**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007164 | HLP-111-000007164 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007172 | HLP-111-000007172 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007176 | HLP-111-000007176 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007180 | HLP-111-000007181 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007189 | HLP-111-000007189 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007240 | HLP-111-000007240 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007257 | HLP-111-000007257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007259 | HLP-111-000007259 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007263 | HLP-111-000007263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007283 | HLP-111-000007284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007323 | HLP-111-000007325 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007327 | HLP-111-000007328 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007352 | HLP-111-000007352 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007358 | HLP-111-000007358 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007393 | HLP-111-000007393 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007401 | HLP-111-000007401 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007413 | HLP-111-000007413 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007424 | HLP-111-000007424 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007428 | HLP-111-000007428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007431 | HLP-111-000007431 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007437 | HLP-111-000007437 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007443 | HLP-111-000007443 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007447 | HLP-111-000007447 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007450 | HLP-111-000007450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007457 | HLP-111-000007457 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007459 | HLP-111-000007459 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007461 | HLP-111-000007461 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007464 | HLP-111-000007464 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007468 | HLP-111-000007468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007485 | HLP-111-000007485 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007497 | HLP-111-000007497 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007503 | HLP-111-000007503 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007532 | HLP-111-000007532 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007544 | HLP-111-000007545 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007552 | HLP-111-000007552 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007561 | HLP-111-000007561 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007565 | HLP-111-000007565 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007567 | HLP-111-000007567 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007574 | HLP-111-000007574 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007597 | HLP-111-000007597 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007609 | HLP-111-000007609 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007632 | HLP-111-000007632 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007634 | HLP-111-000007634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007659 | HLP-111-000007659 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007662 | HLP-111-000007662 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007671 | HLP-111-000007671 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007684 | HLP-111-000007684 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007693 | HLP-111-000007693 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007698 | HLP-111-000007698 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007704 | HLP-111-000007704 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007707 | HLP-111-000007707 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007720 | HLP-111-000007720 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007747 | HLP-111-000007747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007766 | HLP-111-000007766 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007801 | HLP-111-000007801 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007804 | HLP-111-000007804 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007817 | HLP-111-000007817 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007819 | HLP-111-000007819 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007831 | HLP-111-000007831 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007837 | HLP-111-000007837 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007865 | HLP-111-000007865 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007888 | HLP-111-000007888 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007905 | HLP-111-000007905 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000007911 | HLP-111-000007911 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007938 | HLP-111-000007938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007940 | HLP-111-000007940 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007957 | HLP-111-000007957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007964 | HLP-111-000007965 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007968 | HLP-111-000007968 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007987 | HLP-111-000007987 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000007989 | HLP-111-000007989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008001 | HLP-111-000008001 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008003 | HLP-111-000008003 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008007 | HLP-111-000008007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008013 | HLP-111-000008013 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008023 | HLP-111-000008023 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008030 | HLP-111-000008030 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008034 | HLP-111-000008034 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008058 | HLP-111-000008058 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008100 | HLP-111-000008100 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008112 | HLP-111-000008113 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008118 | HLP-111-000008118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008144 | HLP-111-000008144 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008153 | HLP-111-000008153 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008162 | HLP-111-000008162 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008175 | HLP-111-000008175 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008184 | HLP-111-000008184 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008189 | HLP-111-000008189 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008191 | HLP-111-000008192 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008245 | HLP-111-000008245 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008281 | HLP-111-000008281 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008284 | HLP-111-000008284 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008303 | HLP-111-000008303 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008310 | HLP-111-000008314 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008316 | HLP-111-000008316 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008319 | HLP-111-000008319 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008326 | HLP-111-000008326 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008333 | HLP-111-000008333 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008339 | HLP-111-000008339 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008344 | HLP-111-000008344 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008358 | HLP-111-000008358 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008368 | HLP-111-000008368 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008370 | HLP-111-000008370 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008372 | HLP-111-000008373 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008376 | HLP-111-000008377 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008379 | HLP-111-000008379 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008383 | HLP-111-000008383 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008386 | HLP-111-000008387 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008401 | HLP-111-000008401 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008420 | HLP-111-000008420 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008423 | HLP-111-000008423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008435 | HLP-111-000008435 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008441 | HLP-111-000008441 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008452 | HLP-111-000008452 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008454 | HLP-111-000008454 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008457 | HLP-111-000008457 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008459 | HLP-111-000008460 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008464 | HLP-111-000008466 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008474 | HLP-111-000008474 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008476 | HLP-111-000008476 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008478 | HLP-111-000008478 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008494 | HLP-111-000008494 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008524 | HLP-111-000008528 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008539 | HLP-111-000008539 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008543 | HLP-111-000008543 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008547 | HLP-111-000008547 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008552 | HLP-111-000008555 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008565 | HLP-111-000008568 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008572 | HLP-111-000008572 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008583 | HLP-111-000008583 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008597 | HLP-111-000008629 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008633 | HLP-111-000008641 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008654 | HLP-111-000008654 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008659 | HLP-111-000008665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008667 | HLP-111-000008667 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008670 | HLP-111-000008676 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008681 | HLP-111-000008682 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008688 | HLP-111-000008688 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008692 | HLP-111-000008692 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008699 | HLP-111-000008699 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008738 | HLP-111-000008743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008752 | HLP-111-000008752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008771 | HLP-111-000008771 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008776 | HLP-111-000008776 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008794 | HLP-111-000008794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008814 | HLP-111-000008817 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008825 | HLP-111-000008825 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008827 | HLP-111-000008827 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008848 | HLP-111-000008848 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008850 | HLP-111-000008850 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008878 | HLP-111-000008879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008881 | HLP-111-000008881 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008903 | HLP-111-000008905 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000008929 | HLP-111-000008936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008957 | HLP-111-000008957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008961 | HLP-111-000008961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008984 | HLP-111-000008986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008993 | HLP-111-000008993 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000008997 | HLP-111-000009007 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009041 | HLP-111-000009041 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009046 | HLP-111-000009046 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009049 | HLP-111-000009049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009056 | HLP-111-000009056 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009064 | HLP-111-000009064 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009072 | HLP-111-000009072 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009081 | HLP-111-000009081 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009091 | HLP-111-000009091 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009097 | HLP-111-000009097 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009130 | HLP-111-000009130 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009136 | HLP-111-000009136 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009139 | HLP-111-000009141 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009152 | HLP-111-000009154 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009160 | HLP-111-000009160 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009169 | HLP-111-000009169 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009171 | HLP-111-000009171 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009189 | HLP-111-000009191 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009193 | HLP-111-000009193 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009207 | HLP-111-000009207 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009233 | HLP-111-000009233 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009240 | HLP-111-000009241 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009253 | HLP-111-000009253 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009260 | HLP-111-000009260 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009273 | HLP-111-000009288 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009290 | HLP-111-000009290 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009312 | HLP-111-000009312 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009321 | HLP-111-000009321 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009323 | HLP-111-000009323 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009325 | HLP-111-000009330 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009335 | HLP-111-000009335 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009383 | HLP-111-000009384 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009426 | HLP-111-000009426 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009428 | HLP-111-000009428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009454 | HLP-111-000009463 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009469 | HLP-111-000009469 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009488 | HLP-111-000009490 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009498 | HLP-111-000009498 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009500 | HLP-111-000009501 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009526 | HLP-111-000009527 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009539 | HLP-111-000009539 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009549 | HLP-111-000009550 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009564 | HLP-111-000009565 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009572 | HLP-111-000009572 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009575 | HLP-111-000009586 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009589 | HLP-111-000009590 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009599 | HLP-111-000009599 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009601 | HLP-111-000009601 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009615 | HLP-111-000009615 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009620 | HLP-111-000009620 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009624 | HLP-111-000009624 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009626 | HLP-111-000009633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009642 | HLP-111-000009643 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009647 | HLP-111-000009647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009653 | HLP-111-000009653 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009657 | HLP-111-000009657 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009659 | HLP-111-000009659 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009665 | HLP-111-000009665 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009667 | HLP-111-000009670 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009673 | HLP-111-000009673 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009675 | HLP-111-000009675 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009681 | HLP-111-000009681 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009686 | HLP-111-000009687 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009692 | HLP-111-000009692 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009696 | HLP-111-000009696 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009700 | HLP-111-000009700 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009706 | HLP-111-000009706 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009715 | HLP-111-000009715 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009718 | HLP-111-000009719 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009727 | HLP-111-000009727 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009732 | HLP-111-000009741 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009755 | HLP-111-000009755 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009757 | HLP-111-000009758 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009760 | HLP-111-000009760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009766 | HLP-111-000009766 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009773 | HLP-111-000009773 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009799 | HLP-111-000009799 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009821 | HLP-111-000009821 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009843 | HLP-111-000009844 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009854 | HLP-111-000009854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009859 | HLP-111-000009859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009875 | HLP-111-000009875 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009881 | HLP-111-000009881 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009890 | HLP-111-000009890 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009892 | HLP-111-000009892 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009898 | HLP-111-000009906 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009929 | HLP-111-000009929 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009933 | HLP-111-000009933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009935 | HLP-111-000009936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009954 | HLP-111-000009954 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009962 | HLP-111-000009965 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009969 | HLP-111-000009969 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009971 | HLP-111-000009971 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009986 | HLP-111-000009986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009989 | HLP-111-000009989 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000009997 | HLP-111-000009997 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010009 | HLP-111-000010009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010020 | HLP-111-000010021 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010027 | HLP-111-000010029 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010039 | HLP-111-000010041 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010053 | HLP-111-000010053 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010096 | HLP-111-000010096 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010114 | HLP-111-000010114 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010116 | HLP-111-000010118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010121 | HLP-111-000010121 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010123 | HLP-111-000010123 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010125 | HLP-111-000010128 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010130 | HLP-111-000010147 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010159 | HLP-111-000010159 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010173 | HLP-111-000010174 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010179 | HLP-111-000010182 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010197 | HLP-111-000010200 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010204 | HLP-111-000010204 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010209 | HLP-111-000010209 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010213 | HLP-111-000010213 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010220 | HLP-111-000010231 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010233 | HLP-111-000010239 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010255 | HLP-111-000010262 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010268 | HLP-111-000010268 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010297 | HLP-111-000010297 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010312 | HLP-111-000010312 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010353 | HLP-111-000010353 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010359 | HLP-111-000010359 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010377 | HLP-111-000010377 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010386 | HLP-111-000010386 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010393 | HLP-111-000010397 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010400 | HLP-111-000010400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010402 | HLP-111-000010402 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010406 | HLP-111-000010406 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010408 | HLP-111-000010409 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010423 | HLP-111-000010423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010438 | HLP-111-000010438 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010448 | HLP-111-000010448 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010463 | HLP-111-000010465 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010468 | HLP-111-000010468 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010477 | HLP-111-000010477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010493 | HLP-111-000010493 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010578 | HLP-111-000010579 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010581 | HLP-111-000010581 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010585 | HLP-111-000010585 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010630 | HLP-111-000010630 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010634 | HLP-111-000010634 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010637 | HLP-111-000010637 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010639 | HLP-111-000010639 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010649 | HLP-111-000010651 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010656 | HLP-111-000010660 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010662 | HLP-111-000010664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010669 | HLP-111-000010669 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010674 | HLP-111-000010674 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010678 | HLP-111-000010678 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010680 | HLP-111-000010680 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010694 | HLP-111-000010697 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010705 | HLP-111-000010705 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010713 | HLP-111-000010714 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010718 | HLP-111-000010718 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010726 | HLP-111-000010729 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010751 | HLP-111-000010751 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010763 | HLP-111-000010763 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010777 | HLP-111-000010778 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010786 | HLP-111-000010786 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010794 | HLP-111-000010794 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010860 | HLP-111-000010860 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010870 | HLP-111-000010870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010872 | HLP-111-000010872 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010890 | HLP-111-000010891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010898 | HLP-111-000010898 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010906 | HLP-111-000010906 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010909 | HLP-111-000010909 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010970 | HLP-111-000010970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010973 | HLP-111-000010973 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010978 | HLP-111-000010978 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010980 | HLP-111-000010980 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000010982 | HLP-111-000010983 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011000 | HLP-111-000011009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011012 | HLP-111-000011012 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011041 | HLP-111-000011041 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011045 | HLP-111-000011048 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011081 | HLP-111-000011081 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011086 | HLP-111-000011086 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011118 | HLP-111-000011118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011121 | HLP-111-000011122 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011130 | HLP-111-000011130 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011161 | HLP-111-000011161 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011198 | HLP-111-000011198 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011201 | HLP-111-000011201 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011205 | HLP-111-000011205 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011242 | HLP-111-000011242 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011244 | HLP-111-000011244 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011263 | HLP-111-000011263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011296 | HLP-111-000011296 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011302 | HLP-111-000011302 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011320 | HLP-111-000011322 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011350 | HLP-111-000011350 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011353 | HLP-111-000011354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011369 | HLP-111-000011369 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011376 | HLP-111-000011385 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011389 | HLP-111-000011389 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011392 | HLP-111-000011392 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011394 | HLP-111-000011394 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011410 | HLP-111-000011410 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011416 | HLP-111-000011418 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011420 | HLP-111-000011420 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011422 | HLP-111-000011422 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011424 | HLP-111-000011428 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011430 | HLP-111-000011433 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011436 | HLP-111-000011436 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011451 | HLP-111-000011451 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011455 | HLP-111-000011455 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011472 | HLP-111-000011472 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011477 | HLP-111-000011477 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011482 | HLP-111-000011482 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011486 | HLP-111-000011486 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011489 | HLP-111-000011492 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011496 | HLP-111-000011497 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011506 | HLP-111-000011506 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011508 | HLP-111-000011508 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011510 | HLP-111-000011512 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011514 | HLP-111-000011520 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011526 | HLP-111-000011541 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011543 | HLP-111-000011543 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011546 | HLP-111-000011546 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011566 | HLP-111-000011566 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011597 | HLP-111-000011597 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011618 | HLP-111-000011619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011636 | HLP-111-000011636 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011638 | HLP-111-000011638 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011641 | HLP-111-000011641 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011643 | HLP-111-000011643 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011645 | HLP-111-000011647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011649 | HLP-111-000011653 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011660 | HLP-111-000011660 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011662 | HLP-111-000011662 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011664 | HLP-111-000011664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011683 | HLP-111-000011685 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011694 | HLP-111-000011704 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011708 | HLP-111-000011708 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011710 | HLP-111-000011710 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011712 | HLP-111-000011712 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011721 | HLP-111-000011721 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011723 | HLP-111-000011723 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011732 | HLP-111-000011734 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011736 | HLP-111-000011741 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011743 | HLP-111-000011743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011745 | HLP-111-000011745 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011747 | HLP-111-000011747 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011749 | HLP-111-000011750 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011752 | HLP-111-000011752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011756 | HLP-111-000011756 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011759 | HLP-111-000011759 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011761 | HLP-111-000011761 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011763 | HLP-111-000011763 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011765 | HLP-111-000011765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011767 | HLP-111-000011768 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011789 | HLP-111-000011789 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011793 | HLP-111-000011796 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011804 | HLP-111-000011804 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011813 | HLP-111-000011814 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011826 | HLP-111-000011826 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011838 | HLP-111-000011838 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011840 | HLP-111-000011843 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011849 | HLP-111-000011852 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011854 | HLP-111-000011854 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011858 | HLP-111-000011859 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011866 | HLP-111-000011869 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011881 | HLP-111-000011881 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011891 | HLP-111-000011891 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011894 | HLP-111-000011894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011896 | HLP-111-000011896 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011903 | HLP-111-000011904 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011908 | HLP-111-000011908 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011915 | HLP-111-000011915 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011933 | HLP-111-000011933 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011936 | HLP-111-000011936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011939 | HLP-111-000011939 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000011958 | HLP-111-000011958 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011961 | HLP-111-000011961 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011970 | HLP-111-000011970 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011990 | HLP-111-000011990 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000011993 | HLP-111-000011994 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012007 | HLP-111-000012009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012011 | HLP-111-000012013 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012016 | HLP-111-000012016 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012018 | HLP-111-000012018 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012023 | HLP-111-000012023 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012040 | HLP-111-000012040 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012050 | HLP-111-000012050 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012059 | HLP-111-000012059 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012063 | HLP-111-000012063 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012077 | HLP-111-000012077 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012080 | HLP-111-000012080 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012086 | HLP-111-000012086 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012097 | HLP-111-000012110 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012114 | HLP-111-000012138 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012142 | HLP-111-000012142 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012162 | HLP-111-000012162 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012165 | HLP-111-000012165 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012171 | HLP-111-000012171 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012176 | HLP-111-000012176 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012193 | HLP-111-000012194 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012228 | HLP-111-000012228 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012230 | HLP-111-000012230 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012240 | HLP-111-000012240 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012259 | HLP-111-000012259 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012263 | HLP-111-000012263 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012269 | HLP-111-000012269 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012303 | HLP-111-000012304 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012309 | HLP-111-000012309 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012315 | HLP-111-000012316 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012318 | HLP-111-000012341 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012346 | HLP-111-000012346 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012354 | HLP-111-000012354 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012376 | HLP-111-000012376 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012379 | HLP-111-000012379 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012392 | HLP-111-000012400 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012407 | HLP-111-000012408 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012417 | HLP-111-000012417 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012422 | HLP-111-000012423 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012445 | HLP-111-000012445 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012447 | HLP-111-000012452 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012459 | HLP-111-000012459 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012461 | HLP-111-000012461 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012465 | HLP-111-000012465 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012475 | HLP-111-000012475 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012478 | HLP-111-000012479 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012483 | HLP-111-000012491 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012493 | HLP-111-000012517 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012528 | HLP-111-000012529 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012533 | HLP-111-000012533 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012535 | HLP-111-000012546 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012566 | HLP-111-000012566 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012570 | HLP-111-000012573 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012616 | HLP-111-000012616 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012619 | HLP-111-000012619 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012642 | HLP-111-000012643 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012646 | HLP-111-000012647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012650 | HLP-111-000012664 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012667 | HLP-111-000012667 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012698 | HLP-111-000012698 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012710 | HLP-111-000012711 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012714 | HLP-111-000012717 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012752 | HLP-111-000012752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012765 | HLP-111-000012765 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012767 | HLP-111-000012767 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012791 | HLP-111-000012791 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012795 | HLP-111-000012796 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012798 | HLP-111-000012798 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012800 | HLP-111-000012800 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012818 | HLP-111-000012818 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012828 | HLP-111-000012828 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012832 | HLP-111-000012832 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012843 | HLP-111-000012844 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012849 | HLP-111-000012852 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012855 | HLP-111-000012855 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012868 | HLP-111-000012868 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012870 | HLP-111-000012870 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012876 | HLP-111-000012876 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012878 | HLP-111-000012878 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012894 | HLP-111-000012894 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012897 | HLP-111-000012897 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012911 | HLP-111-000012911 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012922 | HLP-111-000012922 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012935 | HLP-111-000012936 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012946 | HLP-111-000012946 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012948 | HLP-111-000012949 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012968 | HLP-111-000012969 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012971 | HLP-111-000012971 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012982 | HLP-111-000012986 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000012992 | HLP-111-000012992 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013006 | HLP-111-000013006 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013012 | HLP-111-000013012 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013047 | HLP-111-000013047 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013049 | HLP-111-000013049 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013056 | HLP-111-000013056 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013060 | HLP-111-000013060 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013078 | HLP-111-000013078 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013088 | HLP-111-000013089 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013106 | HLP-111-000013107 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013114 | HLP-111-000013116 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013151 | HLP-111-000013151 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013183 | HLP-111-000013186 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013201 | HLP-111-000013201 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013204 | HLP-111-000013204 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013219 | HLP-111-000013219 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013224 | HLP-111-000013224 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013227 | HLP-111-000013227 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013231 | HLP-111-000013231 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013233 | HLP-111-000013233 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013236 | HLP-111-000013242 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013254 | HLP-111-000013257 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013264 | HLP-111-000013264 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013272 | HLP-111-000013272 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013277 | HLP-111-000013278 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013282 | HLP-111-000013283 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013299 | HLP-111-000013299 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013309 | HLP-111-000013310 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013312 | HLP-111-000013313 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013315 | HLP-111-000013315 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013391 | HLP-111-000013391 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013406 | HLP-111-000013407 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013410 | HLP-111-000013412 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013449 | HLP-111-000013450 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013470 | HLP-111-000013470 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013483 | HLP-111-000013483 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013486 | HLP-111-000013489 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013491 | HLP-111-000013491 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013524 | HLP-111-000013524 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013553 | HLP-111-000013553 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013571 | HLP-111-000013571 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013602 | HLP-111-000013602 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013633 | HLP-111-000013633 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013646 | HLP-111-000013647 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013655 | HLP-111-000013655 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013662 | HLP-111-000013662 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013666 | HLP-111-000013666 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013735 | HLP-111-000013736 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013742 | HLP-111-000013743 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013752 | HLP-111-000013752 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013758 | HLP-111-000013760 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013762 | HLP-111-000013764 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013783 | HLP-111-000013785 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013787 | HLP-111-000013789 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013791 | HLP-111-000013791 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013795 | HLP-111-000013808 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013810 | HLP-111-000013824 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013826 | HLP-111-000013835 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013844 | HLP-111-000013849 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013856 | HLP-111-000013856 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013879 | HLP-111-000013879 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013938 | HLP-111-000013938 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013943 | HLP-111-000013943 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013946 | HLP-111-000013946 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013951 | HLP-111-000013952 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013955 | HLP-111-000013955 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013957 | HLP-111-000013957 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013966 | HLP-111-000013966 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000013971 | HLP-111-000013971 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014009 | HLP-111-000014009 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014019 | HLP-111-000014019 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014044 | HLP-111-000014044 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014054 | HLP-111-000014054 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014059 | HLP-111-000014062 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014064 | HLP-111-000014064 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014067 | HLP-111-000014067 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014096 | HLP-111-000014096 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014100 | HLP-111-000014100 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000014110 | HLP-111-000014118 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014123 | HLP-111-000014124 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014126 | HLP-111-000014127 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014131 | HLP-111-000014132 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014135 | HLP-111-000014135 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014137 | HLP-111-000014139 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 111 | HLP-111-000014158 | HLP-111-000014158 | USACE; MVD; MVN; CEMVN-HPO | Jim StGermain | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000017 | HLP-167-000000017 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000040 | HLP-167-000000040 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000079 | HLP-167-000000079 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000090 | HLP-167-000000090 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000092 | HLP-167-000000092 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000094 | HLP-167-000000098 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000100 | HLP-167-000000102 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000116 | HLP-167-000000116 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000121 | HLP-167-000000121 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000160 | HLP-167-000000160 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000162 | HLP-167-000000162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000165 | HLP-167-000000165 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000167 | HLP-167-000000169 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000174 | HLP-167-000000174 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000177 | HLP-167-000000177 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000182 | HLP-167-000000183 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000188 | HLP-167-000000188 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000192 | HLP-167-000000195 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000241 | HLP-167-000000241 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000248 | HLP-167-000000248 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000259 | HLP-167-000000259 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000261 | HLP-167-000000262 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000264 | HLP-167-000000265 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000268 | HLP-167-000000268 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000280 | HLP-167-000000281 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000284 | HLP-167-000000289 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000304 | HLP-167-000000304 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000307 | HLP-167-000000307 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000311 | HLP-167-000000311 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000316 | HLP-167-000000317 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000321 | HLP-167-000000323 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000327 | HLP-167-000000329 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000337 | HLP-167-000000338 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000346 | HLP-167-000000349 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000356 | HLP-167-000000357 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000360 | HLP-167-000000362 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000366 | HLP-167-000000370 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000379 | HLP-167-000000380 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000382 | HLP-167-000000382 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000386 | HLP-167-000000387 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000389 | HLP-167-000000390 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000396 | HLP-167-000000396 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000399 | HLP-167-000000399 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000403 | HLP-167-000000403 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000407 | HLP-167-000000407 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000410 | HLP-167-000000411 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000413 | HLP-167-000000413 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000415 | HLP-167-000000416 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000419 | HLP-167-000000419 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000422 | HLP-167-000000422 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000424 | HLP-167-000000427 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000429 | HLP-167-000000429 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000431 | HLP-167-000000431 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000435 | HLP-167-000000435 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000437 | HLP-167-000000437 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000441 | HLP-167-000000441 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000445 | HLP-167-000000452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000458 | HLP-167-000000458 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000460 | HLP-167-000000462 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000465 | HLP-167-000000473 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000476 | HLP-167-000000476 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000478 | HLP-167-000000483 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000485 | HLP-167-000000485 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000489 | HLP-167-000000489 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000492 | HLP-167-000000492 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000494 | HLP-167-000000499 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000505 | HLP-167-000000506 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000510 | HLP-167-000000512 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000514 | HLP-167-000000516 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000518 | HLP-167-000000520 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000524 | HLP-167-000000526 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000528 | HLP-167-000000528 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000532 | HLP-167-000000536 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000538 | HLP-167-000000541 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000544 | HLP-167-000000544 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000546 | HLP-167-000000548 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000553 | HLP-167-000000555 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000558 | HLP-167-000000558 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000561 | HLP-167-000000565 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000567 | HLP-167-000000568 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000574 | HLP-167-000000574 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000578 | HLP-167-000000578 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000580 | HLP-167-000000580 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000586 | HLP-167-000000587 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000590 | HLP-167-000000590 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000595 | HLP-167-000000595 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000598 | HLP-167-000000601 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000606 | HLP-167-000000607 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000609 | HLP-167-000000615 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000617 | HLP-167-000000617 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000619 | HLP-167-000000621 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000625 | HLP-167-000000625 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000627 | HLP-167-000000629 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000631 | HLP-167-000000632 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000634 | HLP-167-000000634 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000637 | HLP-167-000000637 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000641 | HLP-167-000000642 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000645 | HLP-167-000000645 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000647 | HLP-167-000000648 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000650 | HLP-167-000000650 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000654 | HLP-167-000000654 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000656 | HLP-167-000000659 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000661 | HLP-167-000000665 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000668 | HLP-167-000000670 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000672 | HLP-167-000000674 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000680 | HLP-167-000000680 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000685 | HLP-167-000000686 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000689 | HLP-167-000000689 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000693 | HLP-167-000000693 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000695 | HLP-167-000000698 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000700 | HLP-167-000000702 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000704 | HLP-167-000000704 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000706 | HLP-167-000000707 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000712 | HLP-167-000000714 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000716 | HLP-167-000000718 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000721 | HLP-167-000000721 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000724 | HLP-167-000000724 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000731 | HLP-167-000000731 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000747 | HLP-167-000000747 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000758 | HLP-167-000000758 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000775 | HLP-167-000000775 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000777 | HLP-167-000000777 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000817 | HLP-167-000000817 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000821 | HLP-167-000000821 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000834 | HLP-167-000000834 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000838 | HLP-167-000000839 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000864 | HLP-167-000000864 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000878 | HLP-167-000000878 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000884 | HLP-167-000000886 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000889 | HLP-167-000000889 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000908 | HLP-167-000000908 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000911 | HLP-167-000000911 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000913 | HLP-167-000000913 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000917 | HLP-167-000000917 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000920 | HLP-167-000000920 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000929 | HLP-167-000000929 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000954 | HLP-167-000000954 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000000962 | HLP-167-000000962 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000967 | HLP-167-000000968 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000970 | HLP-167-000000971 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000978 | HLP-167-000000978 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000980 | HLP-167-000000981 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000000984 | HLP-167-000000987 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001003 | HLP-167-000001003 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001030 | HLP-167-000001030 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001032 | HLP-167-000001033 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001041 | HLP-167-000001041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001095 | HLP-167-000001096 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001099 | HLP-167-000001101 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001105 | HLP-167-000001105 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001111 | HLP-167-000001111 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001113 | HLP-167-000001113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001124 | HLP-167-000001124 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001145 | HLP-167-000001145 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001154 | HLP-167-000001154 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001201 | HLP-167-000001202 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001205 | HLP-167-000001205 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001212 | HLP-167-000001212 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001276 | HLP-167-000001276 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001281 | HLP-167-000001281 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001283 | HLP-167-000001283 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001321 | HLP-167-000001321 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001345 | HLP-167-000001345 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001347 | HLP-167-000001347 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001359 | HLP-167-000001359 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001368 | HLP-167-000001371 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001383 | HLP-167-000001383 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001410 | HLP-167-000001411 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001414 | HLP-167-000001414 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001420 | HLP-167-000001423 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001538 | HLP-167-000001538 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001582 | HLP-167-000001582 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001636 | HLP-167-000001636 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001653 | HLP-167-000001653 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001656 | HLP-167-000001656 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001658 | HLP-167-000001658 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001669 | HLP-167-000001669 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001675 | HLP-167-000001676 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001679 | HLP-167-000001679 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001682 | HLP-167-000001682 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001706 | HLP-167-000001706 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001716 | HLP-167-000001716 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001729 | HLP-167-000001729 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001754 | HLP-167-000001754 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001756 | HLP-167-000001756 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001762 | HLP-167-000001762 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001769 | HLP-167-000001772 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001775 | HLP-167-000001775 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001777 | HLP-167-000001777 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001802 | HLP-167-000001802 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001853 | HLP-167-000001853 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001869 | HLP-167-000001871 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001875 | HLP-167-000001881 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001884 | HLP-167-000001884 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001909 | HLP-167-000001909 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001912 | HLP-167-000001912 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001926 | HLP-167-000001926 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001931 | HLP-167-000001931 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001951 | HLP-167-000001951 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001964 | HLP-167-000001964 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000001966 | HLP-167-000001967 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001969 | HLP-167-000001969 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001974 | HLP-167-000001975 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001981 | HLP-167-000001981 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001986 | HLP-167-000001986 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001988 | HLP-167-000001988 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000001999 | HLP-167-000001999 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002002 | HLP-167-000002002 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002009 | HLP-167-000002009 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002011 | HLP-167-000002011 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002013 | HLP-167-000002014 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002022 | HLP-167-000002022 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002024 | HLP-167-000002024 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002029 | HLP-167-000002029 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002032 | HLP-167-000002032 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002046 | HLP-167-000002046 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002050 | HLP-167-000002050 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002053 | HLP-167-000002053 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002092 | HLP-167-000002093 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002095 | HLP-167-000002095 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002104 | HLP-167-000002108 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002110 | HLP-167-000002110 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002123 | HLP-167-000002123 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002131 | HLP-167-000002131 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002133 | HLP-167-000002136 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002144 | HLP-167-000002144 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002154 | HLP-167-000002156 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002160 | HLP-167-000002160 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002168 | HLP-167-000002168 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002175 | HLP-167-000002175 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002182 | HLP-167-000002182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002201 | HLP-167-000002202 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002256 | HLP-167-000002256 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002262 | HLP-167-000002262 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002264 | HLP-167-000002267 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002269 | HLP-167-000002270 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002272 | HLP-167-000002272 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002277 | HLP-167-000002277 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002292 | HLP-167-000002292 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002304 | HLP-167-000002304 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002306 | HLP-167-000002306 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002311 | HLP-167-000002311 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002317 | HLP-167-000002317 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002319 | HLP-167-000002321 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002350 | HLP-167-000002350 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002446 | HLP-167-000002446 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002448 | HLP-167-000002449 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002455 | HLP-167-000002455 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002458 | HLP-167-000002459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002463 | HLP-167-000002463 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002465 | HLP-167-000002468 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002473 | HLP-167-000002473 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002496 | HLP-167-000002498 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002551 | HLP-167-000002551 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002555 | HLP-167-000002555 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002562 | HLP-167-000002562 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002570 | HLP-167-000002570 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002578 | HLP-167-000002578 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002580 | HLP-167-000002580 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002608 | HLP-167-000002608 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002611 | HLP-167-000002617 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002642 | HLP-167-000002642 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002679 | HLP-167-000002681 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002685 | HLP-167-000002685 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002720 | HLP-167-000002721 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002745 | HLP-167-000002745 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002748 | HLP-167-000002748 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002750 | HLP-167-000002750 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002769 | HLP-167-000002769 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002777 | HLP-167-000002777 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002780 | HLP-167-000002780 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002784 | HLP-167-000002784 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002787 | HLP-167-000002787 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002790 | HLP-167-000002790 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002810 | HLP-167-000002810 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002812 | HLP-167-000002812 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002818 | HLP-167-000002818 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002824 | HLP-167-000002824 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002830 | HLP-167-000002831 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002834 | HLP-167-000002834 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002846 | HLP-167-000002846 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002859 | HLP-167-000002859 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002904 | HLP-167-000002904 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002908 | HLP-167-000002908 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002928 | HLP-167-000002928 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002936 | HLP-167-000002937 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002947 | HLP-167-000002947 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002949 | HLP-167-000002950 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002957 | HLP-167-000002957 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002960 | HLP-167-000002961 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000002964 | HLP-167-000002966 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002972 | HLP-167-000002972 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002974 | HLP-167-000002975 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002982 | HLP-167-000002983 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002985 | HLP-167-000002986 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000002999 | HLP-167-000002999 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003032 | HLP-167-000003032 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003040 | HLP-167-000003041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003060 | HLP-167-000003061 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003068 | HLP-167-000003068 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003083 | HLP-167-000003083 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003120 | HLP-167-000003120 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003138 | HLP-167-000003138 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003149 | HLP-167-000003149 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003162 | HLP-167-000003162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003165 | HLP-167-000003166 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003170 | HLP-167-000003172 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003179 | HLP-167-000003180 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003185 | HLP-167-000003186 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003208 | HLP-167-000003209 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003211 | HLP-167-000003211 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003222 | HLP-167-000003222 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003234 | HLP-167-000003235 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003250 | HLP-167-000003251 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003254 | HLP-167-000003254 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003257 | HLP-167-000003258 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003260 | HLP-167-000003260 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003265 | HLP-167-000003265 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003269 | HLP-167-000003269 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003300 | HLP-167-000003300 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003307 | HLP-167-000003307 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003315 | HLP-167-000003316 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003323 | HLP-167-000003323 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003328 | HLP-167-000003328 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003339 | HLP-167-000003339 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003374 | HLP-167-000003374 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003384 | HLP-167-000003384 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003411 | HLP-167-000003411 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003413 | HLP-167-000003413 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003417 | HLP-167-000003417 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003420 | HLP-167-000003420 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003427 | HLP-167-000003428 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003430 | HLP-167-000003431 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003441 | HLP-167-000003441 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003452 | HLP-167-000003452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003460 | HLP-167-000003460 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003537 | HLP-167-000003537 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003541 | HLP-167-000003541 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003549 | HLP-167-000003549 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003554 | HLP-167-000003556 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003673 | HLP-167-000003673 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003676 | HLP-167-000003676 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003680 | HLP-167-000003680 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003685 | HLP-167-000003686 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003703 | HLP-167-000003703 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003727 | HLP-167-000003727 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003741 | HLP-167-000003742 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003760 | HLP-167-000003766 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003773 | HLP-167-000003773 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003781 | HLP-167-000003781 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003880 | HLP-167-000003880 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003892 | HLP-167-000003892 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003897 | HLP-167-000003897 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000003899 | HLP-167-000003901 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003905 | HLP-167-000003907 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003914 | HLP-167-000003914 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003925 | HLP-167-000003928 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000003976 | HLP-167-000003977 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004005 | HLP-167-000004005 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004016 | HLP-167-000004016 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004018 | HLP-167-000004018 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004026 | HLP-167-000004026 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004032 | HLP-167-000004033 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004035 | HLP-167-000004035 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004040 | HLP-167-000004042 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004083 | HLP-167-000004084 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004089 | HLP-167-000004090 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004101 | HLP-167-000004101 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004104 | HLP-167-000004104 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004107 | HLP-167-000004107 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004113 | HLP-167-000004113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004127 | HLP-167-000004129 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004131 | HLP-167-000004131 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004136 | HLP-167-000004142 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004144 | HLP-167-000004144 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004151 | HLP-167-000004151 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004160 | HLP-167-000004161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004163 | HLP-167-000004163 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004165 | HLP-167-000004165 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004167 | HLP-167-000004167 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004170 | HLP-167-000004171 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004178 | HLP-167-000004182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004235 | HLP-167-000004235 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004248 | HLP-167-000004252 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004254 | HLP-167-000004255 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004295 | HLP-167-000004295 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004299 | HLP-167-000004299 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004301 | HLP-167-000004302 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004304 | HLP-167-000004306 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004310 | HLP-167-000004310 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004316 | HLP-167-000004316 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004337 | HLP-167-000004337 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004355 | HLP-167-000004355 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004363 | HLP-167-000004364 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004367 | HLP-167-000004367 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004369 | HLP-167-000004369 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004392 | HLP-167-000004392 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004435 | HLP-167-000004435 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004444 | HLP-167-000004444 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004459 | HLP-167-000004459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004469 | HLP-167-000004469 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004472 | HLP-167-000004473 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004510 | HLP-167-000004510 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004559 | HLP-167-000004559 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004618 | HLP-167-000004618 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004632 | HLP-167-000004632 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004646 | HLP-167-000004646 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004675 | HLP-167-000004675 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004698 | HLP-167-000004698 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004709 | HLP-167-000004709 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004735 | HLP-167-000004735 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004750 | HLP-167-000004755 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004766 | HLP-167-000004766 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004769 | HLP-167-000004769 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004771 | HLP-167-000004772 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004781 | HLP-167-000004781 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004786 | HLP-167-000004786 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004791 | HLP-167-000004791 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004793 | HLP-167-000004793 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004801 | HLP-167-000004801 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004827 | HLP-167-000004827 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004829 | HLP-167-000004829 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004840 | HLP-167-000004840 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004845 | HLP-167-000004846 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004850 | HLP-167-000004850 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004852 | HLP-167-000004854 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004856 | HLP-167-000004856 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004858 | HLP-167-000004858 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004865 | HLP-167-000004865 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004867 | HLP-167-000004867 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004872 | HLP-167-000004872 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004878 | HLP-167-000004879 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004888 | HLP-167-000004888 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004892 | HLP-167-000004896 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004898 | HLP-167-000004898 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004904 | HLP-167-000004905 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004909 | HLP-167-000004910 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004912 | HLP-167-000004912 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004917 | HLP-167-000004921 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004923 | HLP-167-000004925 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004928 | HLP-167-000004928 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004930 | HLP-167-000004930 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004939 | HLP-167-000004939 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004952 | HLP-167-000004952 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004954 | HLP-167-000004954 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004958 | HLP-167-000004959 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004961 | HLP-167-000004961 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004963 | HLP-167-000004963 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004965 | HLP-167-000004965 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004967 | HLP-167-000004967 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004973 | HLP-167-000004975 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000004981 | HLP-167-000004981 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000004991 | HLP-167-000004991 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005023 | HLP-167-000005024 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005056 | HLP-167-000005056 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005059 | HLP-167-000005059 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005066 | HLP-167-000005066 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005075 | HLP-167-000005077 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005080 | HLP-167-000005080 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005082 | HLP-167-000005083 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005092 | HLP-167-000005092 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005097 | HLP-167-000005097 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005100 | HLP-167-000005101 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005109 | HLP-167-000005110 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005117 | HLP-167-000005117 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005137 | HLP-167-000005137 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005151 | HLP-167-000005151 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005157 | HLP-167-000005157 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005162 | HLP-167-000005162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005182 | HLP-167-000005182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005188 | HLP-167-000005188 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005214 | HLP-167-000005214 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005246 | HLP-167-000005246 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005260 | HLP-167-000005260 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005287 | HLP-167-000005288 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005383 | HLP-167-000005383 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005385 | HLP-167-000005386 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005389 | HLP-167-000005390 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005394 | HLP-167-000005394 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005399 | HLP-167-000005399 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005451 | HLP-167-000005452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005458 | HLP-167-000005460 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005465 | HLP-167-000005465 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005475 | HLP-167-000005475 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005507 | HLP-167-000005507 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005510 | HLP-167-000005510 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005512 | HLP-167-000005512 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005583 | HLP-167-000005583 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005613 | HLP-167-000005614 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005616 | HLP-167-000005623 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005625 | HLP-167-000005626 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005628 | HLP-167-000005635 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005641 | HLP-167-000005641 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005653 | HLP-167-000005654 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005660 | HLP-167-000005660 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005662 | HLP-167-000005662 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005677 | HLP-167-000005677 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005682 | HLP-167-000005682 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005704 | HLP-167-000005704 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005712 | HLP-167-000005712 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005714 | HLP-167-000005714 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005752 | HLP-167-000005753 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005756 | HLP-167-000005757 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005772 | HLP-167-000005772 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005811 | HLP-167-000005811 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005837 | HLP-167-000005837 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005867 | HLP-167-000005868 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005870 | HLP-167-000005870 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005872 | HLP-167-000005881 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005883 | HLP-167-000005886 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005888 | HLP-167-000005895 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005898 | HLP-167-000005912 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005915 | HLP-167-000005916 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005918 | HLP-167-000005920 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005922 | HLP-167-000005928 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000005933 | HLP-167-000005933 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005935 | HLP-167-000005935 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005943 | HLP-167-000005943 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005946 | HLP-167-000005946 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000005955 | HLP-167-000005956 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006018 | HLP-167-000006018 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006041 | HLP-167-000006041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006049 | HLP-167-000006049 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006076 | HLP-167-000006076 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006154 | HLP-167-000006154 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006157 | HLP-167-000006157 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006211 | HLP-167-000006211 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006227 | HLP-167-000006227 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006237 | HLP-167-000006238 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006258 | HLP-167-000006259 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006262 | HLP-167-000006263 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006270 | HLP-167-000006271 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006273 | HLP-167-000006273 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006275 | HLP-167-000006275 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006277 | HLP-167-000006280 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006287 | HLP-167-000006287 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006293 | HLP-167-000006293 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006296 | HLP-167-000006299 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006301 | HLP-167-000006301 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006307 | HLP-167-000006307 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006315 | HLP-167-000006317 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006332 | HLP-167-000006332 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006347 | HLP-167-000006347 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006359 | HLP-167-000006359 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006396 | HLP-167-000006396 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006405 | HLP-167-000006405 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006417 | HLP-167-000006417 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006430 | HLP-167-000006430 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006436 | HLP-167-000006436 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006458 | HLP-167-000006458 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006465 | HLP-167-000006465 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006488 | HLP-167-000006491 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006507 | HLP-167-000006516 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006519 | HLP-167-000006521 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006525 | HLP-167-000006525 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006570 | HLP-167-000006570 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006582 | HLP-167-000006582 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006586 | HLP-167-000006586 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006646 | HLP-167-000006647 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006649 | HLP-167-000006650 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006703 | HLP-167-000006703 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006723 | HLP-167-000006724 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006732 | HLP-167-000006733 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006736 | HLP-167-000006736 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006738 | HLP-167-000006741 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006743 | HLP-167-000006757 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006761 | HLP-167-000006761 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006768 | HLP-167-000006769 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006781 | HLP-167-000006781 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006801 | HLP-167-000006803 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006819 | HLP-167-000006819 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006829 | HLP-167-000006836 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006841 | HLP-167-000006841 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006849 | HLP-167-000006849 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006872 | HLP-167-000006872 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006894 | HLP-167-000006896 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006918 | HLP-167-000006918 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000006981 | HLP-167-000006981 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000006995 | HLP-167-000006997 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007007 | HLP-167-000007009 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007015 | HLP-167-000007015 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007021 | HLP-167-000007021 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007028 | HLP-167-000007028 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007040 | HLP-167-000007040 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007042 | HLP-167-000007042 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007049 | HLP-167-000007050 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007052 | HLP-167-000007052 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007054 | HLP-167-000007055 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007067 | HLP-167-000007074 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007078 | HLP-167-000007085 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007091 | HLP-167-000007091 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007099 | HLP-167-000007099 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007102 | HLP-167-000007106 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007113 | HLP-167-000007113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007119 | HLP-167-000007119 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007121 | HLP-167-000007121 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007126 | HLP-167-000007131 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007154 | HLP-167-000007156 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007159 | HLP-167-000007162 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007167 | HLP-167-000007168 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007182 | HLP-167-000007182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007191 | HLP-167-000007192 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007195 | HLP-167-000007197 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007202 | HLP-167-000007207 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007224 | HLP-167-000007224 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007226 | HLP-167-000007226 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007230 | HLP-167-000007231 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007236 | HLP-167-000007236 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007244 | HLP-167-000007251 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007261 | HLP-167-000007262 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007286 | HLP-167-000007286 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007292 | HLP-167-000007293 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007306 | HLP-167-000007306 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007370 | HLP-167-000007370 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007379 | HLP-167-000007383 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007405 | HLP-167-000007405 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007414 | HLP-167-000007416 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007418 | HLP-167-000007418 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007448 | HLP-167-000007448 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007471 | HLP-167-000007473 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007492 | HLP-167-000007492 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007494 | HLP-167-000007495 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007517 | HLP-167-000007519 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007529 | HLP-167-000007529 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007539 | HLP-167-000007539 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007546 | HLP-167-000007546 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007559 | HLP-167-000007560 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007599 | HLP-167-000007599 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007619 | HLP-167-000007620 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007628 | HLP-167-000007635 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007690 | HLP-167-000007690 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007703 | HLP-167-000007703 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007711 | HLP-167-000007711 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007728 | HLP-167-000007728 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007735 | HLP-167-000007738 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007755 | HLP-167-000007755 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007786 | HLP-167-000007787 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007864 | HLP-167-000007864 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007871 | HLP-167-000007871 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007876 | HLP-167-000007876 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007888 | HLP-167-000007888 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007899 | HLP-167-000007899 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007920 | HLP-167-000007920 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007923 | HLP-167-000007923 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007931 | HLP-167-000007931 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007936 | HLP-167-000007937 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007939 | HLP-167-000007939 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007944 | HLP-167-000007944 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007946 | HLP-167-000007946 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007948 | HLP-167-000007949 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000007955 | HLP-167-000007955 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007972 | HLP-167-000007972 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007989 | HLP-167-000007989 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000007991 | HLP-167-000007991 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008011 | HLP-167-000008011 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008014 | HLP-167-000008017 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008021 | HLP-167-000008022 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008030 | HLP-167-000008041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008047 | HLP-167-000008047 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008051 | HLP-167-000008052 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008057 | HLP-167-000008059 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008075 | HLP-167-000008084 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008093 | HLP-167-000008093 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008095 | HLP-167-000008095 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008121 | HLP-167-000008124 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008126 | HLP-167-000008126 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008132 | HLP-167-000008132 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008136 | HLP-167-000008136 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008197 | HLP-167-000008197 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008236 | HLP-167-000008236 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008281 | HLP-167-000008281 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008317 | HLP-167-000008320 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008328 | HLP-167-000008328 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008349 | HLP-167-000008349 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008352 | HLP-167-000008352 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008360 | HLP-167-000008360 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008362 | HLP-167-000008362 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008373 | HLP-167-000008374 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008385 | HLP-167-000008385 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008396 | HLP-167-000008396 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008420 | HLP-167-000008420 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008430 | HLP-167-000008431 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008458 | HLP-167-000008458 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008461 | HLP-167-000008494 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008513 | HLP-167-000008513 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008557 | HLP-167-000008557 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008560 | HLP-167-000008565 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008568 | HLP-167-000008568 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008583 | HLP-167-000008583 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008597 | HLP-167-000008597 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008599 | HLP-167-000008599 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008606 | HLP-167-000008608 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008619 | HLP-167-000008619 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008650 | HLP-167-000008650 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008653 | HLP-167-000008657 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008678 | HLP-167-000008678 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008681 | HLP-167-000008682 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008684 | HLP-167-000008684 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008686 | HLP-167-000008686 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008692 | HLP-167-000008692 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008697 | HLP-167-000008697 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008701 | HLP-167-000008702 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008706 | HLP-167-000008706 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008708 | HLP-167-000008708 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008713 | HLP-167-000008713 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008717 | HLP-167-000008717 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008731 | HLP-167-000008731 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008739 | HLP-167-000008741 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008745 | HLP-167-000008745 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008748 | HLP-167-000008750 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008756 | HLP-167-000008757 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008763 | HLP-167-000008764 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008772 | HLP-167-000008772 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008781 | HLP-167-000008781 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008787 | HLP-167-000008787 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008789 | HLP-167-000008789 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008792 | HLP-167-000008794 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008802 | HLP-167-000008802 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008806 | HLP-167-000008806 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008811 | HLP-167-000008813 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008817 | HLP-167-000008819 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008821 | HLP-167-000008821 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008823 | HLP-167-000008833 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008836 | HLP-167-000008836 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008838 | HLP-167-000008838 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008841 | HLP-167-000008841 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008843 | HLP-167-000008844 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008850 | HLP-167-000008858 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008861 | HLP-167-000008863 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008874 | HLP-167-000008876 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008879 | HLP-167-000008879 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008885 | HLP-167-000008891 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008893 | HLP-167-000008895 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008897 | HLP-167-000008897 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008899 | HLP-167-000008927 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008934 | HLP-167-000008934 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008936 | HLP-167-000008939 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008942 | HLP-167-000008958 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008966 | HLP-167-000008967 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008976 | HLP-167-000008976 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000008978 | HLP-167-000008979 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000008995 | HLP-167-000008995 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009006 | HLP-167-000009009 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009011 | HLP-167-000009011 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009016 | HLP-167-000009016 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009020 | HLP-167-000009030 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009035 | HLP-167-000009047 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009060 | HLP-167-000009060 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009067 | HLP-167-000009067 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009071 | HLP-167-000009072 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009074 | HLP-167-000009077 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009081 | HLP-167-000009081 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009083 | HLP-167-000009083 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009103 | HLP-167-000009104 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009126 | HLP-167-000009134 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009186 | HLP-167-000009186 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009191 | HLP-167-000009191 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009210 | HLP-167-000009211 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009232 | HLP-167-000009236 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009240 | HLP-167-000009267 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009278 | HLP-167-000009284 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009287 | HLP-167-000009287 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009290 | HLP-167-000009312 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009314 | HLP-167-000009314 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009316 | HLP-167-000009316 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009318 | HLP-167-000009318 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009320 | HLP-167-000009324 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009337 | HLP-167-000009344 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009365 | HLP-167-000009371 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009380 | HLP-167-000009380 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009388 | HLP-167-000009390 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009400 | HLP-167-000009401 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009415 | HLP-167-000009415 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009453 | HLP-167-000009453 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009455 | HLP-167-000009462 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009464 | HLP-167-000009468 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009485 | HLP-167-000009487 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009489 | HLP-167-000009498 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009500 | HLP-167-000009500 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009504 | HLP-167-000009506 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009532 | HLP-167-000009541 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009545 | HLP-167-000009545 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009552 | HLP-167-000009553 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009563 | HLP-167-000009564 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009568 | HLP-167-000009570 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009572 | HLP-167-000009572 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009574 | HLP-167-000009574 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009579 | HLP-167-000009580 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009588 | HLP-167-000009594 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009598 | HLP-167-000009602 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009605 | HLP-167-000009605 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009607 | HLP-167-000009609 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009617 | HLP-167-000009618 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009628 | HLP-167-000009628 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009635 | HLP-167-000009635 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009641 | HLP-167-000009641 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009645 | HLP-167-000009645 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009657 | HLP-167-000009659 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009664 | HLP-167-000009664 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009668 | HLP-167-000009672 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009674 | HLP-167-000009675 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009677 | HLP-167-000009681 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009693 | HLP-167-000009694 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009696 | HLP-167-000009707 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009710 | HLP-167-000009710 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009720 | HLP-167-000009722 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009728 | HLP-167-000009728 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009734 | HLP-167-000009735 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009738 | HLP-167-000009739 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009746 | HLP-167-000009749 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009755 | HLP-167-000009755 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009757 | HLP-167-000009758 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009767 | HLP-167-000009767 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009769 | HLP-167-000009770 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009793 | HLP-167-000009797 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009801 | HLP-167-000009801 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009812 | HLP-167-000009813 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009820 | HLP-167-000009820 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009824 | HLP-167-000009824 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009826 | HLP-167-000009827 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009832 | HLP-167-000009835 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009837 | HLP-167-000009839 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009841 | HLP-167-000009842 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009850 | HLP-167-000009851 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009853 | HLP-167-000009855 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009857 | HLP-167-000009858 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009864 | HLP-167-000009864 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009870 | HLP-167-000009871 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009874 | HLP-167-000009876 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009880 | HLP-167-000009882 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009888 | HLP-167-000009892 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009894 | HLP-167-000009898 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009915 | HLP-167-000009915 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009918 | HLP-167-000009922 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009924 | HLP-167-000009925 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009929 | HLP-167-000009929 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009932 | HLP-167-000009933 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009935 | HLP-167-000009935 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009937 | HLP-167-000009938 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009940 | HLP-167-000009941 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009945 | HLP-167-000009945 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009947 | HLP-167-000009947 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009949 | HLP-167-000009950 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009955 | HLP-167-000009955 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009957 | HLP-167-000009957 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009960 | HLP-167-000009963 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009974 | HLP-167-000009974 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009978 | HLP-167-000009978 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000009980 | HLP-167-000009983 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009985 | HLP-167-000009992 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009995 | HLP-167-000009996 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000009999 | HLP-167-000010001 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010006 | HLP-167-000010007 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010012 | HLP-167-000010013 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010015 | HLP-167-000010015 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010023 | HLP-167-000010027 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010029 | HLP-167-000010029 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010032 | HLP-167-000010032 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010034 | HLP-167-000010035 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010041 | HLP-167-000010046 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010097 | HLP-167-000010097 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010117 | HLP-167-000010117 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010127 | HLP-167-000010129 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010131 | HLP-167-000010133 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010141 | HLP-167-000010142 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010144 | HLP-167-000010146 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010148 | HLP-167-000010148 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010151 | HLP-167-000010152 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010154 | HLP-167-000010156 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010161 | HLP-167-000010161 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010163 | HLP-167-000010170 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010175 | HLP-167-000010175 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010180 | HLP-167-000010182 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010189 | HLP-167-000010189 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010191 | HLP-167-000010191 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010195 | HLP-167-000010195 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010200 | HLP-167-000010204 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010213 | HLP-167-000010213 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010232 | HLP-167-000010232 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010257 | HLP-167-000010266 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010291 | HLP-167-000010293 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010299 | HLP-167-000010299 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010311 | HLP-167-000010311 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010320 | HLP-167-000010331 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010338 | HLP-167-000010339 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010369 | HLP-167-000010371 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010373 | HLP-167-000010391 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010394 | HLP-167-000010394 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010406 | HLP-167-000010407 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010426 | HLP-167-000010426 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010433 | HLP-167-000010433 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010437 | HLP-167-000010437 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010440 | HLP-167-000010442 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010446 | HLP-167-000010446 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010448 | HLP-167-000010448 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010453 | HLP-167-000010453 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010502 | HLP-167-000010504 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010508 | HLP-167-000010508 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010512 | HLP-167-000010512 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010520 | HLP-167-000010520 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010522 | HLP-167-000010527 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010535 | HLP-167-000010536 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010543 | HLP-167-000010543 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010550 | HLP-167-000010550 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010552 | HLP-167-000010552 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010562 | HLP-167-000010563 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010566 | HLP-167-000010571 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010574 | HLP-167-000010574 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010582 | HLP-167-000010585 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010592 | HLP-167-000010596 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010600 | HLP-167-000010602 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010617 | HLP-167-000010619 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010634 | HLP-167-000010634 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010637 | HLP-167-000010639 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010668 | HLP-167-000010670 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010709 | HLP-167-000010709 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010715 | HLP-167-000010716 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010739 | HLP-167-000010750 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010755 | HLP-167-000010755 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010759 | HLP-167-000010759 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010774 | HLP-167-000010774 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010787 | HLP-167-000010788 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010793 | HLP-167-000010793 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010802 | HLP-167-000010802 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010806 | HLP-167-000010807 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010833 | HLP-167-000010833 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010892 | HLP-167-000010892 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010912 | HLP-167-000010912 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010929 | HLP-167-000010929 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000010933 | HLP-167-000010933 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010956 | HLP-167-000010970 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010972 | HLP-167-000010973 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010975 | HLP-167-000010975 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000010977 | HLP-167-000010993 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011004 | HLP-167-000011005 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011008 | HLP-167-000011011 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011022 | HLP-167-000011022 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011024 | HLP-167-000011024 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011065 | HLP-167-000011065 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011097 | HLP-167-000011097 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011099 | HLP-167-000011102 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011105 | HLP-167-000011109 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011130 | HLP-167-000011130 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011147 | HLP-167-000011147 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011173 | HLP-167-000011176 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011186 | HLP-167-000011187 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011196 | HLP-167-000011196 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011201 | HLP-167-000011201 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011206 | HLP-167-000011206 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011208 | HLP-167-000011208 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011215 | HLP-167-000011215 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011239 | HLP-167-000011239 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011242 | HLP-167-000011242 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011252 | HLP-167-000011253 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011264 | HLP-167-000011264 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011275 | HLP-167-000011275 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011285 | HLP-167-000011285 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011315 | HLP-167-000011316 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011337 | HLP-167-000011337 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011362 | HLP-167-000011362 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011399 | HLP-167-000011400 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011402 | HLP-167-000011402 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011404 | HLP-167-000011404 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011409 | HLP-167-000011409 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011415 | HLP-167-000011421 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011444 | HLP-167-000011446 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011452 | HLP-167-000011452 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011457 | HLP-167-000011457 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011459 | HLP-167-000011459 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011462 | HLP-167-000011463 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011465 | HLP-167-000011468 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011481 | HLP-167-000011485 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011487 | HLP-167-000011490 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011492 | HLP-167-000011504 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011506 | HLP-167-000011506 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011509 | HLP-167-000011511 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011518 | HLP-167-000011518 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011545 | HLP-167-000011545 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011554 | HLP-167-000011556 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011561 | HLP-167-000011561 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011570 | HLP-167-000011570 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011585 | HLP-167-000011590 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011611 | HLP-167-000011611 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011615 | HLP-167-000011615 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011620 | HLP-167-000011620 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011623 | HLP-167-000011623 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011625 | HLP-167-000011625 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011627 | HLP-167-000011627 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011629 | HLP-167-000011629 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011631 | HLP-167-000011631 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011668 | HLP-167-000011668 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011671 | HLP-167-000011674 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011682 | HLP-167-000011682 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011691 | HLP-167-000011691 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011785 | HLP-167-000011785 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011787 | HLP-167-000011791 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011793 | HLP-167-000011793 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011795 | HLP-167-000011795 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011807 | HLP-167-000011837 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011840 | HLP-167-000011840 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011844 | HLP-167-000011844 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011863 | HLP-167-000011863 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011868 | HLP-167-000011868 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011873 | HLP-167-000011874 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011887 | HLP-167-000011888 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011890 | HLP-167-000011891 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011915 | HLP-167-000011915 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011924 | HLP-167-000011924 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011941 | HLP-167-000011941 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011961 | HLP-167-000011975 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000011981 | HLP-167-000011981 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011985 | HLP-167-000011985 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011987 | HLP-167-000011987 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000011998 | HLP-167-000012000 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012004 | HLP-167-000012004 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012018 | HLP-167-000012020 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012030 | HLP-167-000012030 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012034 | HLP-167-000012041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012045 | HLP-167-000012045 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012061 | HLP-167-000012063 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012068 | HLP-167-000012069 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012075 | HLP-167-000012076 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012080 | HLP-167-000012082 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012089 | HLP-167-000012089 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012097 | HLP-167-000012097 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012112 | HLP-167-000012113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012116 | HLP-167-000012117 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012119 | HLP-167-000012119 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012133 | HLP-167-000012133 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012141 | HLP-167-000012145 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012147 | HLP-167-000012149 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012153 | HLP-167-000012153 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012157 | HLP-167-000012157 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012161 | HLP-167-000012163 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012186 | HLP-167-000012186 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012219 | HLP-167-000012219 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012224 | HLP-167-000012224 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012251 | HLP-167-000012253 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012292 | HLP-167-000012293 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012302 | HLP-167-000012303 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012305 | HLP-167-000012305 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012312 | HLP-167-000012316 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012318 | HLP-167-000012318 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012324 | HLP-167-000012326 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012342 | HLP-167-000012343 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012349 | HLP-167-000012349 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012352 | HLP-167-000012352 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012381 | HLP-167-000012412 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012424 | HLP-167-000012424 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012436 | HLP-167-000012436 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012445 | HLP-167-000012445 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012447 | HLP-167-000012447 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012449 | HLP-167-000012449 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012474 | HLP-167-000012474 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012498 | HLP-167-000012500 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012510 | HLP-167-000012510 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012516 | HLP-167-000012519 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012525 | HLP-167-000012525 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012530 | HLP-167-000012531 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012535 | HLP-167-000012535 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012539 | HLP-167-000012539 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012563 | HLP-167-000012566 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012568 | HLP-167-000012568 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012570 | HLP-167-000012570 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012576 | HLP-167-000012576 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012615 | HLP-167-000012615 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012626 | HLP-167-000012626 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012628 | HLP-167-000012628 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012634 | HLP-167-000012635 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012650 | HLP-167-000012650 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012655 | HLP-167-000012655 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012657 | HLP-167-000012659 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012664 | HLP-167-000012664 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012679 | HLP-167-000012680 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012692 | HLP-167-000012698 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012702 | HLP-167-000012702 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012705 | HLP-167-000012711 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012717 | HLP-167-000012717 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012728 | HLP-167-000012728 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012730 | HLP-167-000012733 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012735 | HLP-167-000012735 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012780 | HLP-167-000012781 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012789 | HLP-167-000012790 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012798 | HLP-167-000012798 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012804 | HLP-167-000012805 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012812 | HLP-167-000012813 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012826 | HLP-167-000012826 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012838 | HLP-167-000012838 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012846 | HLP-167-000012846 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012863 | HLP-167-000012864 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012869 | HLP-167-000012869 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012875 | HLP-167-000012875 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012877 | HLP-167-000012877 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012880 | HLP-167-000012880 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012882 | HLP-167-000012882 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012887 | HLP-167-000012887 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012896 | HLP-167-000012899 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012904 | HLP-167-000012905 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012915 | HLP-167-000012915 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012918 | HLP-167-000012918 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000012933 | HLP-167-000012933 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012936 | HLP-167-000012936 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012939 | HLP-167-000012939 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012942 | HLP-167-000012942 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012957 | HLP-167-000012958 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012960 | HLP-167-000012961 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012967 | HLP-167-000012967 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012969 | HLP-167-000012970 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000012992 | HLP-167-000012993 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000013003 | HLP-167-000013004 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013006 | HLP-167-000013010 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013033 | HLP-167-000013033 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013036 | HLP-167-000013036 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013039 | HLP-167-000013041 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013045 | HLP-167-000013047 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013057 | HLP-167-000013057 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013061 | HLP-167-000013063 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013078 | HLP-167-000013079 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000013086 | HLP-167-000013086 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013093 | HLP-167-000013093 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013103 | HLP-167-000013106 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013108 | HLP-167-000013111 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013113 | HLP-167-000013113 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013123 | HLP-167-000013126 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013128 | HLP-167-000013128 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013138 | HLP-167-000013139 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013158 | HLP-167-000013158 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000013160 | HLP-167-000013160 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013166 | HLP-167-000013166 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013170 | HLP-167-000013170 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013179 | HLP-167-000013179 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013197 | HLP-167-000013197 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013201 | HLP-167-000013248 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013250 | HLP-167-000013250 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013252 | HLP-167-000013285 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013321 | HLP-167-000013321 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000013334 | HLP-167-000013334 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013346 | HLP-167-000013346 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013360 | HLP-167-000013361 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013379 | HLP-167-000013379 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013383 | HLP-167-000013384 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013386 | HLP-167-000013386 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013390 | HLP-167-000013391 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013403 | HLP-167-000013406 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013417 | HLP-167-000013417 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000013426 | HLP-167-000013427 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013437 | HLP-167-000013445 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013523 | HLP-167-000013599 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013678 | HLP-167-000013760 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000013992 | HLP-167-000014082 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014084 | HLP-167-000014092 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014326 | HLP-167-000014408 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014416 | HLP-167-000014416 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014436 | HLP-167-000014518 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 167 | HLP-167-000014522 | HLP-167-000014604 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 167 | HLP-167-000014617 | HLP-167-000014622 | USACE; MVD; MVN; CEMVN-HPO | Shawn A Muenow | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000004 | HLP-169-000000004 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000012 | HLP-169-000000012 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000014 | HLP-169-000000014 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000021 | HLP-169-000000022 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000024 | HLP-169-000000025 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000036 | HLP-169-000000036 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000045 | HLP-169-000000045 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000059 | HLP-169-000000059 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000061 | HLP-169-000000061 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000067 | HLP-169-000000067 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000075 | HLP-169-000000075 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000081 | HLP-169-000000081 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000090 | HLP-169-000000090 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000098 | HLP-169-000000100 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000125 | HLP-169-000000125 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000137 | HLP-169-000000137 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000153 | HLP-169-000000153 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000157 | HLP-169-000000157 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000162 | HLP-169-000000162 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000245 | HLP-169-000000245 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000247 | HLP-169-000000247 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000250 | HLP-169-000000250 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000266 | HLP-169-000000266 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000307 | HLP-169-000000307 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000309 | HLP-169-000000309 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000373 | HLP-169-000000373 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000380 | HLP-169-000000381 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000410 | HLP-169-000000410 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000448 | HLP-169-000000448 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000451 | HLP-169-000000452 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000464 | HLP-169-000000465 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000472 | HLP-169-000000473 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000489 | HLP-169-000000490 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000521 | HLP-169-000000521 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000528 | HLP-169-000000528 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000530 | HLP-169-000000530 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000553 | HLP-169-000000553 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000625 | HLP-169-000000625 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000633 | HLP-169-000000633 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000635 | HLP-169-000000635 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000638 | HLP-169-000000639 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000654 | HLP-169-000000655 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000665 | HLP-169-000000665 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000668 | HLP-169-000000668 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000670 | HLP-169-000000670 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000684 | HLP-169-000000684 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000695 | HLP-169-000000695 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000717 | HLP-169-000000717 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000737 | HLP-169-000000737 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000752 | HLP-169-000000752 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000764 | HLP-169-000000764 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000777 | HLP-169-000000777 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000780 | HLP-169-000000780 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000783 | HLP-169-000000783 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000785 | HLP-169-000000786 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000791 | HLP-169-000000791 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000794 | HLP-169-000000794 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000808 | HLP-169-000000808 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000818 | HLP-169-000000818 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000826 | HLP-169-000000828 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000830 | HLP-169-000000830 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000832 | HLP-169-000000833 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000837 | HLP-169-000000837 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000856 | HLP-169-000000856 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000858 | HLP-169-000000858 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000863 | HLP-169-000000863 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000869 | HLP-169-000000869 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000873 | HLP-169-000000873 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000875 | HLP-169-000000875 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000893 | HLP-169-000000893 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000000895 | HLP-169-000000895 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000908 | HLP-169-000000908 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000921 | HLP-169-000000922 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000935 | HLP-169-000000936 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000944 | HLP-169-000000944 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000971 | HLP-169-000000973 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000993 | HLP-169-000000993 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000995 | HLP-169-000000996 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000000998 | HLP-169-000001000 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001004 | HLP-169-000001004 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001006 | HLP-169-000001007 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001010 | HLP-169-000001011 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001019 | HLP-169-000001019 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001022 | HLP-169-000001022 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001026 | HLP-169-000001028 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001056 | HLP-169-000001056 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001080 | HLP-169-000001080 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001083 | HLP-169-000001083 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001113 | HLP-169-000001113 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001118 | HLP-169-000001118 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001122 | HLP-169-000001122 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001135 | HLP-169-000001135 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001157 | HLP-169-000001157 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001173 | HLP-169-000001173 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001183 | HLP-169-000001183 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001201 | HLP-169-000001201 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001239 | HLP-169-000001239 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001251 | HLP-169-000001251 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001254 | HLP-169-000001254 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001263 | HLP-169-000001263 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001303 | HLP-169-000001303 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001316 | HLP-169-000001316 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001320 | HLP-169-000001320 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001373 | HLP-169-000001373 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001375 | HLP-169-000001375 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001385 | HLP-169-000001386 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001400 | HLP-169-000001400 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001404 | HLP-169-000001404 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001424 | HLP-169-000001424 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001426 | HLP-169-000001426 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001434 | HLP-169-000001442 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001444 | HLP-169-000001445 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001450 | HLP-169-000001452 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001457 | HLP-169-000001462 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001480 | HLP-169-000001480 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001498 | HLP-169-000001498 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001514 | HLP-169-000001514 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001517 | HLP-169-000001519 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001521 | HLP-169-000001521 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001542 | HLP-169-000001542 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001560 | HLP-169-000001560 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001564 | HLP-169-000001564 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001567 | HLP-169-000001569 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001572 | HLP-169-000001572 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001581 | HLP-169-000001582 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001584 | HLP-169-000001584 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001590 | HLP-169-000001590 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001593 | HLP-169-000001593 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001626 | HLP-169-000001626 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001635 | HLP-169-000001635 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001639 | HLP-169-000001639 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001645 | HLP-169-000001645 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001672 | HLP-169-000001672 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001680 | HLP-169-000001680 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001682 | HLP-169-000001682 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001687 | HLP-169-000001687 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001697 | HLP-169-000001699 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001701 | HLP-169-000001701 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001703 | HLP-169-000001704 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001709 | HLP-169-000001710 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001712 | HLP-169-000001712 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001715 | HLP-169-000001716 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001733 | HLP-169-000001733 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001736 | HLP-169-000001736 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001738 | HLP-169-000001738 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001741 | HLP-169-000001741 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001753 | HLP-169-000001754 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001756 | HLP-169-000001756 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001758 | HLP-169-000001758 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001782 | HLP-169-000001782 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001820 | HLP-169-000001821 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001824 | HLP-169-000001825 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001827 | HLP-169-000001828 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001842 | HLP-169-000001842 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001848 | HLP-169-000001848 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001860 | HLP-169-000001860 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001864 | HLP-169-000001864 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001875 | HLP-169-000001875 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001878 | HLP-169-000001879 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001886 | HLP-169-000001886 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001888 | HLP-169-000001888 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001895 | HLP-169-000001895 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001901 | HLP-169-000001901 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001909 | HLP-169-000001909 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001917 | HLP-169-000001918 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001921 | HLP-169-000001922 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001926 | HLP-169-000001928 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001934 | HLP-169-000001934 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001941 | HLP-169-000001960 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000001984 | HLP-169-000001984 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001988 | HLP-169-000001991 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001993 | HLP-169-000001993 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000001996 | HLP-169-000001996 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002008 | HLP-169-000002008 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002011 | HLP-169-000002011 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002022 | HLP-169-000002022 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002024 | HLP-169-000002024 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002031 | HLP-169-000002031 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002038 | HLP-169-000002038 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002041 | HLP-169-000002041 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002044 | HLP-169-000002044 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002046 | HLP-169-000002047 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002056 | HLP-169-000002056 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002060 | HLP-169-000002061 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002068 | HLP-169-000002068 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002071 | HLP-169-000002071 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002073 | HLP-169-000002073 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002078 | HLP-169-000002078 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002082 | HLP-169-000002082 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002085 | HLP-169-000002085 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002089 | HLP-169-000002089 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002095 | HLP-169-000002096 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002110 | HLP-169-000002110 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002117 | HLP-169-000002117 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002140 | HLP-169-000002150 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002152 | HLP-169-000002154 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002174 | HLP-169-000002174 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002203 | HLP-169-000002204 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002206 | HLP-169-000002206 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002208 | HLP-169-000002211 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002213 | HLP-169-000002228 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002230 | HLP-169-000002230 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002287 | HLP-169-000002292 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002302 | HLP-169-000002303 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002305 | HLP-169-000002305 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002312 | HLP-169-000002312 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002324 | HLP-169-000002325 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002328 | HLP-169-000002328 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002360 | HLP-169-000002360 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002369 | HLP-169-000002369 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002371 | HLP-169-000002372 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002380 | HLP-169-000002380 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002390 | HLP-169-000002390 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002409 | HLP-169-000002409 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002421 | HLP-169-000002421 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002427 | HLP-169-000002427 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002429 | HLP-169-000002429 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002432 | HLP-169-000002432 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002460 | HLP-169-000002460 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002463 | HLP-169-000002463 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002481 | HLP-169-000002481 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002485 | HLP-169-000002485 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002489 | HLP-169-000002489 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002495 | HLP-169-000002498 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002511 | HLP-169-000002512 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002514 | HLP-169-000002515 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002521 | HLP-169-000002521 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002526 | HLP-169-000002526 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002534 | HLP-169-000002534 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002536 | HLP-169-000002536 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002538 | HLP-169-000002538 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002572 | HLP-169-000002572 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002574 | HLP-169-000002576 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002591 | HLP-169-000002591 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002594 | HLP-169-000002594 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002596 | HLP-169-000002599 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002609 | HLP-169-000002610 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002613 | HLP-169-000002614 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002632 | HLP-169-000002632 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002639 | HLP-169-000002639 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002641 | HLP-169-000002642 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002647 | HLP-169-000002647 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002654 | HLP-169-000002654 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002658 | HLP-169-000002659 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002677 | HLP-169-000002677 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002679 | HLP-169-000002680 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002689 | HLP-169-000002689 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002695 | HLP-169-000002695 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002698 | HLP-169-000002698 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002709 | HLP-169-000002709 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002722 | HLP-169-000002722 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002736 | HLP-169-000002736 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002744 | HLP-169-000002744 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002747 | HLP-169-000002747 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002754 | HLP-169-000002754 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002762 | HLP-169-000002762 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002783 | HLP-169-000002783 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002806 | HLP-169-000002806 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002810 | HLP-169-000002810 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002812 | HLP-169-000002814 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002817 | HLP-169-000002817 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002821 | HLP-169-000002822 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002825 | HLP-169-000002826 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002834 | HLP-169-000002834 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002836 | HLP-169-000002836 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002838 | HLP-169-000002838 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002847 | HLP-169-000002847 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002867 | HLP-169-000002867 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002869 | HLP-169-000002872 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002875 | HLP-169-000002877 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002883 | HLP-169-000002883 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002886 | HLP-169-000002886 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002888 | HLP-169-000002889 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002898 | HLP-169-000002899 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002902 | HLP-169-000002902 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002909 | HLP-169-000002909 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002920 | HLP-169-000002921 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000002930 | HLP-169-000002930 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002970 | HLP-169-000002970 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000002986 | HLP-169-000002987 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003000 | HLP-169-000003001 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003006 | HLP-169-000003006 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003009 | HLP-169-000003009 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003015 | HLP-169-000003018 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003020 | HLP-169-000003020 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003022 | HLP-169-000003022 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003025 | HLP-169-000003028 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003030 | HLP-169-000003035 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003037 | HLP-169-000003037 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003057 | HLP-169-000003057 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003063 | HLP-169-000003063 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003079 | HLP-169-000003079 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003087 | HLP-169-000003087 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003091 | HLP-169-000003091 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003095 | HLP-169-000003095 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003097 | HLP-169-000003097 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003100 | HLP-169-000003100 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003137 | HLP-169-000003137 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003152 | HLP-169-000003153 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003155 | HLP-169-000003155 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003162 | HLP-169-000003164 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003173 | HLP-169-000003173 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003183 | HLP-169-000003183 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003187 | HLP-169-000003187 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003189 | HLP-169-000003189 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003191 | HLP-169-000003191 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003199 | HLP-169-000003199 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003201 | HLP-169-000003201 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003204 | HLP-169-000003204 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003222 | HLP-169-000003223 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003226 | HLP-169-000003228 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003230 | HLP-169-000003230 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003232 | HLP-169-000003232 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003235 | HLP-169-000003235 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003237 | HLP-169-000003237 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003268 | HLP-169-000003268 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003272 | HLP-169-000003272 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003279 | HLP-169-000003280 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003291 | HLP-169-000003291 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003294 | HLP-169-000003294 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003296 | HLP-169-000003297 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003299 | HLP-169-000003300 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003303 | HLP-169-000003303 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003310 | HLP-169-000003311 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003333 | HLP-169-000003333 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003352 | HLP-169-000003352 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003365 | HLP-169-000003366 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003384 | HLP-169-000003385 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003397 | HLP-169-000003398 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003408 | HLP-169-000003408 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003419 | HLP-169-000003424 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003433 | HLP-169-000003433 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003446 | HLP-169-000003447 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003454 | HLP-169-000003454 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003457 | HLP-169-000003457 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003466 | HLP-169-000003466 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003468 | HLP-169-000003468 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003479 | HLP-169-000003479 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003497 | HLP-169-000003497 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003505 | HLP-169-000003507 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003523 | HLP-169-000003523 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003526 | HLP-169-000003526 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003532 | HLP-169-000003532 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003535 | HLP-169-000003536 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003538 | HLP-169-000003539 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003543 | HLP-169-000003543 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003553 | HLP-169-000003554 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003559 | HLP-169-000003560 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003562 | HLP-169-000003562 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003568 | HLP-169-000003569 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003574 | HLP-169-000003574 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003585 | HLP-169-000003587 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003591 | HLP-169-000003591 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003593 | HLP-169-000003593 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003602 | HLP-169-000003602 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003605 | HLP-169-000003605 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003607 | HLP-169-000003608 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003612 | HLP-169-000003612 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003615 | HLP-169-000003616 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003621 | HLP-169-000003621 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003625 | HLP-169-000003625 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003634 | HLP-169-000003634 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003636 | HLP-169-000003636 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003638 | HLP-169-000003639 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003646 | HLP-169-000003646 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003661 | HLP-169-000003667 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003674 | HLP-169-000003675 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003684 | HLP-169-000003684 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003693 | HLP-169-000003693 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003714 | HLP-169-000003714 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003717 | HLP-169-000003718 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003732 | HLP-169-000003733 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003765 | HLP-169-000003765 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003767 | HLP-169-000003767 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003778 | HLP-169-000003778 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003782 | HLP-169-000003782 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003790 | HLP-169-000003791 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003799 | HLP-169-000003799 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003813 | HLP-169-000003817 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003830 | HLP-169-000003830 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003840 | HLP-169-000003840 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003845 | HLP-169-000003845 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003852 | HLP-169-000003853 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003855 | HLP-169-000003856 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003868 | HLP-169-000003869 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003872 | HLP-169-000003873 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003878 | HLP-169-000003879 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003883 | HLP-169-000003883 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003898 | HLP-169-000003898 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003905 | HLP-169-000003906 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003926 | HLP-169-000003930 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003933 | HLP-169-000003936 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003939 | HLP-169-000003939 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003949 | HLP-169-000003950 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003953 | HLP-169-000003953 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003959 | HLP-169-000003960 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003963 | HLP-169-000003963 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003966 | HLP-169-000003968 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003976 | HLP-169-000003977 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003984 | HLP-169-000003984 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003991 | HLP-169-000003991 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000003993 | HLP-169-000003993 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004007 | HLP-169-000004007 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004010 | HLP-169-000004010 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004013 | HLP-169-000004013 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004022 | HLP-169-000004023 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004025 | HLP-169-000004026 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004053 | HLP-169-000004053 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004074 | HLP-169-000004074 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004076 | HLP-169-000004077 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004084 | HLP-169-000004085 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004106 | HLP-169-000004106 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004109 | HLP-169-000004109 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004126 | HLP-169-000004126 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004132 | HLP-169-000004133 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004145 | HLP-169-000004146 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004151 | HLP-169-000004151 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004156 | HLP-169-000004156 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004159 | HLP-169-000004159 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004163 | HLP-169-000004163 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004166 | HLP-169-000004166 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004195 | HLP-169-000004195 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004205 | HLP-169-000004205 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004208 | HLP-169-000004208 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004215 | HLP-169-000004215 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004219 | HLP-169-000004219 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004221 | HLP-169-000004221 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004228 | HLP-169-000004230 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004235 | HLP-169-000004235 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004240 | HLP-169-000004241 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004253 | HLP-169-000004253 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004258 | HLP-169-000004259 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004263 | HLP-169-000004263 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004274 | HLP-169-000004274 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004279 | HLP-169-000004279 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004281 | HLP-169-000004284 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004286 | HLP-169-000004293 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004315 | HLP-169-000004318 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004320 | HLP-169-000004320 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004322 | HLP-169-000004322 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004326 | HLP-169-000004326 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004330 | HLP-169-000004330 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004333 | HLP-169-000004333 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004351 | HLP-169-000004351 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004359 | HLP-169-000004360 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004364 | HLP-169-000004365 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004385 | HLP-169-000004385 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004400 | HLP-169-000004403 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004416 | HLP-169-000004416 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004418 | HLP-169-000004422 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004428 | HLP-169-000004428 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004441 | HLP-169-000004441 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004444 | HLP-169-000004444 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004454 | HLP-169-000004454 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004459 | HLP-169-000004459 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004467 | HLP-169-000004467 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004491 | HLP-169-000004491 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004493 | HLP-169-000004493 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004498 | HLP-169-000004498 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004503 | HLP-169-000004503 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004505 | HLP-169-000004506 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004508 | HLP-169-000004508 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004520 | HLP-169-000004520 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004522 | HLP-169-000004522 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004524 | HLP-169-000004524 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004527 | HLP-169-000004529 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004532 | HLP-169-000004533 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004539 | HLP-169-000004539 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004560 | HLP-169-000004560 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004563 | HLP-169-000004571 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004585 | HLP-169-000004585 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004591 | HLP-169-000004591 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004601 | HLP-169-000004601 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004604 | HLP-169-000004604 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004616 | HLP-169-000004616 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004619 | HLP-169-000004626 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004668 | HLP-169-000004668 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004685 | HLP-169-000004686 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004701 | HLP-169-000004701 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004705 | HLP-169-000004705 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004712 | HLP-169-000004714 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004716 | HLP-169-000004717 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004740 | HLP-169-000004740 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004743 | HLP-169-000004743 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004754 | HLP-169-000004755 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004759 | HLP-169-000004759 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004766 | HLP-169-000004766 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004772 | HLP-169-000004772 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004778 | HLP-169-000004778 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004781 | HLP-169-000004781 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004783 | HLP-169-000004783 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004789 | HLP-169-000004789 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004797 | HLP-169-000004797 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004800 | HLP-169-000004800 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004802 | HLP-169-000004802 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004806 | HLP-169-000004806 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004818 | HLP-169-000004818 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004862 | HLP-169-000004863 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004867 | HLP-169-000004867 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004869 | HLP-169-000004869 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004891 | HLP-169-000004892 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004894 | HLP-169-000004895 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004900 | HLP-169-000004902 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004904 | HLP-169-000004904 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004909 | HLP-169-000004909 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004919 | HLP-169-000004920 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004923 | HLP-169-000004924 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004940 | HLP-169-000004940 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004943 | HLP-169-000004944 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004962 | HLP-169-000004963 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000004971 | HLP-169-000004973 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004995 | HLP-169-000005000 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005011 | HLP-169-000005011 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005019 | HLP-169-000005019 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005028 | HLP-169-000005029 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005032 | HLP-169-000005032 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005037 | HLP-169-000005037 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005040 | HLP-169-000005040 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005043 | HLP-169-000005043 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005057 | HLP-169-000005057 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005080 | HLP-169-000005080 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005087 | HLP-169-000005087 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005098 | HLP-169-000005100 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005107 | HLP-169-000005109 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005113 | HLP-169-000005113 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005118 | HLP-169-000005120 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005122 | HLP-169-000005122 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005124 | HLP-169-000005124 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005147 | HLP-169-000005147 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005149 | HLP-169-000005149 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005157 | HLP-169-000005158 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005160 | HLP-169-000005160 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005162 | HLP-169-000005162 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005167 | HLP-169-000005167 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005173 | HLP-169-000005173 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005178 | HLP-169-000005178 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005186 | HLP-169-000005186 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005189 | HLP-169-000005189 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005193 | HLP-169-000005198 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005233 | HLP-169-000005236 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005238 | HLP-169-000005238 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005243 | HLP-169-000005243 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005248 | HLP-169-000005250 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005258 | HLP-169-000005258 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005264 | HLP-169-000005265 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005295 | HLP-169-000005297 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005323 | HLP-169-000005323 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005326 | HLP-169-000005327 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005329 | HLP-169-000005329 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005336 | HLP-169-000005336 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005340 | HLP-169-000005341 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005352 | HLP-169-000005352 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005356 | HLP-169-000005357 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005361 | HLP-169-000005363 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005365 | HLP-169-000005365 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005379 | HLP-169-000005379 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005386 | HLP-169-000005388 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005395 | HLP-169-000005397 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005401 | HLP-169-000005405 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005414 | HLP-169-000005415 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005444 | HLP-169-000005446 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005448 | HLP-169-000005448 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005459 | HLP-169-000005464 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005466 | HLP-169-000005466 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005469 | HLP-169-000005469 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005478 | HLP-169-000005479 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005486 | HLP-169-000005486 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005495 | HLP-169-000005495 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005517 | HLP-169-000005517 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005526 | HLP-169-000005528 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005545 | HLP-169-000005545 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005549 | HLP-169-000005549 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005563 | HLP-169-000005563 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005567 | HLP-169-000005568 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005571 | HLP-169-000005578 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005586 | HLP-169-000005586 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005588 | HLP-169-000005589 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005609 | HLP-169-000005609 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005620 | HLP-169-000005622 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005641 | HLP-169-000005642 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 169 | HLP-169-000005644 | HLP-169-000005644 | USACE; MVD; MVN; CEMVN-HPO | Brett T Perry | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000007 | HLP-171-000000007 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000010 | HLP-171-000000011 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000015 | HLP-171-000000015 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000017 | HLP-171-000000017 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000020 | HLP-171-000000020 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000022 | HLP-171-000000023 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000027 | HLP-171-000000030 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000046 | HLP-171-000000046 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000065 | HLP-171-000000065 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000072 | HLP-171-000000072 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000082 | HLP-171-000000084 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000086 | HLP-171-000000086 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000102 | HLP-171-000000103 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000110 | HLP-171-000000110 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000112 | HLP-171-000000115 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000121 | HLP-171-000000121 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000136 | HLP-171-000000137 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000154 | HLP-171-000000154 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000168 | HLP-171-000000168 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000194 | HLP-171-000000194 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000196 | HLP-171-000000196 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000199 | HLP-171-000000203 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000208 | HLP-171-000000208 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000216 | HLP-171-000000216 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000218 | HLP-171-000000218 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000224 | HLP-171-000000224 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000231 | HLP-171-000000231 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000246 | HLP-171-000000248 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000251 | HLP-171-000000251 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000329 | HLP-171-000000329 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000353 | HLP-171-000000360 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000363 | HLP-171-000000363 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000386 | HLP-171-000000386 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000389 | HLP-171-000000389 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000395 | HLP-171-000000395 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000407 | HLP-171-000000407 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000409 | HLP-171-000000409 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000412 | HLP-171-000000413 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000415 | HLP-171-000000415 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000430 | HLP-171-000000430 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000440 | HLP-171-000000440 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000462 | HLP-171-000000465 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000493 | HLP-171-000000493 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000518 | HLP-171-000000519 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000524 | HLP-171-000000524 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000537 | HLP-171-000000538 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000540 | HLP-171-000000540 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000549 | HLP-171-000000550 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000554 | HLP-171-000000554 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000557 | HLP-171-000000557 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000559 | HLP-171-000000559 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000562 | HLP-171-000000562 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000565 | HLP-171-000000565 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000569 | HLP-171-000000569 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000572 | HLP-171-000000572 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000580 | HLP-171-000000580 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000610 | HLP-171-000000610 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000668 | HLP-171-000000669 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000671 | HLP-171-000000671 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000673 | HLP-171-000000673 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000694 | HLP-171-000000694 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000758 | HLP-171-000000758 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000770 | HLP-171-000000770 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000815 | HLP-171-000000815 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000817 | HLP-171-000000817 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000000819 | HLP-171-000000819 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000837 | HLP-171-000000837 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000864 | HLP-171-000000864 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000914 | HLP-171-000000914 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000916 | HLP-171-000000916 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000993 | HLP-171-000000993 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000995 | HLP-171-000000995 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000000997 | HLP-171-000000997 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001000 | HLP-171-000001000 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001016 | HLP-171-000001016 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001041 | HLP-171-000001041 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001069 | HLP-171-000001069 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001091 | HLP-171-000001091 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001107 | HLP-171-000001107 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001114 | HLP-171-000001114 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001116 | HLP-171-000001118 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001121 | HLP-171-000001121 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001123 | HLP-171-000001123 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001126 | HLP-171-000001126 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001128 | HLP-171-000001128 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001130 | HLP-171-000001130 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001143 | HLP-171-000001143 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001149 | HLP-171-000001149 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001151 | HLP-171-000001151 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001160 | HLP-171-000001161 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001165 | HLP-171-000001166 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001173 | HLP-171-000001173 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001175 | HLP-171-000001175 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001181 | HLP-171-000001182 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001187 | HLP-171-000001187 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001191 | HLP-171-000001191 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001193 | HLP-171-000001197 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001207 | HLP-171-000001208 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001213 | HLP-171-000001213 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001217 | HLP-171-000001220 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001222 | HLP-171-000001223 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001226 | HLP-171-000001230 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001232 | HLP-171-000001232 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001234 | HLP-171-000001235 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001239 | HLP-171-000001242 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001244 | HLP-171-000001244 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001246 | HLP-171-000001250 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001257 | HLP-171-000001257 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001264 | HLP-171-000001264 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001267 | HLP-171-000001267 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001271 | HLP-171-000001272 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001274 | HLP-171-000001276 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001278 | HLP-171-000001281 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001297 | HLP-171-000001297 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001301 | HLP-171-000001304 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001307 | HLP-171-000001307 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001312 | HLP-171-000001312 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001314 | HLP-171-000001314 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001321 | HLP-171-000001322 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001326 | HLP-171-000001331 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001333 | HLP-171-000001333 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001335 | HLP-171-000001342 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001344 | HLP-171-000001344 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001346 | HLP-171-000001346 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001359 | HLP-171-000001360 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001365 | HLP-171-000001365 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001367 | HLP-171-000001367 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001369 | HLP-171-000001371 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001373 | HLP-171-000001375 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001382 | HLP-171-000001383 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001391 | HLP-171-000001391 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001393 | HLP-171-000001394 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001410 | HLP-171-000001410 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001416 | HLP-171-000001416 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001424 | HLP-171-000001424 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001427 | HLP-171-000001427 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001430 | HLP-171-000001430 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001438 | HLP-171-000001439 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001442 | HLP-171-000001443 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001445 | HLP-171-000001445 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001447 | HLP-171-000001448 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001455 | HLP-171-000001456 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001461 | HLP-171-000001461 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001463 | HLP-171-000001463 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001468 | HLP-171-000001468 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001472 | HLP-171-000001473 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001475 | HLP-171-000001477 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001479 | HLP-171-000001481 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001485 | HLP-171-000001486 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001497 | HLP-171-000001500 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001502 | HLP-171-000001502 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001506 | HLP-171-000001508 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001511 | HLP-171-000001513 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001516 | HLP-171-000001516 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001521 | HLP-171-000001522 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001534 | HLP-171-000001535 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001539 | HLP-171-000001541 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001543 | HLP-171-000001543 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001546 | HLP-171-000001547 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001550 | HLP-171-000001552 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001554 | HLP-171-000001554 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001556 | HLP-171-000001556 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001558 | HLP-171-000001559 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001564 | HLP-171-000001565 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001581 | HLP-171-000001583 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001588 | HLP-171-000001590 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001596 | HLP-171-000001597 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001622 | HLP-171-000001629 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001631 | HLP-171-000001631 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001639 | HLP-171-000001639 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001643 | HLP-171-000001643 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001650 | HLP-171-000001650 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001659 | HLP-171-000001660 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001711 | HLP-171-000001711 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001715 | HLP-171-000001715 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001731 | HLP-171-000001733 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001743 | HLP-171-000001743 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001771 | HLP-171-000001772 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001787 | HLP-171-000001788 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001790 | HLP-171-000001791 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001793 | HLP-171-000001793 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001809 | HLP-171-000001809 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001816 | HLP-171-000001816 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001819 | HLP-171-000001819 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001823 | HLP-171-000001824 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001830 | HLP-171-000001831 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001834 | HLP-171-000001834 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001847 | HLP-171-000001847 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001853 | HLP-171-000001853 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001856 | HLP-171-000001856 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001861 | HLP-171-000001861 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000001900 | HLP-171-000001902 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001908 | HLP-171-000001908 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001917 | HLP-171-000001918 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001925 | HLP-171-000001925 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001930 | HLP-171-000001930 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001973 | HLP-171-000001973 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000001979 | HLP-171-000001979 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002003 | HLP-171-000002003 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002015 | HLP-171-000002015 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002040 | HLP-171-000002040 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002050 | HLP-171-000002051 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002054 | HLP-171-000002054 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002101 | HLP-171-000002101 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002107 | HLP-171-000002108 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002126 | HLP-171-000002126 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002160 | HLP-171-000002160 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002163 | HLP-171-000002163 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002179 | HLP-171-000002179 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002181 | HLP-171-000002181 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002190 | HLP-171-000002190 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002200 | HLP-171-000002200 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002202 | HLP-171-000002203 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002206 | HLP-171-000002206 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002219 | HLP-171-000002219 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002221 | HLP-171-000002221 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002231 | HLP-171-000002231 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002233 | HLP-171-000002233 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002237 | HLP-171-000002237 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002247 | HLP-171-000002247 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002255 | HLP-171-000002255 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002275 | HLP-171-000002275 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002280 | HLP-171-000002280 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002283 | HLP-171-000002283 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002285 | HLP-171-000002286 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002289 | HLP-171-000002289 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002291 | HLP-171-000002292 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002295 | HLP-171-000002295 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002299 | HLP-171-000002299 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002301 | HLP-171-000002301 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002303 | HLP-171-000002303 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002323 | HLP-171-000002323 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002337 | HLP-171-000002338 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002341 | HLP-171-000002341 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002343 | HLP-171-000002343 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002351 | HLP-171-000002351 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002379 | HLP-171-000002379 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002392 | HLP-171-000002392 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002394 | HLP-171-000002394 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002420 | HLP-171-000002420 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002423 | HLP-171-000002424 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002427 | HLP-171-000002428 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002451 | HLP-171-000002452 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002455 | HLP-171-000002456 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002458 | HLP-171-000002459 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002462 | HLP-171-000002466 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002483 | HLP-171-000002484 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002489 | HLP-171-000002489 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002495 | HLP-171-000002497 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002503 | HLP-171-000002503 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002505 | HLP-171-000002506 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002517 | HLP-171-000002517 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002525 | HLP-171-000002525 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002533 | HLP-171-000002533 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002535 | HLP-171-000002535 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002537 | HLP-171-000002537 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002539 | HLP-171-000002543 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002552 | HLP-171-000002552 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002555 | HLP-171-000002555 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002560 | HLP-171-000002560 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002571 | HLP-171-000002571 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002573 | HLP-171-000002574 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002576 | HLP-171-000002577 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002579 | HLP-171-000002580 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002587 | HLP-171-000002587 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002593 | HLP-171-000002593 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002595 | HLP-171-000002596 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002598 | HLP-171-000002598 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002603 | HLP-171-000002603 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002606 | HLP-171-000002607 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002613 | HLP-171-000002613 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002618 | HLP-171-000002618 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002620 | HLP-171-000002620 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002622 | HLP-171-000002622 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002628 | HLP-171-000002628 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002631 | HLP-171-000002631 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002636 | HLP-171-000002636 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002639 | HLP-171-000002639 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002642 | HLP-171-000002643 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002646 | HLP-171-000002647 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002653 | HLP-171-000002653 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002659 | HLP-171-000002659 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002671 | HLP-171-000002671 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002676 | HLP-171-000002676 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002679 | HLP-171-000002679 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002682 | HLP-171-000002682 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002687 | HLP-171-000002687 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002689 | HLP-171-000002689 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002695 | HLP-171-000002695 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002697 | HLP-171-000002697 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002699 | HLP-171-000002699 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002701 | HLP-171-000002701 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002715 | HLP-171-000002715 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002719 | HLP-171-000002719 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002725 | HLP-171-000002725 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002729 | HLP-171-000002729 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002739 | HLP-171-000002741 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002755 | HLP-171-000002760 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002764 | HLP-171-000002765 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002768 | HLP-171-000002768 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002771 | HLP-171-000002772 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002778 | HLP-171-000002778 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002780 | HLP-171-000002781 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002783 | HLP-171-000002783 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002786 | HLP-171-000002786 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002789 | HLP-171-000002789 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002793 | HLP-171-000002794 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002796 | HLP-171-000002796 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002801 | HLP-171-000002801 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002805 | HLP-171-000002808 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002810 | HLP-171-000002810 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002814 | HLP-171-000002817 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002820 | HLP-171-000002821 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002823 | HLP-171-000002823 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002832 | HLP-171-000002832 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002838 | HLP-171-000002838 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002840 | HLP-171-000002840 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000002881 | HLP-171-000002881 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002888 | HLP-171-000002888 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002922 | HLP-171-000002922 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002931 | HLP-171-000002931 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002933 | HLP-171-000002933 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002960 | HLP-171-000002960 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002968 | HLP-171-000002969 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002978 | HLP-171-000002978 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000002981 | HLP-171-000002990 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003008 | HLP-171-000003008 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003017 | HLP-171-000003017 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003030 | HLP-171-000003030 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003033 | HLP-171-000003033 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003035 | HLP-171-000003035 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003044 | HLP-171-000003044 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003050 | HLP-171-000003050 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003055 | HLP-171-000003055 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003062 | HLP-171-000003062 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003073 | HLP-171-000003073 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003077 | HLP-171-000003078 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003087 | HLP-171-000003087 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003089 | HLP-171-000003089 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003096 | HLP-171-000003096 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003099 | HLP-171-000003100 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003119 | HLP-171-000003119 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003122 | HLP-171-000003122 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003124 | HLP-171-000003124 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003126 | HLP-171-000003126 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003143 | HLP-171-000003143 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003150 | HLP-171-000003150 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003156 | HLP-171-000003156 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003172 | HLP-171-000003172 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003174 | HLP-171-000003177 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003180 | HLP-171-000003181 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003186 | HLP-171-000003186 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003192 | HLP-171-000003197 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003199 | HLP-171-000003200 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003202 | HLP-171-000003202 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003204 | HLP-171-000003204 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003220 | HLP-171-000003220 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003234 | HLP-171-000003234 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003239 | HLP-171-000003239 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003243 | HLP-171-000003243 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003272 | HLP-171-000003272 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003295 | HLP-171-000003299 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003305 | HLP-171-000003310 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003329 | HLP-171-000003336 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003340 | HLP-171-000003340 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003345 | HLP-171-000003345 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003347 | HLP-171-000003347 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003349 | HLP-171-000003349 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003353 | HLP-171-000003353 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003359 | HLP-171-000003359 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003368 | HLP-171-000003368 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003373 | HLP-171-000003373 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003383 | HLP-171-000003383 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003386 | HLP-171-000003386 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003391 | HLP-171-000003391 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003423 | HLP-171-000003424 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003431 | HLP-171-000003431 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003457 | HLP-171-000003457 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003466 | HLP-171-000003468 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003474 | HLP-171-000003474 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003483 | HLP-171-000003483 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003485 | HLP-171-000003485 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003488 | HLP-171-000003489 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003495 | HLP-171-000003496 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003500 | HLP-171-000003500 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003503 | HLP-171-000003503 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003505 | HLP-171-000003508 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003511 | HLP-171-000003511 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003513 | HLP-171-000003513 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003515 | HLP-171-000003515 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003522 | HLP-171-000003522 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003534 | HLP-171-000003534 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003545 | HLP-171-000003545 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003548 | HLP-171-000003548 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003552 | HLP-171-000003553 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003558 | HLP-171-000003558 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003580 | HLP-171-000003580 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003597 | HLP-171-000003598 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003601 | HLP-171-000003604 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003607 | HLP-171-000003607 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003609 | HLP-171-000003609 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003614 | HLP-171-000003616 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003637 | HLP-171-000003639 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003644 | HLP-171-000003644 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003647 | HLP-171-000003648 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003680 | HLP-171-000003680 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003683 | HLP-171-000003683 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003685 | HLP-171-000003686 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003689 | HLP-171-000003689 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003692 | HLP-171-000003694 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003701 | HLP-171-000003705 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003712 | HLP-171-000003712 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003714 | HLP-171-000003714 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003716 | HLP-171-000003717 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003721 | HLP-171-000003721 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003726 | HLP-171-000003727 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003729 | HLP-171-000003729 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003739 | HLP-171-000003742 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003744 | HLP-171-000003744 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003747 | HLP-171-000003748 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003750 | HLP-171-000003750 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003754 | HLP-171-000003754 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003757 | HLP-171-000003759 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003765 | HLP-171-000003765 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003771 | HLP-171-000003774 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003776 | HLP-171-000003776 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003779 | HLP-171-000003779 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003784 | HLP-171-000003786 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003788 | HLP-171-000003792 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003799 | HLP-171-000003799 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003804 | HLP-171-000003805 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003810 | HLP-171-000003810 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003821 | HLP-171-000003821 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003823 | HLP-171-000003823 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003826 | HLP-171-000003826 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003828 | HLP-171-000003828 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003850 | HLP-171-000003850 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003852 | HLP-171-000003854 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003856 | HLP-171-000003856 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003863 | HLP-171-000003864 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003869 | HLP-171-000003873 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003880 | HLP-171-000003881 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003883 | HLP-171-000003883 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003887 | HLP-171-000003892 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003896 | HLP-171-000003898 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003907 | HLP-171-000003908 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003916 | HLP-171-000003916 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003949 | HLP-171-000003949 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003953 | HLP-171-000003954 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003960 | HLP-171-000003960 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003963 | HLP-171-000003963 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003966 | HLP-171-000003966 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000003968 | HLP-171-000003976 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003978 | HLP-171-000003979 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003981 | HLP-171-000003981 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000003988 | HLP-171-000003988 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004003 | HLP-171-000004003 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004006 | HLP-171-000004006 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004016 | HLP-171-000004016 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004020 | HLP-171-000004020 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004030 | HLP-171-000004030 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004036 | HLP-171-000004036 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004039 | HLP-171-000004039 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004042 | HLP-171-000004042 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004047 | HLP-171-000004047 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004050 | HLP-171-000004050 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004052 | HLP-171-000004052 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004064 | HLP-171-000004064 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004066 | HLP-171-000004066 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004070 | HLP-171-000004070 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004088 | HLP-171-000004088 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004097 | HLP-171-000004098 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004101 | HLP-171-000004102 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004105 | HLP-171-000004105 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004141 | HLP-171-000004141 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004148 | HLP-171-000004149 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004169 | HLP-171-000004169 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004179 | HLP-171-000004179 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004185 | HLP-171-000004185 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004197 | HLP-171-000004197 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004207 | HLP-171-000004207 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004213 | HLP-171-000004213 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004221 | HLP-171-000004221 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004224 | HLP-171-000004225 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004254 | HLP-171-000004254 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004258 | HLP-171-000004258 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004264 | HLP-171-000004264 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004274 | HLP-171-000004277 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004285 | HLP-171-000004285 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004288 | HLP-171-000004288 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004292 | HLP-171-000004292 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004294 | HLP-171-000004294 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004303 | HLP-171-000004303 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004305 | HLP-171-000004305 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004310 | HLP-171-000004310 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004313 | HLP-171-000004314 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004328 | HLP-171-000004336 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004344 | HLP-171-000004344 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004350 | HLP-171-000004350 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004352 | HLP-171-000004352 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004366 | HLP-171-000004367 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004369 | HLP-171-000004372 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004374 | HLP-171-000004374 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004376 | HLP-171-000004376 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004380 | HLP-171-000004381 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004385 | HLP-171-000004385 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004405 | HLP-171-000004405 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004414 | HLP-171-000004415 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004420 | HLP-171-000004421 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004424 | HLP-171-000004424 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004430 | HLP-171-000004430 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004434 | HLP-171-000004435 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004437 | HLP-171-000004440 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004447 | HLP-171-000004449 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004451 | HLP-171-000004453 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004460 | HLP-171-000004460 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004462 | HLP-171-000004462 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004465 | HLP-171-000004465 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004474 | HLP-171-000004475 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004482 | HLP-171-000004482 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004490 | HLP-171-000004491 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004495 | HLP-171-000004495 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004497 | HLP-171-000004497 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004500 | HLP-171-000004501 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004503 | HLP-171-000004505 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004508 | HLP-171-000004509 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004545 | HLP-171-000004545 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004551 | HLP-171-000004552 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004554 | HLP-171-000004554 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004560 | HLP-171-000004560 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004562 | HLP-171-000004562 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004564 | HLP-171-000004564 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004566 | HLP-171-000004568 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004576 | HLP-171-000004576 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004582 | HLP-171-000004582 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004590 | HLP-171-000004592 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004597 | HLP-171-000004597 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004620 | HLP-171-000004620 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004628 | HLP-171-000004630 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004637 | HLP-171-000004637 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004649 | HLP-171-000004649 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004652 | HLP-171-000004652 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004658 | HLP-171-000004659 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004664 | HLP-171-000004664 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004675 | HLP-171-000004675 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004677 | HLP-171-000004677 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004684 | HLP-171-000004684 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004692 | HLP-171-000004693 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004707 | HLP-171-000004708 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004742 | HLP-171-000004742 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004745 | HLP-171-000004745 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 171 | HLP-171-000004749 | HLP-171-000004751 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004757 | HLP-171-000004757 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004785 | HLP-171-000004785 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004800 | HLP-171-000004800 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004807 | HLP-171-000004807 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004809 | HLP-171-000004809 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004818 | HLP-171-000004819 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004822 | HLP-171-000004822 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 171 | HLP-171-000004826 | HLP-171-000004828 | USACE; MVD; MVN; CEMVN-HPO | Garrick L Ranck | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000004 | HLP-176-000000004 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000007 | HLP-176-000000007 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000009 | HLP-176-000000009 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000014 | HLP-176-000000014 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000020 | HLP-176-000000020 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000022 | HLP-176-000000022 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000034 | HLP-176-000000034 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000037 | HLP-176-000000037 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000050 | HLP-176-000000050 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000062 | HLP-176-000000068 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000087 | HLP-176-000000090 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000095 | HLP-176-000000095 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000114 | HLP-176-000000114 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000117 | HLP-176-000000118 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000127 | HLP-176-000000127 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000129 | HLP-176-000000129 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000137 | HLP-176-000000137 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000162 | HLP-176-000000162 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000186 | HLP-176-000000186 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000208 | HLP-176-000000208 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000238 | HLP-176-000000239 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000253 | HLP-176-000000254 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000258 | HLP-176-000000258 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000261 | HLP-176-000000261 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000265 | HLP-176-000000265 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000270 | HLP-176-000000270 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000277 | HLP-176-000000277 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000286 | HLP-176-000000286 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000298 | HLP-176-000000298 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000300 | HLP-176-000000303 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000319 | HLP-176-000000319 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000323 | HLP-176-000000324 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000345 | HLP-176-000000345 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000384 | HLP-176-000000384 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000431 | HLP-176-000000431 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000433 | HLP-176-000000433 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000435 | HLP-176-000000435 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000450 | HLP-176-000000451 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000482 | HLP-176-000000484 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000488 | HLP-176-000000488 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000499 | HLP-176-000000499 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000537 | HLP-176-000000537 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000551 | HLP-176-000000551 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000578 | HLP-176-000000578 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000608 | HLP-176-000000608 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000613 | HLP-176-000000613 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000670 | HLP-176-000000670 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000677 | HLP-176-000000677 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000689 | HLP-176-000000689 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000697 | HLP-176-000000697 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000701 | HLP-176-000000701 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000706 | HLP-176-000000706 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000710 | HLP-176-000000710 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000715 | HLP-176-000000716 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000731 | HLP-176-000000731 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000739 | HLP-176-000000740 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000743 | HLP-176-000000743 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000764 | HLP-176-000000764 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000786 | HLP-176-000000786 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000789 | HLP-176-000000789 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000800 | HLP-176-000000800 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000802 | HLP-176-000000803 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000809 | HLP-176-000000810 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000813 | HLP-176-000000813 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000824 | HLP-176-000000824 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000827 | HLP-176-000000827 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000833 | HLP-176-000000833 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000841 | HLP-176-000000841 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000851 | HLP-176-000000852 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000862 | HLP-176-000000865 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000868 | HLP-176-000000868 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000876 | HLP-176-000000877 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000880 | HLP-176-000000880 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000886 | HLP-176-000000886 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000895 | HLP-176-000000895 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000897 | HLP-176-000000897 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000909 | HLP-176-000000909 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000911 | HLP-176-000000913 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000917 | HLP-176-000000918 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000920 | HLP-176-000000920 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000923 | HLP-176-000000923 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000926 | HLP-176-000000927 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000930 | HLP-176-000000930 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000936 | HLP-176-000000938 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000941 | HLP-176-000000943 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000955 | HLP-176-000000958 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000963 | HLP-176-000000963 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000966 | HLP-176-000000966 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000975 | HLP-176-000000976 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000979 | HLP-176-000000979 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000000981 | HLP-176-000000981 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000990 | HLP-176-000000991 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000993 | HLP-176-000000993 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000000995 | HLP-176-000000995 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001003 | HLP-176-000001003 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001005 | HLP-176-000001005 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001015 | HLP-176-000001015 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001022 | HLP-176-000001022 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001024 | HLP-176-000001024 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001028 | HLP-176-000001028 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001041 | HLP-176-000001042 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001044 | HLP-176-000001044 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001054 | HLP-176-000001054 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001068 | HLP-176-000001071 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001073 | HLP-176-000001074 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001078 | HLP-176-000001079 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001082 | HLP-176-000001082 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001087 | HLP-176-000001089 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001093 | HLP-176-000001093 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001095 | HLP-176-000001095 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001097 | HLP-176-000001097 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001122 | HLP-176-000001122 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001144 | HLP-176-000001144 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001151 | HLP-176-000001151 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001158 | HLP-176-000001158 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001174 | HLP-176-000001174 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001203 | HLP-176-000001203 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001225 | HLP-176-000001225 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001242 | HLP-176-000001242 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001279 | HLP-176-000001279 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001289 | HLP-176-000001289 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001291 | HLP-176-000001291 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001293 | HLP-176-000001293 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001304 | HLP-176-000001304 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001332 | HLP-176-000001332 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001341 | HLP-176-000001341 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001343 | HLP-176-000001343 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001357 | HLP-176-000001357 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001361 | HLP-176-000001363 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001374 | HLP-176-000001374 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001377 | HLP-176-000001377 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001380 | HLP-176-000001380 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001382 | HLP-176-000001382 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001396 | HLP-176-000001397 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001400 | HLP-176-000001400 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001432 | HLP-176-000001432 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001434 | HLP-176-000001434 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001438 | HLP-176-000001438 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001442 | HLP-176-000001442 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001446 | HLP-176-000001448 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001455 | HLP-176-000001455 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001463 | HLP-176-000001463 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001499 | HLP-176-000001500 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001508 | HLP-176-000001508 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001512 | HLP-176-000001512 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001523 | HLP-176-000001523 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001526 | HLP-176-000001526 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001534 | HLP-176-000001535 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001543 | HLP-176-000001544 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001546 | HLP-176-000001546 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001550 | HLP-176-000001551 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001559 | HLP-176-000001559 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001561 | HLP-176-000001561 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001595 | HLP-176-000001595 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001603 | HLP-176-000001603 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001620 | HLP-176-000001620 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001627 | HLP-176-000001627 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001636 | HLP-176-000001636 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001672 | HLP-176-000001672 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001699 | HLP-176-000001699 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001711 | HLP-176-000001711 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001724 | HLP-176-000001724 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001728 | HLP-176-000001728 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001743 | HLP-176-000001743 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001749 | HLP-176-000001749 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001791 | HLP-176-000001791 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001795 | HLP-176-000001795 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001818 | HLP-176-000001819 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001823 | HLP-176-000001823 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001845 | HLP-176-000001845 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001855 | HLP-176-000001855 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000001885 | HLP-176-000001885 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001892 | HLP-176-000001892 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001908 | HLP-176-000001908 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001928 | HLP-176-000001928 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001944 | HLP-176-000001944 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001949 | HLP-176-000001949 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000001994 | HLP-176-000001994 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002021 | HLP-176-000002021 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002023 | HLP-176-000002024 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002028 | HLP-176-000002028 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002044 | HLP-176-000002044 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002056 | HLP-176-000002056 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002062 | HLP-176-000002062 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002070 | HLP-176-000002071 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002075 | HLP-176-000002075 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002089 | HLP-176-000002089 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002093 | HLP-176-000002093 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002101 | HLP-176-000002101 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002104 | HLP-176-000002104 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002122 | HLP-176-000002122 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002135 | HLP-176-000002142 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002150 | HLP-176-000002150 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002188 | HLP-176-000002190 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002192 | HLP-176-000002192 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002200 | HLP-176-000002200 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002202 | HLP-176-000002203 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002211 | HLP-176-000002211 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002215 | HLP-176-000002215 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002231 | HLP-176-000002232 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002251 | HLP-176-000002252 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002259 | HLP-176-000002259 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002290 | HLP-176-000002291 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002299 | HLP-176-000002299 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002305 | HLP-176-000002305 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002309 | HLP-176-000002309 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002320 | HLP-176-000002322 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002327 | HLP-176-000002327 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002338 | HLP-176-000002338 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002340 | HLP-176-000002340 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002350 | HLP-176-000002350 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002363 | HLP-176-000002363 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002393 | HLP-176-000002393 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002414 | HLP-176-000002414 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002454 | HLP-176-000002454 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002468 | HLP-176-000002468 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002472 | HLP-176-000002472 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002485 | HLP-176-000002486 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002493 | HLP-176-000002493 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002497 | HLP-176-000002497 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002507 | HLP-176-000002507 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002520 | HLP-176-000002520 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002536 | HLP-176-000002537 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002547 | HLP-176-000002547 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002549 | HLP-176-000002549 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002571 | HLP-176-000002571 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002574 | HLP-176-000002574 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002577 | HLP-176-000002577 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002599 | HLP-176-000002599 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002610 | HLP-176-000002610 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002614 | HLP-176-000002614 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002617 | HLP-176-000002617 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002627 | HLP-176-000002627 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002659 | HLP-176-000002659 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002664 | HLP-176-000002665 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002667 | HLP-176-000002667 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002673 | HLP-176-000002673 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002706 | HLP-176-000002706 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002713 | HLP-176-000002714 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002716 | HLP-176-000002716 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002718 | HLP-176-000002718 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002723 | HLP-176-000002724 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002728 | HLP-176-000002728 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002733 | HLP-176-000002735 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002743 | HLP-176-000002743 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002751 | HLP-176-000002754 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002763 | HLP-176-000002763 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002769 | HLP-176-000002769 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002779 | HLP-176-000002779 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002829 | HLP-176-000002829 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002844 | HLP-176-000002844 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002850 | HLP-176-000002850 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002869 | HLP-176-000002870 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002872 | HLP-176-000002873 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002885 | HLP-176-000002885 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002895 | HLP-176-000002895 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002903 | HLP-176-000002903 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002909 | HLP-176-000002909 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002911 | HLP-176-000002911 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002914 | HLP-176-000002914 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002923 | HLP-176-000002923 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000002926 | HLP-176-000002926 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002930 | HLP-176-000002930 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002951 | HLP-176-000002951 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002954 | HLP-176-000002954 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002958 | HLP-176-000002958 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002963 | HLP-176-000002964 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002981 | HLP-176-000002982 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000002987 | HLP-176-000002987 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003008 | HLP-176-000003008 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003015 | HLP-176-000003017 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003022 | HLP-176-000003024 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003027 | HLP-176-000003029 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003032 | HLP-176-000003033 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003036 | HLP-176-000003037 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003053 | HLP-176-000003053 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003058 | HLP-176-000003058 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003068 | HLP-176-000003068 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003082 | HLP-176-000003083 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003089 | HLP-176-000003089 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003094 | HLP-176-000003095 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003097 | HLP-176-000003098 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003109 | HLP-176-000003110 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003118 | HLP-176-000003118 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003121 | HLP-176-000003121 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003123 | HLP-176-000003123 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003129 | HLP-176-000003129 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003131 | HLP-176-000003131 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003138 | HLP-176-000003140 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003142 | HLP-176-000003143 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003146 | HLP-176-000003147 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003152 | HLP-176-000003156 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003164 | HLP-176-000003164 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003167 | HLP-176-000003168 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003172 | HLP-176-000003172 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003176 | HLP-176-000003176 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003185 | HLP-176-000003185 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003187 | HLP-176-000003187 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003197 | HLP-176-000003197 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003200 | HLP-176-000003200 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003205 | HLP-176-000003207 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003214 | HLP-176-000003214 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003260 | HLP-176-000003262 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003275 | HLP-176-000003276 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003284 | HLP-176-000003285 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003288 | HLP-176-000003288 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003306 | HLP-176-000003309 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003325 | HLP-176-000003325 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003333 | HLP-176-000003333 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003336 | HLP-176-000003336 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003338 | HLP-176-000003338 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003340 | HLP-176-000003340 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003343 | HLP-176-000003343 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003348 | HLP-176-000003351 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003357 | HLP-176-000003357 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003359 | HLP-176-000003359 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003362 | HLP-176-000003362 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003373 | HLP-176-000003373 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003378 | HLP-176-000003381 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003383 | HLP-176-000003383 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003388 | HLP-176-000003388 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003390 | HLP-176-000003391 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003400 | HLP-176-000003400 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003405 | HLP-176-000003405 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003419 | HLP-176-000003419 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003426 | HLP-176-000003427 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003430 | HLP-176-000003430 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003432 | HLP-176-000003433 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003436 | HLP-176-000003436 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003440 | HLP-176-000003440 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003442 | HLP-176-000003442 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003445 | HLP-176-000003445 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003455 | HLP-176-000003455 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003458 | HLP-176-000003458 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003462 | HLP-176-000003462 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003475 | HLP-176-000003475 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003481 | HLP-176-000003483 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003490 | HLP-176-000003490 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003499 | HLP-176-000003499 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003502 | HLP-176-000003502 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003512 | HLP-176-000003513 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003548 | HLP-176-000003548 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003578 | HLP-176-000003579 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003582 | HLP-176-000003582 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003612 | HLP-176-000003612 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003676 | HLP-176-000003676 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003689 | HLP-176-000003689 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003787 | HLP-176-000003790 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003793 | HLP-176-000003794 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003797 | HLP-176-000003797 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003801 | HLP-176-000003801 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003803 | HLP-176-000003805 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003808 | HLP-176-000003808 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003810 | HLP-176-000003811 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003813 | HLP-176-000003813 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003816 | HLP-176-000003816 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003819 | HLP-176-000003819 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003840 | HLP-176-000003840 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003855 | HLP-176-000003855 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003894 | HLP-176-000003894 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000003899 | HLP-176-000003900 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003911 | HLP-176-000003911 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003930 | HLP-176-000003930 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003936 | HLP-176-000003936 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003945 | HLP-176-000003945 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003950 | HLP-176-000003950 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003958 | HLP-176-000003958 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000003964 | HLP-176-000003964 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004007 | HLP-176-000004008 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004019 | HLP-176-000004019 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004027 | HLP-176-000004027 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004034 | HLP-176-000004034 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004042 | HLP-176-000004042 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004047 | HLP-176-000004047 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004051 | HLP-176-000004052 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004054 | HLP-176-000004055 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004057 | HLP-176-000004057 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004074 | HLP-176-000004074 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004081 | HLP-176-000004081 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004089 | HLP-176-000004089 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004091 | HLP-176-000004091 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004095 | HLP-176-000004098 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004120 | HLP-176-000004120 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004129 | HLP-176-000004129 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004159 | HLP-176-000004159 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004161 | HLP-176-000004163 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004166 | HLP-176-000004166 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004168 | HLP-176-000004168 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004180 | HLP-176-000004180 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004187 | HLP-176-000004187 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004205 | HLP-176-000004205 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004221 | HLP-176-000004221 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004224 | HLP-176-000004224 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004233 | HLP-176-000004233 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004254 | HLP-176-000004255 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004268 | HLP-176-000004268 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004272 | HLP-176-000004272 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004289 | HLP-176-000004291 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004293 | HLP-176-000004296 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004310 | HLP-176-000004310 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004313 | HLP-176-000004313 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004316 | HLP-176-000004323 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004325 | HLP-176-000004325 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004334 | HLP-176-000004334 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004337 | HLP-176-000004338 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004340 | HLP-176-000004341 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004347 | HLP-176-000004347 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004349 | HLP-176-000004349 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004357 | HLP-176-000004357 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004384 | HLP-176-000004392 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004407 | HLP-176-000004408 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004412 | HLP-176-000004414 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004428 | HLP-176-000004428 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004447 | HLP-176-000004452 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004473 | HLP-176-000004473 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004476 | HLP-176-000004476 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004478 | HLP-176-000004478 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004528 | HLP-176-000004529 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004541 | HLP-176-000004542 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004545 | HLP-176-000004545 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004550 | HLP-176-000004550 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004561 | HLP-176-000004561 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004566 | HLP-176-000004566 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004569 | HLP-176-000004569 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004586 | HLP-176-000004598 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004600 | HLP-176-000004600 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004607 | HLP-176-000004607 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004639 | HLP-176-000004639 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004645 | HLP-176-000004645 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004664 | HLP-176-000004664 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004669 | HLP-176-000004669 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004703 | HLP-176-000004704 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004715 | HLP-176-000004716 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004722 | HLP-176-000004723 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004730 | HLP-176-000004732 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004742 | HLP-176-000004743 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004747 | HLP-176-000004747 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004753 | HLP-176-000004757 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004763 | HLP-176-000004763 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004767 | HLP-176-000004769 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004804 | HLP-176-000004804 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004806 | HLP-176-000004806 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004822 | HLP-176-000004822 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004829 | HLP-176-000004829 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004831 | HLP-176-000004831 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004835 | HLP-176-000004835 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004868 | HLP-176-000004868 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004875 | HLP-176-000004875 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004903 | HLP-176-000004905 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004926 | HLP-176-000004926 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000004935 | HLP-176-000004935 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004946 | HLP-176-000004946 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004952 | HLP-176-000004952 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004956 | HLP-176-000004956 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004961 | HLP-176-000004961 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004972 | HLP-176-000004972 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004975 | HLP-176-000004975 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000004978 | HLP-176-000004978 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005001 | HLP-176-000005001 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005003 | HLP-176-000005003 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005007 | HLP-176-000005007 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005010 | HLP-176-000005010 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005029 | HLP-176-000005029 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005031 | HLP-176-000005031 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005038 | HLP-176-000005038 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005045 | HLP-176-000005045 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005047 | HLP-176-000005047 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005051 | HLP-176-000005051 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005099 | HLP-176-000005099 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005104 | HLP-176-000005104 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005112 | HLP-176-000005112 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005116 | HLP-176-000005116 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005129 | HLP-176-000005130 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005132 | HLP-176-000005137 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005141 | HLP-176-000005142 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005145 | HLP-176-000005145 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005161 | HLP-176-000005164 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005167 | HLP-176-000005167 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005181 | HLP-176-000005183 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005191 | HLP-176-000005191 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005194 | HLP-176-000005194 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005200 | HLP-176-000005200 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005204 | HLP-176-000005204 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005214 | HLP-176-000005214 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005228 | HLP-176-000005228 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005230 | HLP-176-000005232 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005240 | HLP-176-000005241 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005247 | HLP-176-000005247 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005299 | HLP-176-000005299 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005305 | HLP-176-000005306 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005308 | HLP-176-000005308 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005312 | HLP-176-000005315 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005323 | HLP-176-000005324 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005329 | HLP-176-000005329 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005336 | HLP-176-000005336 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005342 | HLP-176-000005342 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005351 | HLP-176-000005352 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005354 | HLP-176-000005354 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005356 | HLP-176-000005357 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005359 | HLP-176-000005360 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005364 | HLP-176-000005368 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005381 | HLP-176-000005382 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005384 | HLP-176-000005384 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005396 | HLP-176-000005400 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005419 | HLP-176-000005421 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005428 | HLP-176-000005428 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005431 | HLP-176-000005431 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005440 | HLP-176-000005440 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005449 | HLP-176-000005449 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005451 | HLP-176-000005451 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005457 | HLP-176-000005457 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005460 | HLP-176-000005460 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005462 | HLP-176-000005467 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005482 | HLP-176-000005482 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005488 | HLP-176-000005489 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005493 | HLP-176-000005494 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005498 | HLP-176-000005498 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005500 | HLP-176-000005502 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005510 | HLP-176-000005511 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005513 | HLP-176-000005513 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005515 | HLP-176-000005515 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005532 | HLP-176-000005533 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005542 | HLP-176-000005542 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005555 | HLP-176-000005556 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005621 | HLP-176-000005621 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005633 | HLP-176-000005633 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005641 | HLP-176-000005643 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005655 | HLP-176-000005655 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005674 | HLP-176-000005674 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005676 | HLP-176-000005676 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005695 | HLP-176-000005695 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005712 | HLP-176-000005712 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005715 | HLP-176-000005717 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005723 | HLP-176-000005723 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005726 | HLP-176-000005726 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005729 | HLP-176-000005729 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005731 | HLP-176-000005733 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005761 | HLP-176-000005762 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005766 | HLP-176-000005766 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005774 | HLP-176-000005774 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005778 | HLP-176-000005778 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005783 | HLP-176-000005783 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005803 | HLP-176-000005803 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005826 | HLP-176-000005827 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005838 | HLP-176-000005841 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005847 | HLP-176-000005847 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005851 | HLP-176-000005852 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005854 | HLP-176-000005854 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005872 | HLP-176-000005873 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005878 | HLP-176-000005879 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005896 | HLP-176-000005896 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005904 | HLP-176-000005904 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005913 | HLP-176-000005913 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005920 | HLP-176-000005920 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005927 | HLP-176-000005927 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005933 | HLP-176-000005934 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005939 | HLP-176-000005939 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005944 | HLP-176-000005944 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005948 | HLP-176-000005948 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005961 | HLP-176-000005961 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005975 | HLP-176-000005987 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005991 | HLP-176-000005993 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000005995 | HLP-176-000005995 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006001 | HLP-176-000006001 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006060 | HLP-176-000006060 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006071 | HLP-176-000006071 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006077 | HLP-176-000006077 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006079 | HLP-176-000006079 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006101 | HLP-176-000006101 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006130 | HLP-176-000006130 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006149 | HLP-176-000006150 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006152 | HLP-176-000006152 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006157 | HLP-176-000006157 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006160 | HLP-176-000006161 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006176 | HLP-176-000006177 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006185 | HLP-176-000006185 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006212 | HLP-176-000006212 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006218 | HLP-176-000006219 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006221 | HLP-176-000006221 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006223 | HLP-176-000006223 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006225 | HLP-176-000006225 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006230 | HLP-176-000006230 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006238 | HLP-176-000006239 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006244 | HLP-176-000006247 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006250 | HLP-176-000006254 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006256 | HLP-176-000006256 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006259 | HLP-176-000006259 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006269 | HLP-176-000006270 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006278 | HLP-176-000006278 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006322 | HLP-176-000006322 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006328 | HLP-176-000006328 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006339 | HLP-176-000006343 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006354 | HLP-176-000006355 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006358 | HLP-176-000006360 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006362 | HLP-176-000006363 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006377 | HLP-176-000006380 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006383 | HLP-176-000006383 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006394 | HLP-176-000006394 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006398 | HLP-176-000006398 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006401 | HLP-176-000006401 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006447 | HLP-176-000006448 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006451 | HLP-176-000006451 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006453 | HLP-176-000006453 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006467 | HLP-176-000006469 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006488 | HLP-176-000006488 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006490 | HLP-176-000006493 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006497 | HLP-176-000006498 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006506 | HLP-176-000006509 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006512 | HLP-176-000006513 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006515 | HLP-176-000006515 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006530 | HLP-176-000006533 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006597 | HLP-176-000006599 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006605 | HLP-176-000006606 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006622 | HLP-176-000006622 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006627 | HLP-176-000006627 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006630 | HLP-176-000006630 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006636 | HLP-176-000006637 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006641 | HLP-176-000006641 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006648 | HLP-176-000006648 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006651 | HLP-176-000006651 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006653 | HLP-176-000006653 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006657 | HLP-176-000006659 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006664 | HLP-176-000006664 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006668 | HLP-176-000006668 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006700 | HLP-176-000006700 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006724 | HLP-176-000006724 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006741 | HLP-176-000006741 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006746 | HLP-176-000006746 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006751 | HLP-176-000006752 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006754 | HLP-176-000006754 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006774 | HLP-176-000006776 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006778 | HLP-176-000006779 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006781 | HLP-176-000006782 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006784 | HLP-176-000006785 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006791 | HLP-176-000006795 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006798 | HLP-176-000006798 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006803 | HLP-176-000006803 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006806 | HLP-176-000006806 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006821 | HLP-176-000006821 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006828 | HLP-176-000006832 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006880 | HLP-176-000006880 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006894 | HLP-176-000006894 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006903 | HLP-176-000006905 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006908 | HLP-176-000006910 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006912 | HLP-176-000006913 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006930 | HLP-176-000006934 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006942 | HLP-176-000006942 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006959 | HLP-176-000006962 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000006990 | HLP-176-000006990 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000006992 | HLP-176-000006996 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007000 | HLP-176-000007000 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007024 | HLP-176-000007024 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007038 | HLP-176-000007038 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007042 | HLP-176-000007045 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007047 | HLP-176-000007047 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007049 | HLP-176-000007050 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007065 | HLP-176-000007065 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007089 | HLP-176-000007091 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007107 | HLP-176-000007109 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007123 | HLP-176-000007123 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007134 | HLP-176-000007134 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007137 | HLP-176-000007137 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007140 | HLP-176-000007140 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007142 | HLP-176-000007142 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007148 | HLP-176-000007148 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007154 | HLP-176-000007156 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007158 | HLP-176-000007161 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007169 | HLP-176-000007171 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007174 | HLP-176-000007174 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007176 | HLP-176-000007176 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007178 | HLP-176-000007178 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007180 | HLP-176-000007187 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007189 | HLP-176-000007191 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007202 | HLP-176-000007207 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007209 | HLP-176-000007210 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007217 | HLP-176-000007217 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007223 | HLP-176-000007223 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007226 | HLP-176-000007227 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007232 | HLP-176-000007235 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007237 | HLP-176-000007237 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007261 | HLP-176-000007264 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007270 | HLP-176-000007270 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007276 | HLP-176-000007276 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007278 | HLP-176-000007281 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007283 | HLP-176-000007284 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007299 | HLP-176-000007300 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007311 | HLP-176-000007313 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007315 | HLP-176-000007315 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007326 | HLP-176-000007327 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007342 | HLP-176-000007342 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007360 | HLP-176-000007360 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007374 | HLP-176-000007374 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007384 | HLP-176-000007384 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007400 | HLP-176-000007401 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007411 | HLP-176-000007419 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007421 | HLP-176-000007421 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007425 | HLP-176-000007427 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007434 | HLP-176-000007434 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007441 | HLP-176-000007441 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007456 | HLP-176-000007459 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007466 | HLP-176-000007466 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007471 | HLP-176-000007472 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007474 | HLP-176-000007474 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007514 | HLP-176-000007524 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007526 | HLP-176-000007526 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007545 | HLP-176-000007545 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007547 | HLP-176-000007547 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007601 | HLP-176-000007601 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007618 | HLP-176-000007619 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007627 | HLP-176-000007627 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007630 | HLP-176-000007630 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007635 | HLP-176-000007635 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007650 | HLP-176-000007650 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007675 | HLP-176-000007681 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007683 | HLP-176-000007683 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007685 | HLP-176-000007689 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007703 | HLP-176-000007704 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007706 | HLP-176-000007716 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007718 | HLP-176-000007718 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007720 | HLP-176-000007720 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007735 | HLP-176-000007736 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007740 | HLP-176-000007742 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007751 | HLP-176-000007751 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007753 | HLP-176-000007755 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007758 | HLP-176-000007772 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007775 | HLP-176-000007775 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007785 | HLP-176-000007785 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007806 | HLP-176-000007806 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007811 | HLP-176-000007811 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007819 | HLP-176-000007819 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007824 | HLP-176-000007824 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007837 | HLP-176-000007837 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007839 | HLP-176-000007839 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007843 | HLP-176-000007844 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007857 | HLP-176-000007857 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007865 | HLP-176-000007865 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007898 | HLP-176-000007898 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 176 | HLP-176-000007901 | HLP-176-000007901 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007914 | HLP-176-000007914 | USACE; MVD; MVN; CEMVN-HPO | Dennis C Strecker | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| OLP | 032 | OLP-032-000000010 | OLP-032-000000010 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000100 | OLP-032-000000100 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000102 | OLP-032-000000102 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000106 | OLP-032-000000107 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000127 | OLP-032-000000128 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000167 | OLP-032-000000167 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000213 | OLP-032-000000214 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000226 | OLP-032-000000227 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000237 | OLP-032-000000237 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000252 | OLP-032-000000252 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000255 | OLP-032-000000255 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000274 | OLP-032-000000277 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000281 | OLP-032-000000281 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000304 | OLP-032-000000305 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000318 | OLP-032-000000318 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000321 | OLP-032-000000321 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000325 | OLP-032-000000325 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000362 | OLP-032-000000362 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000369 | OLP-032-000000369 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000383 | OLP-032-000000384 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000386 | OLP-032-000000386 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000401 | OLP-032-000000401 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000408 | OLP-032-000000408 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000422 | OLP-032-000000422 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000425 | OLP-032-000000425 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000435 | OLP-032-000000435 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000442 | OLP-032-000000443 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000445 | OLP-032-000000445 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000448 | OLP-032-000000448 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000452 | OLP-032-000000452 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000469 | OLP-032-000000469 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000471 | OLP-032-000000471 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000478 | OLP-032-000000478 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000483 | OLP-032-000000483 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000492 | OLP-032-000000492 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000499 | OLP-032-000000499 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000502 | OLP-032-000000502 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000504 | OLP-032-000000504 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000512 | OLP-032-000000512 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000522 | OLP-032-000000524 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000534 | OLP-032-000000534 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000546 | OLP-032-000000546 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000556 | OLP-032-000000556 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000561 | OLP-032-000000561 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000564 | OLP-032-000000564 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000568 | OLP-032-000000568 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000580 | OLP-032-000000580 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000592 | OLP-032-000000592 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000617 | OLP-032-000000617 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000645 | OLP-032-000000645 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000658 | OLP-032-000000658 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000662 | OLP-032-000000662 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000671 | OLP-032-000000672 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000675 | OLP-032-000000675 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000690 | OLP-032-000000690 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000696 | OLP-032-000000696 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000699 | OLP-032-000000699 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000724 | OLP-032-000000726 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000735 | OLP-032-000000735 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000750 | OLP-032-000000750 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000756 | OLP-032-000000759 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000783 | OLP-032-000000784 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000791 | OLP-032-000000791 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000799 | OLP-032-000000799 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000815 | OLP-032-000000815 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000817 | OLP-032-000000824 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000831 | OLP-032-000000831 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000834 | OLP-032-000000835 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000848 | OLP-032-000000848 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000856 | OLP-032-000000856 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000869 | OLP-032-000000869 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000873 | OLP-032-000000873 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000881 | OLP-032-000000881 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000887 | OLP-032-000000887 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000899 | OLP-032-000000899 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000909 | OLP-032-000000909 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000911 | OLP-032-000000911 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000915 | OLP-032-000000915 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000925 | OLP-032-000000925 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000935 | OLP-032-000000935 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000000938 | OLP-032-000000938 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000952 | OLP-032-000000952 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000960 | OLP-032-000000960 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000967 | OLP-032-000000967 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000972 | OLP-032-000000972 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000974 | OLP-032-000000975 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000977 | OLP-032-000000977 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000000996 | OLP-032-000000996 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001032 | OLP-032-000001032 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001049 | OLP-032-000001049 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001055 | OLP-032-000001055 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001073 | OLP-032-000001075 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001081 | OLP-032-000001081 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001092 | OLP-032-000001092 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001112 | OLP-032-000001113 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001125 | OLP-032-000001126 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001146 | OLP-032-000001146 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001151 | OLP-032-000001151 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001173 | OLP-032-000001173 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001179 | OLP-032-000001179 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001187 | OLP-032-000001187 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001204 | OLP-032-000001204 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001209 | OLP-032-000001210 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001214 | OLP-032-000001214 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001229 | OLP-032-000001229 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001239 | OLP-032-000001239 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001271 | OLP-032-000001273 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001276 | OLP-032-000001276 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001278 | OLP-032-000001280 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001282 | OLP-032-000001284 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001296 | OLP-032-000001296 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001303 | OLP-032-000001303 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001349 | OLP-032-000001349 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001383 | OLP-032-000001383 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001398 | OLP-032-000001398 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001400 | OLP-032-000001400 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001516 | OLP-032-000001516 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001521 | OLP-032-000001522 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001527 | OLP-032-000001527 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001564 | OLP-032-000001564 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001570 | OLP-032-000001570 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001580 | OLP-032-000001580 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001583 | OLP-032-000001583 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001619 | OLP-032-000001619 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001626 | OLP-032-000001626 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001631 | OLP-032-000001631 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001659 | OLP-032-000001659 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001673 | OLP-032-000001673 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001689 | OLP-032-000001689 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001747 | OLP-032-000001747 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001786 | OLP-032-000001786 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001794 | OLP-032-000001794 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001840 | OLP-032-000001840 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001843 | OLP-032-000001843 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001845 | OLP-032-000001845 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001850 | OLP-032-000001851 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001860 | OLP-032-000001860 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001868 | OLP-032-000001868 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001889 | OLP-032-000001889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001891 | OLP-032-000001892 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001894 | OLP-032-000001897 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001904 | OLP-032-000001905 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001907 | OLP-032-000001907 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000001911 | OLP-032-000001913 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001973 | OLP-032-000001973 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000001989 | OLP-032-000001989 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002005 | OLP-032-000002005 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002014 | OLP-032-000002014 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002037 | OLP-032-000002037 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002095 | OLP-032-000002096 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002106 | OLP-032-000002106 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002110 | OLP-032-000002111 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002143 | OLP-032-000002143 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002146 | OLP-032-000002146 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002154 | OLP-032-000002155 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002253 | OLP-032-000002254 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002257 | OLP-032-000002257 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002259 | OLP-032-000002259 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002279 | OLP-032-000002279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002328 | OLP-032-000002328 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002337 | OLP-032-000002338 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002354 | OLP-032-000002354 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002376 | OLP-032-000002376 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002383 | OLP-032-000002385 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002393 | OLP-032-000002393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002432 | OLP-032-000002432 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002441 | OLP-032-000002441 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002458 | OLP-032-000002458 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002464 | OLP-032-000002464 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002468 | OLP-032-000002468 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002471 | OLP-032-000002471 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002493 | OLP-032-000002493 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002496 | OLP-032-000002496 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002498 | OLP-032-000002498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002503 | OLP-032-000002503 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002505 | OLP-032-000002505 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002508 | OLP-032-000002509 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002515 | OLP-032-000002515 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002521 | OLP-032-000002521 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002527 | OLP-032-000002528 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002530 | OLP-032-000002530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002539 | OLP-032-000002539 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002554 | OLP-032-000002554 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002566 | OLP-032-000002566 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002575 | OLP-032-000002575 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002591 | OLP-032-000002592 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002596 | OLP-032-000002596 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002617 | OLP-032-000002617 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002642 | OLP-032-000002643 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002650 | OLP-032-000002650 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002658 | OLP-032-000002658 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002662 | OLP-032-000002662 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002665 | OLP-032-000002665 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002669 | OLP-032-000002670 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002673 | OLP-032-000002673 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002701 | OLP-032-000002701 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002708 | OLP-032-000002708 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002716 | OLP-032-000002717 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002721 | OLP-032-000002722 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002725 | OLP-032-000002725 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002727 | OLP-032-000002727 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002729 | OLP-032-000002729 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002732 | OLP-032-000002732 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002737 | OLP-032-000002737 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002740 | OLP-032-000002740 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002801 | OLP-032-000002801 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002806 | OLP-032-000002806 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002822 | OLP-032-000002823 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002829 | OLP-032-000002829 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002845 | OLP-032-000002845 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002860 | OLP-032-000002860 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002863 | OLP-032-000002864 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002882 | OLP-032-000002883 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002892 | OLP-032-000002892 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002895 | OLP-032-000002895 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000002897 | OLP-032-000002897 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002917 | OLP-032-000002917 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002941 | OLP-032-000002941 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002951 | OLP-032-000002951 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002965 | OLP-032-000002965 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002981 | OLP-032-000002982 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002984 | OLP-032-000002984 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000002997 | OLP-032-000002998 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003006 | OLP-032-000003006 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003019 | OLP-032-000003019 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003070 | OLP-032-000003070 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003080 | OLP-032-000003080 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003086 | OLP-032-000003086 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003097 | OLP-032-000003097 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003109 | OLP-032-000003112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003156 | OLP-032-000003156 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003161 | OLP-032-000003162 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003173 | OLP-032-000003173 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003175 | OLP-032-000003175 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003182 | OLP-032-000003182 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003185 | OLP-032-000003185 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003190 | OLP-032-000003190 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003194 | OLP-032-000003194 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003196 | OLP-032-000003196 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003199 | OLP-032-000003200 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003206 | OLP-032-000003207 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003211 | OLP-032-000003211 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003225 | OLP-032-000003225 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003227 | OLP-032-000003227 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003230 | OLP-032-000003230 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003236 | OLP-032-000003236 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003243 | OLP-032-000003244 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003246 | OLP-032-000003246 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003255 | OLP-032-000003255 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003266 | OLP-032-000003266 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003278 | OLP-032-000003279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003283 | OLP-032-000003283 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003291 | OLP-032-000003291 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003294 | OLP-032-000003294 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003302 | OLP-032-000003302 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003305 | OLP-032-000003305 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003311 | OLP-032-000003311 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003313 | OLP-032-000003313 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003318 | OLP-032-000003318 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003327 | OLP-032-000003327 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003338 | OLP-032-000003338 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003345 | OLP-032-000003345 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003371 | OLP-032-000003371 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003381 | OLP-032-000003381 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003385 | OLP-032-000003385 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003392 | OLP-032-000003393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003415 | OLP-032-000003415 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003426 | OLP-032-000003426 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003429 | OLP-032-000003429 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003453 | OLP-032-000003453 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003455 | OLP-032-000003455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003479 | OLP-032-000003479 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003490 | OLP-032-000003490 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003498 | OLP-032-000003498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003528 | OLP-032-000003528 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003530 | OLP-032-000003530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003544 | OLP-032-000003544 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003565 | OLP-032-000003566 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003589 | OLP-032-000003589 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003602 | OLP-032-000003602 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003612 | OLP-032-000003612 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003614 | OLP-032-000003614 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003635 | OLP-032-000003635 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003640 | OLP-032-000003640 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003646 | OLP-032-000003646 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003652 | OLP-032-000003652 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003658 | OLP-032-000003658 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003661 | OLP-032-000003661 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003665 | OLP-032-000003665 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003667 | OLP-032-000003667 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003700 | OLP-032-000003700 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003714 | OLP-032-000003715 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003719 | OLP-032-000003719 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003721 | OLP-032-000003721 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003728 | OLP-032-000003728 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003731 | OLP-032-000003731 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003735 | OLP-032-000003735 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003746 | OLP-032-000003746 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003749 | OLP-032-000003749 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003752 | OLP-032-000003753 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003762 | OLP-032-000003762 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003766 | OLP-032-000003766 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003772 | OLP-032-000003772 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003774 | OLP-032-000003774 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003787 | OLP-032-000003787 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003811 | OLP-032-000003811 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003817 | OLP-032-000003817 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003820 | OLP-032-000003820 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003872 | OLP-032-000003872 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003884 | OLP-032-000003885 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003930 | OLP-032-000003930 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003943 | OLP-032-000003943 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003949 | OLP-032-000003949 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003970 | OLP-032-000003970 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000003981 | OLP-032-000003981 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000003984 | OLP-032-000003985 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004008 | OLP-032-000004008 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004069 | OLP-032-000004069 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004084 | OLP-032-000004084 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004121 | OLP-032-000004121 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004123 | OLP-032-000004124 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004126 | OLP-032-000004126 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004135 | OLP-032-000004135 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004138 | OLP-032-000004138 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004150 | OLP-032-000004150 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004154 | OLP-032-000004154 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004163 | OLP-032-000004163 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004165 | OLP-032-000004165 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004178 | OLP-032-000004178 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004186 | OLP-032-000004186 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004189 | OLP-032-000004189 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004196 | OLP-032-000004196 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004198 | OLP-032-000004198 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004224 | OLP-032-000004224 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004233 | OLP-032-000004233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004253 | OLP-032-000004253 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004263 | OLP-032-000004263 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004276 | OLP-032-000004276 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004320 | OLP-032-000004320 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004330 | OLP-032-000004330 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004334 | OLP-032-000004334 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004374 | OLP-032-000004375 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004381 | OLP-032-000004381 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004383 | OLP-032-000004383 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004392 | OLP-032-000004393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004407 | OLP-032-000004407 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004437 | OLP-032-000004437 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004455 | OLP-032-000004455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004461 | OLP-032-000004462 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004473 | OLP-032-000004474 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004479 | OLP-032-000004479 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004482 | OLP-032-000004482 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004484 | OLP-032-000004484 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004487 | OLP-032-000004488 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004493 | OLP-032-000004493 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004495 | OLP-032-000004495 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004498 | OLP-032-000004498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004513 | OLP-032-000004514 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004516 | OLP-032-000004516 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004518 | OLP-032-000004518 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004520 | OLP-032-000004520 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004538 | OLP-032-000004538 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004540 | OLP-032-000004540 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004568 | OLP-032-000004568 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004606 | OLP-032-000004606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004610 | OLP-032-000004610 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004616 | OLP-032-000004616 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004636 | OLP-032-000004636 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004638 | OLP-032-000004638 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004653 | OLP-032-000004653 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004657 | OLP-032-000004657 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004659 | OLP-032-000004659 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004741 | OLP-032-000004741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004753 | OLP-032-000004753 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004755 | OLP-032-000004755 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004762 | OLP-032-000004762 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004771 | OLP-032-000004771 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004773 | OLP-032-000004773 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004810 | OLP-032-000004810 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004823 | OLP-032-000004824 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004832 | OLP-032-000004832 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004842 | OLP-032-000004842 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004845 | OLP-032-000004845 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004856 | OLP-032-000004856 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004859 | OLP-032-000004859 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004861 | OLP-032-000004861 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004866 | OLP-032-000004866 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004873 | OLP-032-000004873 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004895 | OLP-032-000004895 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004900 | OLP-032-000004900 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004902 | OLP-032-000004902 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004905 | OLP-032-000004905 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004920 | OLP-032-000004920 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004926 | OLP-032-000004926 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004941 | OLP-032-000004941 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004944 | OLP-032-000004944 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004958 | OLP-032-000004958 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004965 | OLP-032-000004965 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004969 | OLP-032-000004969 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004971 | OLP-032-000004971 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004976 | OLP-032-000004976 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004978 | OLP-032-000004978 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004982 | OLP-032-000004982 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004984 | OLP-032-000004984 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000004986 | OLP-032-000004986 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004992 | OLP-032-000004992 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000004994 | OLP-032-000004994 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005043 | OLP-032-000005043 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005057 | OLP-032-000005057 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005076 | OLP-032-000005076 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005080 | OLP-032-000005081 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005121 | OLP-032-000005121 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005126 | OLP-032-000005126 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005142 | OLP-032-000005142 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005150 | OLP-032-000005150 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005161 | OLP-032-000005161 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005165 | OLP-032-000005165 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005185 | OLP-032-000005186 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005192 | OLP-032-000005192 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005200 | OLP-032-000005200 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005210 | OLP-032-000005210 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005266 | OLP-032-000005266 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005272 | OLP-032-000005272 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005283 | OLP-032-000005283 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005287 | OLP-032-000005287 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005309 | OLP-032-000005309 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005316 | OLP-032-000005316 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005326 | OLP-032-000005326 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005370 | OLP-032-000005370 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005384 | OLP-032-000005385 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005389 | OLP-032-000005389 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005430 | OLP-032-000005430 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005446 | OLP-032-000005446 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005453 | OLP-032-000005475 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005506 | OLP-032-000005506 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005510 | OLP-032-000005510 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005517 | OLP-032-000005517 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005520 | OLP-032-000005545 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005551 | OLP-032-000005551 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005562 | OLP-032-000005565 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005575 | OLP-032-000005590 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005592 | OLP-032-000005594 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005596 | OLP-032-000005596 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005598 | OLP-032-000005598 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005601 | OLP-032-000005608 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005636 | OLP-032-000005636 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005641 | OLP-032-000005642 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005652 | OLP-032-000005652 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005654 | OLP-032-000005654 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005735 | OLP-032-000005735 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005737 | OLP-032-000005739 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005741 | OLP-032-000005752 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005754 | OLP-032-000005756 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005758 | OLP-032-000005762 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005781 | OLP-032-000005787 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005812 | OLP-032-000005812 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005815 | OLP-032-000005815 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005819 | OLP-032-000005819 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005829 | OLP-032-000005829 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005832 | OLP-032-000005832 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005847 | OLP-032-000005847 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005860 | OLP-032-000005860 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005876 | OLP-032-000005876 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005885 | OLP-032-000005885 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005963 | OLP-032-000005963 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005972 | OLP-032-000005972 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000005974 | OLP-032-000005975 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000005993 | OLP-032-000005995 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006000 | OLP-032-000006000 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006021 | OLP-032-000006021 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006027 | OLP-032-000006027 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006047 | OLP-032-000006048 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006055 | OLP-032-000006055 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006059 | OLP-032-000006059 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006072 | OLP-032-000006072 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006086 | OLP-032-000006086 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006098 | OLP-032-000006098 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006114 | OLP-032-000006114 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006116 | OLP-032-000006116 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006163 | OLP-032-000006163 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006180 | OLP-032-000006180 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006196 | OLP-032-000006196 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006214 | OLP-032-000006215 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006248 | OLP-032-000006248 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006250 | OLP-032-000006251 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006261 | OLP-032-000006261 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006263 | OLP-032-000006263 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006267 | OLP-032-000006267 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006282 | OLP-032-000006282 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006284 | OLP-032-000006284 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006295 | OLP-032-000006295 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006401 | OLP-032-000006401 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006416 | OLP-032-000006417 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006452 | OLP-032-000006452 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006472 | OLP-032-000006474 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006476 | OLP-032-000006476 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006478 | OLP-032-000006478 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006480 | OLP-032-000006480 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006482 | OLP-032-000006482 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006484 | OLP-032-000006484 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006486 | OLP-032-000006488 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006491 | OLP-032-000006491 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006493 | OLP-032-000006493 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006495 | OLP-032-000006495 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006497 | OLP-032-000006499 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006501 | OLP-032-000006501 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006503 | OLP-032-000006503 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006506 | OLP-032-000006506 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006508 | OLP-032-000006508 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006512 | OLP-032-000006512 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006514 | OLP-032-000006514 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006516 | OLP-032-000006516 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006519 | OLP-032-000006520 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006523 | OLP-032-000006523 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006525 | OLP-032-000006526 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006530 | OLP-032-000006530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006628 | OLP-032-000006628 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006644 | OLP-032-000006644 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006700 | OLP-032-000006700 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006704 | OLP-032-000006705 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006707 | OLP-032-000006707 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006712 | OLP-032-000006712 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006714 | OLP-032-000006734 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006776 | OLP-032-000006776 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006805 | OLP-032-000006807 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006825 | OLP-032-000006828 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006839 | OLP-032-000006852 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006859 | OLP-032-000006877 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006918 | OLP-032-000006918 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006950 | OLP-032-000006958 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000006963 | OLP-032-000006964 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006976 | OLP-032-000006977 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000006980 | OLP-032-000006997 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007015 | OLP-032-000007027 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007033 | OLP-032-000007034 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007037 | OLP-032-000007037 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007049 | OLP-032-000007052 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007054 | OLP-032-000007055 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007164 | OLP-032-000007165 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000007172 | OLP-032-000007174 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007181 | OLP-032-000007181 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007184 | OLP-032-000007184 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007196 | OLP-032-000007197 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007216 | OLP-032-000007216 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007311 | OLP-032-000007311 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007338 | OLP-032-000007338 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007345 | OLP-032-000007345 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007351 | OLP-032-000007351 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000007355 | OLP-032-000007355 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007358 | OLP-032-000007358 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007366 | OLP-032-000007366 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007380 | OLP-032-000007380 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007395 | OLP-032-000007395 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007403 | OLP-032-000007403 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007425 | OLP-032-000007425 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007487 | OLP-032-000007487 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007489 | OLP-032-000007489 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000007498 | OLP-032-000007498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007532 | OLP-032-000007532 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007721 | OLP-032-000007721 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000007988 | OLP-032-000007989 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008070 | OLP-032-000008070 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008082 | OLP-032-000008082 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008101 | OLP-032-000008102 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008108 | OLP-032-000008108 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008110 | OLP-032-000008110 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008115 | OLP-032-000008118 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008121 | OLP-032-000008121 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008123 | OLP-032-000008123 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008125 | OLP-032-000008128 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008172 | OLP-032-000008172 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008177 | OLP-032-000008177 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008197 | OLP-032-000008197 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008203 | OLP-032-000008204 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008208 | OLP-032-000008208 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008255 | OLP-032-000008255 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008265 | OLP-032-000008265 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008276 | OLP-032-000008276 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008302 | OLP-032-000008302 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008304 | OLP-032-000008307 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008313 | OLP-032-000008313 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008317 | OLP-032-000008317 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008352 | OLP-032-000008352 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008361 | OLP-032-000008361 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008397 | OLP-032-000008397 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008413 | OLP-032-000008413 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008422 | OLP-032-000008422 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008455 | OLP-032-000008455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008478 | OLP-032-000008478 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008500 | OLP-032-000008500 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008534 | OLP-032-000008534 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008542 | OLP-032-000008543 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008563 | OLP-032-000008563 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008582 | OLP-032-000008582 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008610 | OLP-032-000008610 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008629 | OLP-032-000008630 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008668 | OLP-032-000008669 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008682 | OLP-032-000008682 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008688 | OLP-032-000008688 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008693 | OLP-032-000008693 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008700 | OLP-032-000008700 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008729 | OLP-032-000008729 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008768 | OLP-032-000008768 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008775 | OLP-032-000008775 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008809 | OLP-032-000008809 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008812 | OLP-032-000008812 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008825 | OLP-032-000008826 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008831 | OLP-032-000008831 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008839 | OLP-032-000008839 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008846 | OLP-032-000008847 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008849 | OLP-032-000008849 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000008854 | OLP-032-000008854 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008866 | OLP-032-000008866 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008890 | OLP-032-000008890 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008925 | OLP-032-000008925 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008933 | OLP-032-000008933 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008939 | OLP-032-000008939 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008973 | OLP-032-000008973 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008990 | OLP-032-000008990 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000008992 | OLP-032-000008992 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009002 | OLP-032-000009002 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009011 | OLP-032-000009011 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009026 | OLP-032-000009026 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009033 | OLP-032-000009033 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009048 | OLP-032-000009048 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009112 | OLP-032-000009112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009134 | OLP-032-000009134 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009136 | OLP-032-000009136 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009147 | OLP-032-000009147 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009170 | OLP-032-000009170 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009206 | OLP-032-000009206 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009235 | OLP-032-000009235 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009246 | OLP-032-000009247 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009252 | OLP-032-000009253 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009264 | OLP-032-000009264 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009294 | OLP-032-000009294 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009302 | OLP-032-000009302 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009308 | OLP-032-000009310 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009312 | OLP-032-000009312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009319 | OLP-032-000009319 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009321 | OLP-032-000009321 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009326 | OLP-032-000009326 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009360 | OLP-032-000009360 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009363 | OLP-032-000009363 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009367 | OLP-032-000009367 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009372 | OLP-032-000009372 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009388 | OLP-032-000009389 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009398 | OLP-032-000009398 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009577 | OLP-032-000009577 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009605 | OLP-032-000009606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009674 | OLP-032-000009675 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009678 | OLP-032-000009678 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009681 | OLP-032-000009682 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009684 | OLP-032-000009684 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009718 | OLP-032-000009718 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009731 | OLP-032-000009731 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009736 | OLP-032-000009736 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009740 | OLP-032-000009740 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009747 | OLP-032-000009747 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009752 | OLP-032-000009752 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009826 | OLP-032-000009826 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009830 | OLP-032-000009830 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009834 | OLP-032-000009836 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009845 | OLP-032-000009858 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009874 | OLP-032-000009874 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009889 | OLP-032-000009889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009928 | OLP-032-000009929 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009934 | OLP-032-000009934 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009937 | OLP-032-000009937 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009939 | OLP-032-000009939 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009947 | OLP-032-000009947 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009967 | OLP-032-000009967 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009980 | OLP-032-000009981 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000009985 | OLP-032-000009986 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000009995 | OLP-032-000009998 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010042 | OLP-032-000010042 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010052 | OLP-032-000010052 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010086 | OLP-032-000010087 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010121 | OLP-032-000010121 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010134 | OLP-032-000010137 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010152 | OLP-032-000010155 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010165 | OLP-032-000010165 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010170 | OLP-032-000010170 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010181 | OLP-032-000010185 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010187 | OLP-032-000010187 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010213 | OLP-032-000010213 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010217 | OLP-032-000010217 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010222 | OLP-032-000010222 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010224 | OLP-032-000010226 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010228 | OLP-032-000010228 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010230 | OLP-032-000010230 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010233 | OLP-032-000010233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010238 | OLP-032-000010238 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010241 | OLP-032-000010241 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010243 | OLP-032-000010243 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010245 | OLP-032-000010245 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010249 | OLP-032-000010249 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010251 | OLP-032-000010251 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010298 | OLP-032-000010298 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010308 | OLP-032-000010310 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010365 | OLP-032-000010365 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010388 | OLP-032-000010388 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010407 | OLP-032-000010409 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010423 | OLP-032-000010424 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010454 | OLP-032-000010454 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010459 | OLP-032-000010460 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010462 | OLP-032-000010465 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010493 | OLP-032-000010493 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010495 | OLP-032-000010496 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010522 | OLP-032-000010524 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010558 | OLP-032-000010558 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010580 | OLP-032-000010581 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010636 | OLP-032-000010637 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010644 | OLP-032-000010644 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010681 | OLP-032-000010681 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010736 | OLP-032-000010741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010743 | OLP-032-000010744 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010748 | OLP-032-000010748 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010766 | OLP-032-000010769 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010799 | OLP-032-000010800 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010820 | OLP-032-000010821 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010830 | OLP-032-000010831 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010848 | OLP-032-000010848 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010853 | OLP-032-000010855 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010860 | OLP-032-000010860 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010863 | OLP-032-000010863 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010867 | OLP-032-000010867 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010869 | OLP-032-000010871 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000010882 | OLP-032-000010883 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010918 | OLP-032-000010918 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010925 | OLP-032-000010925 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010941 | OLP-032-000010941 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010943 | OLP-032-000010943 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010945 | OLP-032-000010945 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010952 | OLP-032-000010953 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000010969 | OLP-032-000010969 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011003 | OLP-032-000011003 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011064 | OLP-032-000011065 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011068 | OLP-032-000011068 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011118 | OLP-032-000011119 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011130 | OLP-032-000011130 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011142 | OLP-032-000011145 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011147 | OLP-032-000011156 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011243 | OLP-032-000011247 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011316 | OLP-032-000011317 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011328 | OLP-032-000011330 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011333 | OLP-032-000011333 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011355 | OLP-032-000011356 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011369 | OLP-032-000011369 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011372 | OLP-032-000011372 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011374 | OLP-032-000011374 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011388 | OLP-032-000011388 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011403 | OLP-032-000011404 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011413 | OLP-032-000011413 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011420 | OLP-032-000011420 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011441 | OLP-032-000011441 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011482 | OLP-032-000011482 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011484 | OLP-032-000011485 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011487 | OLP-032-000011487 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011509 | OLP-032-000011509 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011511 | OLP-032-000011512 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011514 | OLP-032-000011514 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011547 | OLP-032-000011553 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011556 | OLP-032-000011557 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011568 | OLP-032-000011576 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011578 | OLP-032-000011584 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011645 | OLP-032-000011648 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011651 | OLP-032-000011651 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011714 | OLP-032-000011715 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011722 | OLP-032-000011722 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011809 | OLP-032-000011810 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011851 | OLP-032-000011853 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011889 | OLP-032-000011889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000011910 | OLP-032-000011911 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011921 | OLP-032-000011922 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011950 | OLP-032-000011952 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011960 | OLP-032-000011961 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000011974 | OLP-032-000011975 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012058 | OLP-032-000012060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012069 | OLP-032-000012072 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012075 | OLP-032-000012076 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012100 | OLP-032-000012100 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012102 | OLP-032-000012103 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012106 | OLP-032-000012106 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012132 | OLP-032-000012134 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012196 | OLP-032-000012196 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012235 | OLP-032-000012235 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012246 | OLP-032-000012247 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012257 | OLP-032-000012258 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012264 | OLP-032-000012264 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012298 | OLP-032-000012298 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012300 | OLP-032-000012300 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012305 | OLP-032-000012306 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012308 | OLP-032-000012308 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012312 | OLP-032-000012317 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012319 | OLP-032-000012319 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012321 | OLP-032-000012323 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012329 | OLP-032-000012329 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012338 | OLP-032-000012348 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012350 | OLP-032-000012356 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012358 | OLP-032-000012358 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012360 | OLP-032-000012365 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012367 | OLP-032-000012367 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012369 | OLP-032-000012369 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012371 | OLP-032-000012371 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012373 | OLP-032-000012385 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012387 | OLP-032-000012391 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012449 | OLP-032-000012449 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012488 | OLP-032-000012488 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012502 | OLP-032-000012502 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012535 | OLP-032-000012535 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012537 | OLP-032-000012538 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012569 | OLP-032-000012582 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012588 | OLP-032-000012589 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012596 | OLP-032-000012596 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012677 | OLP-032-000012678 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012753 | OLP-032-000012753 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012768 | OLP-032-000012773 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012839 | OLP-032-000012843 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012845 | OLP-032-000012859 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012861 | OLP-032-000012861 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012864 | OLP-032-000012864 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012938 | OLP-032-000012938 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000012967 | OLP-032-000012968 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013086 | OLP-032-000013086 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013097 | OLP-032-000013102 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013129 | OLP-032-000013130 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013132 | OLP-032-000013132 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013197 | OLP-032-000013197 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013214 | OLP-032-000013215 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013225 | OLP-032-000013225 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013232 | OLP-032-000013232 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013264 | OLP-032-000013300 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013302 | OLP-032-000013328 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013332 | OLP-032-000013332 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013418 | OLP-032-000013418 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013427 | OLP-032-000013427 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013451 | OLP-032-000013451 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013454 | OLP-032-000013454 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013468 | OLP-032-000013468 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013483 | OLP-032-000013483 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013509 | OLP-032-000013509 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013521 | OLP-032-000013521 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013523 | OLP-032-000013523 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013525 | OLP-032-000013525 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013527 | OLP-032-000013538 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013540 | OLP-032-000013544 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013580 | OLP-032-000013582 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013592 | OLP-032-000013594 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013596 | OLP-032-000013603 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013613 | OLP-032-000013613 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013647 | OLP-032-000013656 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013686 | OLP-032-000013688 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013697 | OLP-032-000013701 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013730 | OLP-032-000013732 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013738 | OLP-032-000013738 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013838 | OLP-032-000013838 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013840 | OLP-032-000013843 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013845 | OLP-032-000013849 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013862 | OLP-032-000013863 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013865 | OLP-032-000013866 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013871 | OLP-032-000013871 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013888 | OLP-032-000013889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000013892 | OLP-032-000013893 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013932 | OLP-032-000013940 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013942 | OLP-032-000013946 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013948 | OLP-032-000013953 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013965 | OLP-032-000013966 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000013978 | OLP-032-000013978 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014007 | OLP-032-000014008 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014029 | OLP-032-000014031 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014035 | OLP-032-000014042 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014070 | OLP-032-000014070 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014095 | OLP-032-000014096 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014123 | OLP-032-000014123 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014153 | OLP-032-000014153 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014195 | OLP-032-000014195 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014203 | OLP-032-000014203 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014238 | OLP-032-000014241 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014243 | OLP-032-000014243 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014287 | OLP-032-000014287 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014303 | OLP-032-000014305 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014307 | OLP-032-000014308 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014310 | OLP-032-000014310 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014316 | OLP-032-000014317 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014319 | OLP-032-000014319 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014324 | OLP-032-000014324 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014330 | OLP-032-000014330 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014340 | OLP-032-000014340 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014373 | OLP-032-000014373 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014392 | OLP-032-000014392 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014437 | OLP-032-000014437 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014455 | OLP-032-000014455 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014462 | OLP-032-000014467 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014470 | OLP-032-000014470 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014472 | OLP-032-000014474 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014478 | OLP-032-000014480 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014495 | OLP-032-000014496 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014505 | OLP-032-000014505 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014518 | OLP-032-000014519 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014529 | OLP-032-000014530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014565 | OLP-032-000014567 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014576 | OLP-032-000014576 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014579 | OLP-032-000014579 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014600 | OLP-032-000014602 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014673 | OLP-032-000014673 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014677 | OLP-032-000014678 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014696 | OLP-032-000014697 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014708 | OLP-032-000014708 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014719 | OLP-032-000014719 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014730 | OLP-032-000014730 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014741 | OLP-032-000014742 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014744 | OLP-032-000014745 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014747 | OLP-032-000014748 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014750 | OLP-032-000014751 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014753 | OLP-032-000014755 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014765 | OLP-032-000014766 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014779 | OLP-032-000014779 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014784 | OLP-032-000014784 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014843 | OLP-032-000014843 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014845 | OLP-032-000014845 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014859 | OLP-032-000014859 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014875 | OLP-032-000014875 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014879 | OLP-032-000014879 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014881 | OLP-032-000014881 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014924 | OLP-032-000014924 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000014937 | OLP-032-000014938 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014947 | OLP-032-000014948 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014950 | OLP-032-000014953 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014958 | OLP-032-000014961 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014971 | OLP-032-000014971 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014983 | OLP-032-000014983 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014989 | OLP-032-000014989 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000014991 | OLP-032-000014992 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015029 | OLP-032-000015030 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015073 | OLP-032-000015073 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015075 | OLP-032-000015075 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015077 | OLP-032-000015081 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015088 | OLP-032-000015090 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015102 | OLP-032-000015102 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015109 | OLP-032-000015109 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015132 | OLP-032-000015133 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015135 | OLP-032-000015136 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015167 | OLP-032-000015173 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015228 | OLP-032-000015228 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015230 | OLP-032-000015231 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015233 | OLP-032-000015233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015236 | OLP-032-000015236 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015238 | OLP-032-000015238 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015241 | OLP-032-000015241 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015243 | OLP-032-000015243 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015271 | OLP-032-000015274 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015277 | OLP-032-000015277 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015280 | OLP-032-000015280 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015313 | OLP-032-000015317 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015328 | OLP-032-000015328 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015348 | OLP-032-000015348 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015351 | OLP-032-000015351 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015405 | OLP-032-000015405 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015407 | OLP-032-000015411 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015461 | OLP-032-000015461 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015466 | OLP-032-000015466 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015470 | OLP-032-000015470 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015475 | OLP-032-000015478 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015490 | OLP-032-000015490 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015492 | OLP-032-000015492 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015494 | OLP-032-000015494 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015556 | OLP-032-000015564 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015573 | OLP-032-000015573 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015604 | OLP-032-000015605 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015607 | OLP-032-000015607 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015609 | OLP-032-000015609 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015620 | OLP-032-000015620 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015659 | OLP-032-000015660 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015678 | OLP-032-000015684 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015700 | OLP-032-000015701 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015785 | OLP-032-000015787 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015796 | OLP-032-000015799 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015826 | OLP-032-000015826 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015917 | OLP-032-000015917 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015936 | OLP-032-000015936 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015938 | OLP-032-000015938 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015945 | OLP-032-000015945 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015948 | OLP-032-000015948 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015952 | OLP-032-000015956 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015958 | OLP-032-000015958 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015960 | OLP-032-000015962 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015964 | OLP-032-000015964 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015967 | OLP-032-000015967 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000015970 | OLP-032-000015970 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015972 | OLP-032-000015974 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000015983 | OLP-032-000015984 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016032 | OLP-032-000016032 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016058 | OLP-032-000016061 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016066 | OLP-032-000016069 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016092 | OLP-032-000016093 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016095 | OLP-032-000016095 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016144 | OLP-032-000016144 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016150 | OLP-032-000016150 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016152 | OLP-032-000016152 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016163 | OLP-032-000016164 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016174 | OLP-032-000016174 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016195 | OLP-032-000016195 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016210 | OLP-032-000016210 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016278 | OLP-032-000016281 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016283 | OLP-032-000016286 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016288 | OLP-032-000016300 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016313 | OLP-032-000016315 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016342 | OLP-032-000016342 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016344 | OLP-032-000016344 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016369 | OLP-032-000016369 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016380 | OLP-032-000016380 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016384 | OLP-032-000016387 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016397 | OLP-032-000016397 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016406 | OLP-032-000016407 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016434 | OLP-032-000016434 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016442 | OLP-032-000016442 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016483 | OLP-032-000016483 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016485 | OLP-032-000016485 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016487 | OLP-032-000016488 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016491 | OLP-032-000016491 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016496 | OLP-032-000016502 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016544 | OLP-032-000016545 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016582 | OLP-032-000016582 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016659 | OLP-032-000016660 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016669 | OLP-032-000016669 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016699 | OLP-032-000016699 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016708 | OLP-032-000016708 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016738 | OLP-032-000016739 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016751 | OLP-032-000016751 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016763 | OLP-032-000016764 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016770 | OLP-032-000016770 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016808 | OLP-032-000016808 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016821 | OLP-032-000016821 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016831 | OLP-032-000016831 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016871 | OLP-032-000016871 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016875 | OLP-032-000016876 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016886 | OLP-032-000016886 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016893 | OLP-032-000016894 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016903 | OLP-032-000016903 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016905 | OLP-032-000016905 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016925 | OLP-032-000016925 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016940 | OLP-032-000016941 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000016949 | OLP-032-000016950 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016953 | OLP-032-000016954 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016966 | OLP-032-000016966 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000016984 | OLP-032-000016985 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017034 | OLP-032-000017034 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017039 | OLP-032-000017039 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017042 | OLP-032-000017042 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017076 | OLP-032-000017076 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017097 | OLP-032-000017097 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000017112 | OLP-032-000017112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017132 | OLP-032-000017132 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017201 | OLP-032-000017201 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017214 | OLP-032-000017215 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017299 | OLP-032-000017299 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017301 | OLP-032-000017302 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017304 | OLP-032-000017304 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017307 | OLP-032-000017307 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017309 | OLP-032-000017309 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000017311 | OLP-032-000017311 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017313 | OLP-032-000017314 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017677 | OLP-032-000017677 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017679 | OLP-032-000017683 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017686 | OLP-032-000017688 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017767 | OLP-032-000017775 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017833 | OLP-032-000017835 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017875 | OLP-032-000017877 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000017923 | OLP-032-000017925 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000017980 | OLP-032-000017984 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018006 | OLP-032-000018006 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018024 | OLP-032-000018027 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018029 | OLP-032-000018029 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018032 | OLP-032-000018032 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018080 | OLP-032-000018080 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018216 | OLP-032-000018217 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018257 | OLP-032-000018257 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018340 | OLP-032-000018341 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000018491 | OLP-032-000018495 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018558 | OLP-032-000018558 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018566 | OLP-032-000018583 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018717 | OLP-032-000018717 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018777 | OLP-032-000018779 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018781 | OLP-032-000018782 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018785 | OLP-032-000018785 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018789 | OLP-032-000018790 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018794 | OLP-032-000018795 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000018801 | OLP-032-000018803 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018805 | OLP-032-000018805 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018810 | OLP-032-000018811 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018815 | OLP-032-000018822 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018825 | OLP-032-000018825 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018861 | OLP-032-000018861 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018919 | OLP-032-000018919 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018934 | OLP-032-000018934 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018940 | OLP-032-000018940 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000018955 | OLP-032-000018955 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018989 | OLP-032-000018989 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000018996 | OLP-032-000018996 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019006 | OLP-032-000019006 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019182 | OLP-032-000019182 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019217 | OLP-032-000019218 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019233 | OLP-032-000019233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019254 | OLP-032-000019254 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019494 | OLP-032-000019494 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000019570 | OLP-032-000019570 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019579 | OLP-032-000019579 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019581 | OLP-032-000019581 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019588 | OLP-032-000019588 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019592 | OLP-032-000019592 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019603 | OLP-032-000019605 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019608 | OLP-032-000019608 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019629 | OLP-032-000019629 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019631 | OLP-032-000019631 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000019637 | OLP-032-000019637 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019654 | OLP-032-000019654 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019669 | OLP-032-000019669 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019685 | OLP-032-000019685 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019687 | OLP-032-000019688 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019702 | OLP-032-000019703 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019705 | OLP-032-000019705 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019707 | OLP-032-000019707 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019709 | OLP-032-000019709 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000019724 | OLP-032-000019724 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019738 | OLP-032-000019739 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019742 | OLP-032-000019743 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019745 | OLP-032-000019746 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019763 | OLP-032-000019763 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019809 | OLP-032-000019809 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019812 | OLP-032-000019813 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019866 | OLP-032-000019866 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000019879 | OLP-032-000019879 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000019957 | OLP-032-000019957 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020025 | OLP-032-000020025 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020028 | OLP-032-000020028 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020043 | OLP-032-000020043 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020046 | OLP-032-000020046 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020052 | OLP-032-000020052 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020058 | OLP-032-000020058 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020060 | OLP-032-000020060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020062 | OLP-032-000020063 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020069 | OLP-032-000020069 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020090 | OLP-032-000020090 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020145 | OLP-032-000020145 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020149 | OLP-032-000020149 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020154 | OLP-032-000020154 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020181 | OLP-032-000020181 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020198 | OLP-032-000020198 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020219 | OLP-032-000020219 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020226 | OLP-032-000020227 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020238 | OLP-032-000020238 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020255 | OLP-032-000020255 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020264 | OLP-032-000020264 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020296 | OLP-032-000020296 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020312 | OLP-032-000020312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020334 | OLP-032-000020334 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020352 | OLP-032-000020353 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020421 | OLP-032-000020421 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020433 | OLP-032-000020433 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020443 | OLP-032-000020443 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020463 | OLP-032-000020463 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020503 | OLP-032-000020504 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020515 | OLP-032-000020515 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020518 | OLP-032-000020518 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020524 | OLP-032-000020524 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020556 | OLP-032-000020556 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020573 | OLP-032-000020573 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020577 | OLP-032-000020577 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020583 | OLP-032-000020583 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020602 | OLP-032-000020602 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020611 | OLP-032-000020611 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020686 | OLP-032-000020686 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020689 | OLP-032-000020689 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020694 | OLP-032-000020694 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020701 | OLP-032-000020701 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020703 | OLP-032-000020703 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020721 | OLP-032-000020721 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020773 | OLP-032-000020773 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020801 | OLP-032-000020801 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020803 | OLP-032-000020803 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020810 | OLP-032-000020810 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020817 | OLP-032-000020818 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020821 | OLP-032-000020821 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020833 | OLP-032-000020833 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020839 | OLP-032-000020839 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020847 | OLP-032-000020847 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020862 | OLP-032-000020862 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020884 | OLP-032-000020884 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020896 | OLP-032-000020896 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020926 | OLP-032-000020926 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020928 | OLP-032-000020928 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020931 | OLP-032-000020931 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020933 | OLP-032-000020933 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020935 | OLP-032-000020937 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020957 | OLP-032-000020958 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000020962 | OLP-032-000020962 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020965 | OLP-032-000020966 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020976 | OLP-032-000020976 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020979 | OLP-032-000020979 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020985 | OLP-032-000020985 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020988 | OLP-032-000020988 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000020996 | OLP-032-000021000 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021004 | OLP-032-000021004 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021007 | OLP-032-000021007 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021014 | OLP-032-000021017 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021056 | OLP-032-000021056 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021064 | OLP-032-000021065 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021128 | OLP-032-000021129 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021156 | OLP-032-000021156 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021173 | OLP-032-000021173 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021177 | OLP-032-000021177 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021205 | OLP-032-000021205 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021233 | OLP-032-000021233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021250 | OLP-032-000021250 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021254 | OLP-032-000021255 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021294 | OLP-032-000021294 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021325 | OLP-032-000021325 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021345 | OLP-032-000021345 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021348 | OLP-032-000021348 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021362 | OLP-032-000021362 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021365 | OLP-032-000021365 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021374 | OLP-032-000021374 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021376 | OLP-032-000021377 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021381 | OLP-032-000021382 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021393 | OLP-032-000021393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021397 | OLP-032-000021397 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021405 | OLP-032-000021405 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021409 | OLP-032-000021409 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021414 | OLP-032-000021414 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021418 | OLP-032-000021418 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021438 | OLP-032-000021438 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021444 | OLP-032-000021444 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021449 | OLP-032-000021449 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021476 | OLP-032-000021476 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021478 | OLP-032-000021480 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021490 | OLP-032-000021492 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021495 | OLP-032-000021495 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021498 | OLP-032-000021498 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021512 | OLP-032-000021512 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021514 | OLP-032-000021514 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021516 | OLP-032-000021516 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021521 | OLP-032-000021521 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021523 | OLP-032-000021523 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021529 | OLP-032-000021529 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021532 | OLP-032-000021533 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021537 | OLP-032-000021537 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021541 | OLP-032-000021542 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021544 | OLP-032-000021545 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021549 | OLP-032-000021549 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021551 | OLP-032-000021551 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021553 | OLP-032-000021553 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021584 | OLP-032-000021584 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021593 | OLP-032-000021594 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021604 | OLP-032-000021604 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021618 | OLP-032-000021618 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021639 | OLP-032-000021639 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021670 | OLP-032-000021672 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021710 | OLP-032-000021711 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021716 | OLP-032-000021717 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021726 | OLP-032-000021726 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021729 | OLP-032-000021729 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021737 | OLP-032-000021737 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021741 | OLP-032-000021741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021743 | OLP-032-000021743 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021756 | OLP-032-000021756 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021768 | OLP-032-000021769 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021788 | OLP-032-000021789 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021799 | OLP-032-000021800 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021803 | OLP-032-000021803 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021817 | OLP-032-000021817 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021822 | OLP-032-000021822 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021845 | OLP-032-000021845 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021861 | OLP-032-000021861 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021866 | OLP-032-000021866 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021874 | OLP-032-000021874 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021889 | OLP-032-000021889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021891 | OLP-032-000021891 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021898 | OLP-032-000021899 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021902 | OLP-032-000021903 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021918 | OLP-032-000021918 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021921 | OLP-032-000021921 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021923 | OLP-032-000021924 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021929 | OLP-032-000021929 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021934 | OLP-032-000021934 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021940 | OLP-032-000021940 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000021942 | OLP-032-000021942 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021951 | OLP-032-000021951 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021970 | OLP-032-000021970 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021974 | OLP-032-000021974 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021976 | OLP-032-000021976 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021984 | OLP-032-000021984 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021995 | OLP-032-000021995 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000021999 | OLP-032-000021999 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022007 | OLP-032-000022007 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022054 | OLP-032-000022054 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022060 | OLP-032-000022060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022131 | OLP-032-000022131 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022137 | OLP-032-000022137 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022182 | OLP-032-000022182 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022216 | OLP-032-000022216 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022227 | OLP-032-000022227 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022240 | OLP-032-000022240 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022242 | OLP-032-000022242 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022267 | OLP-032-000022267 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022276 | OLP-032-000022276 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022312 | OLP-032-000022312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022332 | OLP-032-000022333 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022338 | OLP-032-000022338 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022349 | OLP-032-000022349 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022357 | OLP-032-000022357 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022367 | OLP-032-000022367 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022409 | OLP-032-000022409 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022427 | OLP-032-000022427 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022429 | OLP-032-000022430 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022432 | OLP-032-000022432 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022472 | OLP-032-000022474 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022485 | OLP-032-000022485 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022492 | OLP-032-000022492 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022495 | OLP-032-000022495 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022507 | OLP-032-000022507 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022510 | OLP-032-000022510 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022538 | OLP-032-000022538 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022541 | OLP-032-000022541 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022613 | OLP-032-000022613 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022642 | OLP-032-000022642 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022663 | OLP-032-000022663 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022684 | OLP-032-000022684 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022713 | OLP-032-000022713 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022724 | OLP-032-000022724 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022736 | OLP-032-000022736 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022749 | OLP-032-000022749 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022753 | OLP-032-000022753 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022759 | OLP-032-000022759 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022765 | OLP-032-000022766 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022771 | OLP-032-000022771 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022784 | OLP-032-000022784 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022786 | OLP-032-000022787 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022791 | OLP-032-000022796 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022800 | OLP-032-000022803 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022805 | OLP-032-000022812 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022814 | OLP-032-000022814 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022867 | OLP-032-000022867 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022869 | OLP-032-000022869 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022877 | OLP-032-000022878 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022912 | OLP-032-000022912 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022926 | OLP-032-000022928 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022930 | OLP-032-000022930 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022939 | OLP-032-000022939 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000022948 | OLP-032-000022948 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022965 | OLP-032-000022965 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022967 | OLP-032-000022967 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022969 | OLP-032-000022969 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000022990 | OLP-032-000022990 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023006 | OLP-032-000023007 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023010 | OLP-032-000023010 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023051 | OLP-032-000023051 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023067 | OLP-032-000023067 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000023070 | OLP-032-000023070 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023308 | OLP-032-000023308 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023396 | OLP-032-000023396 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023398 | OLP-032-000023398 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023406 | OLP-032-000023406 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023434 | OLP-032-000023434 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023473 | OLP-032-000023473 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023501 | OLP-032-000023501 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023525 | OLP-032-000023525 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000023553 | OLP-032-000023553 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023608 | OLP-032-000023608 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023617 | OLP-032-000023617 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023628 | OLP-032-000023628 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023636 | OLP-032-000023636 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023651 | OLP-032-000023651 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023671 | OLP-032-000023671 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023711 | OLP-032-000023711 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023713 | OLP-032-000023714 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000023718 | OLP-032-000023718 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023743 | OLP-032-000023743 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023748 | OLP-032-000023748 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023752 | OLP-032-000023752 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023784 | OLP-032-000023784 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023796 | OLP-032-000023796 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023823 | OLP-032-000023823 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023831 | OLP-032-000023831 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023849 | OLP-032-000023849 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000023891 | OLP-032-000023891 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023924 | OLP-032-000023924 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023928 | OLP-032-000023928 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023959 | OLP-032-000023959 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000023970 | OLP-032-000023971 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024040 | OLP-032-000024040 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024065 | OLP-032-000024065 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024101 | OLP-032-000024101 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024114 | OLP-032-000024115 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000024117 | OLP-032-000024117 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024120 | OLP-032-000024120 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024130 | OLP-032-000024130 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024141 | OLP-032-000024141 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024145 | OLP-032-000024145 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024156 | OLP-032-000024156 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024158 | OLP-032-000024158 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024174 | OLP-032-000024174 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024233 | OLP-032-000024233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000024235 | OLP-032-000024235 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024280 | OLP-032-000024280 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024304 | OLP-032-000024304 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024364 | OLP-032-000024364 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024453 | OLP-032-000024456 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024458 | OLP-032-000024458 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024468 | OLP-032-000024475 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024502 | OLP-032-000024502 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024520 | OLP-032-000024520 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000024556 | OLP-032-000024557 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024573 | OLP-032-000024575 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024577 | OLP-032-000024587 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024589 | OLP-032-000024590 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024605 | OLP-032-000024606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024647 | OLP-032-000024648 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024664 | OLP-032-000024665 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024749 | OLP-032-000024751 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024787 | OLP-032-000024788 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000024813 | OLP-032-000024813 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024856 | OLP-032-000024857 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024893 | OLP-032-000024893 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024932 | OLP-032-000024932 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024951 | OLP-032-000024951 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024976 | OLP-032-000024977 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000024979 | OLP-032-000024979 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025014 | OLP-032-000025014 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025019 | OLP-032-000025019 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000025042 | OLP-032-000025042 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025044 | OLP-032-000025045 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025048 | OLP-032-000025049 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025051 | OLP-032-000025051 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025056 | OLP-032-000025057 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025131 | OLP-032-000025131 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025193 | OLP-032-000025193 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025203 | OLP-032-000025203 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025224 | OLP-032-000025225 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000025231 | OLP-032-000025231 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025233 | OLP-032-000025233 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025237 | OLP-032-000025237 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025252 | OLP-032-000025252 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025256 | OLP-032-000025256 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025258 | OLP-032-000025259 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025279 | OLP-032-000025279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025319 | OLP-032-000025320 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025348 | OLP-032-000025350 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000025413 | OLP-032-000025414 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025466 | OLP-032-000025466 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025479 | OLP-032-000025479 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025506 | OLP-032-000025506 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025510 | OLP-032-000025510 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025545 | OLP-032-000025546 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025564 | OLP-032-000025565 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025679 | OLP-032-000025681 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025683 | OLP-032-000025688 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000025699 | OLP-032-000025700 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025767 | OLP-032-000025767 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025881 | OLP-032-000025881 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025883 | OLP-032-000025883 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025885 | OLP-032-000025886 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025888 | OLP-032-000025889 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025891 | OLP-032-000025891 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025894 | OLP-032-000025894 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000025936 | OLP-032-000025936 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000026153 | OLP-032-000026153 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026211 | OLP-032-000026211 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026223 | OLP-032-000026223 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026276 | OLP-032-000026279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026281 | OLP-032-000026281 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026284 | OLP-032-000026284 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026287 | OLP-032-000026287 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026289 | OLP-032-000026289 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026291 | OLP-032-000026291 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000026296 | OLP-032-000026296 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026298 | OLP-032-000026299 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026315 | OLP-032-000026316 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026502 | OLP-032-000026502 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026587 | OLP-032-000026596 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026859 | OLP-032-000026859 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026896 | OLP-032-000026896 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026899 | OLP-032-000026899 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026904 | OLP-032-000026904 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000026936 | OLP-032-000026936 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000026976 | OLP-032-000026977 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027031 | OLP-032-000027031 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027050 | OLP-032-000027050 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027117 | OLP-032-000027117 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027120 | OLP-032-000027120 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027192 | OLP-032-000027192 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027243 | OLP-032-000027243 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027246 | OLP-032-000027246 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000027254 | OLP-032-000027254 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027272 | OLP-032-000027272 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027292 | OLP-032-000027292 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027311 | OLP-032-000027312 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027372 | OLP-032-000027375 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027393 | OLP-032-000027393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027430 | OLP-032-000027432 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027483 | OLP-032-000027483 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027522 | OLP-032-000027522 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000027532 | OLP-032-000027532 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027654 | OLP-032-000027654 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027660 | OLP-032-000027660 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027674 | OLP-032-000027674 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027677 | OLP-032-000027677 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027736 | OLP-032-000027737 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027755 | OLP-032-000027756 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027761 | OLP-032-000027761 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027916 | OLP-032-000027916 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000027922 | OLP-032-000027922 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027935 | OLP-032-000027935 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027961 | OLP-032-000027961 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000027963 | OLP-032-000027963 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028164 | OLP-032-000028164 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028172 | OLP-032-000028172 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028174 | OLP-032-000028174 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028183 | OLP-032-000028183 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028185 | OLP-032-000028185 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000028267 | OLP-032-000028267 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028275 | OLP-032-000028277 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028286 | OLP-032-000028286 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028294 | OLP-032-000028294 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028330 | OLP-032-000028340 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028365 | OLP-032-000028366 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028439 | OLP-032-000028443 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028446 | OLP-032-000028446 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028448 | OLP-032-000028449 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000028493 | OLP-032-000028493 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028551 | OLP-032-000028551 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028571 | OLP-032-000028571 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028588 | OLP-032-000028588 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028606 | OLP-032-000028606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028609 | OLP-032-000028617 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028628 | OLP-032-000028628 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028743 | OLP-032-000028743 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000028952 | OLP-032-000028952 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000028957 | OLP-032-000028957 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029150 | OLP-032-000029153 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029208 | OLP-032-000029210 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029262 | OLP-032-000029270 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029279 | OLP-032-000029279 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029283 | OLP-032-000029283 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029288 | OLP-032-000029288 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029296 | OLP-032-000029297 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029299 | OLP-032-000029299 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000029310 | OLP-032-000029310 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029316 | OLP-032-000029316 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029322 | OLP-032-000029322 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029324 | OLP-032-000029324 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029326 | OLP-032-000029326 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029328 | OLP-032-000029329 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029332 | OLP-032-000029332 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029334 | OLP-032-000029334 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029348 | OLP-032-000029352 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000029357 | OLP-032-000029357 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029379 | OLP-032-000029379 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029408 | OLP-032-000029409 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029421 | OLP-032-000029421 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029424 | OLP-032-000029424 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029426 | OLP-032-000029427 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029437 | OLP-032-000029437 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029448 | OLP-032-000029448 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029462 | OLP-032-000029462 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000029516 | OLP-032-000029516 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029525 | OLP-032-000029525 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029555 | OLP-032-000029555 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029577 | OLP-032-000029577 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029580 | OLP-032-000029580 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029633 | OLP-032-000029635 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029637 | OLP-032-000029638 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029676 | OLP-032-000029676 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029686 | OLP-032-000029687 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000029691 | OLP-032-000029691 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029698 | OLP-032-000029698 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029755 | OLP-032-000029755 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029785 | OLP-032-000029786 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029794 | OLP-032-000029794 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029814 | OLP-032-000029815 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029837 | OLP-032-000029837 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029878 | OLP-032-000029878 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029972 | OLP-032-000029973 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000029996 | OLP-032-000029996 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000029998 | OLP-032-000029998 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030000 | OLP-032-000030000 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030002 | OLP-032-000030002 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030004 | OLP-032-000030005 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030007 | OLP-032-000030007 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030009 | OLP-032-000030009 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030011 | OLP-032-000030011 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030026 | OLP-032-000030026 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030050 | OLP-032-000030056 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030058 | OLP-032-000030059 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030064 | OLP-032-000030066 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030076 | OLP-032-000030076 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030079 | OLP-032-000030083 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030085 | OLP-032-000030087 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030089 | OLP-032-000030091 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030104 | OLP-032-000030104 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030106 | OLP-032-000030106 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030109 | OLP-032-000030110 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030112 | OLP-032-000030112 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030118 | OLP-032-000030118 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030135 | OLP-032-000030137 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030139 | OLP-032-000030139 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030141 | OLP-032-000030141 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030143 | OLP-032-000030145 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030147 | OLP-032-000030153 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030162 | OLP-032-000030162 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030244 | OLP-032-000030246 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030266 | OLP-032-000030266 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030268 | OLP-032-000030268 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030270 | OLP-032-000030270 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030284 | OLP-032-000030284 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030296 | OLP-032-000030296 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030316 | OLP-032-000030316 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030320 | OLP-032-000030321 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030328 | OLP-032-000030328 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030358 | OLP-032-000030359 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030361 | OLP-032-000030362 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030364 | OLP-032-000030364 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030366 | OLP-032-000030378 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030393 | OLP-032-000030393 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030402 | OLP-032-000030402 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030410 | OLP-032-000030410 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030433 | OLP-032-000030433 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030463 | OLP-032-000030470 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030472 | OLP-032-000030473 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030487 | OLP-032-000030491 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030493 | OLP-032-000030496 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030498 | OLP-032-000030499 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030501 | OLP-032-000030501 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030504 | OLP-032-000030504 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030506 | OLP-032-000030506 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030508 | OLP-032-000030508 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030510 | OLP-032-000030510 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030513 | OLP-032-000030513 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030515 | OLP-032-000030515 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030518 | OLP-032-000030518 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030520 | OLP-032-000030520 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030522 | OLP-032-000030522 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030524 | OLP-032-000030524 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030543 | OLP-032-000030543 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030550 | OLP-032-000030556 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030562 | OLP-032-000030562 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030564 | OLP-032-000030564 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030566 | OLP-032-000030566 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030569 | OLP-032-000030569 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030583 | OLP-032-000030586 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030593 | OLP-032-000030593 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030605 | OLP-032-000030605 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030616 | OLP-032-000030622 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030628 | OLP-032-000030628 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030710 | OLP-032-000030710 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030713 | OLP-032-000030713 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030737 | OLP-032-000030737 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030740 | OLP-032-000030741 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030743 | OLP-032-000030743 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030747 | OLP-032-000030747 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030755 | OLP-032-000030755 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030757 | OLP-032-000030757 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030759 | OLP-032-000030759 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030769 | OLP-032-000030770 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030784 | OLP-032-000030788 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030791 | OLP-032-000030793 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030802 | OLP-032-000030802 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030833 | OLP-032-000030834 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030836 | OLP-032-000030836 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030885 | OLP-032-000030886 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030896 | OLP-032-000030896 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030918 | OLP-032-000030918 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030920 | OLP-032-000030923 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030932 | OLP-032-000030932 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030938 | OLP-032-000030938 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030941 | OLP-032-000030944 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030949 | OLP-032-000030949 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030951 | OLP-032-000030953 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030955 | OLP-032-000030956 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030961 | OLP-032-000030965 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030967 | OLP-032-000030967 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000030969 | OLP-032-000030975 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000030978 | OLP-032-000030978 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031005 | OLP-032-000031005 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031023 | OLP-032-000031023 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031058 | OLP-032-000031060 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031062 | OLP-032-000031062 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031066 | OLP-032-000031066 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031068 | OLP-032-000031068 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031070 | OLP-032-000031070 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031072 | OLP-032-000031072 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000031076 | OLP-032-000031078 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031080 | OLP-032-000031080 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031092 | OLP-032-000031093 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031095 | OLP-032-000031095 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031097 | OLP-032-000031097 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031099 | OLP-032-000031102 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031125 | OLP-032-000031127 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031148 | OLP-032-000031148 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031171 | OLP-032-000031171 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000031208 | OLP-032-000031218 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031222 | OLP-032-000031224 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031232 | OLP-032-000031232 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031281 | OLP-032-000031281 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031283 | OLP-032-000031284 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031341 | OLP-032-000031344 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031428 | OLP-032-000031429 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031530 | OLP-032-000031530 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031533 | OLP-032-000031535 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000031544 | OLP-032-000031544 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031578 | OLP-032-000031578 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031580 | OLP-032-000031584 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031594 | OLP-032-000031595 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031600 | OLP-032-000031602 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031604 | OLP-032-000031604 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031606 | OLP-032-000031606 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031613 | OLP-032-000031613 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031625 | OLP-032-000031625 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000031636 | OLP-032-000031637 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031687 | OLP-032-000031691 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031693 | OLP-032-000031693 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031700 | OLP-032-000031702 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031709 | OLP-032-000031709 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031711 | OLP-032-000031711 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031717 | OLP-032-000031718 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031728 | OLP-032-000031728 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031739 | OLP-032-000031740 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000031742 | OLP-032-000031746 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031748 | OLP-032-000031750 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031761 | OLP-032-000031762 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031847 | OLP-032-000031848 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031856 | OLP-032-000031856 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031872 | OLP-032-000031872 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031886 | OLP-032-000031892 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031898 | OLP-032-000031899 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 032 | OLP-032-000031903 | OLP-032-000031904 | USACE; MVD; MVN; CEMVN-OD-YF | Carl W Robinson | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 033 | OLP-033-000000030 | OLP-033-000000030 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000043 | OLP-033-000000043 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000049 | OLP-033-000000049 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000056 | OLP-033-000000058 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000074 | OLP-033-000000074 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000080 | OLP-033-000000080 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000082 | OLP-033-000000082 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000145 | OLP-033-000000147 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000153 | OLP-033-000000155 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 033 | OLP-033-000000177 | OLP-033-000000178 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000182 | OLP-033-000000182 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000191 | OLP-033-000000192 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 033 | OLP-033-000000222 | OLP-033-000000223 | USACE; MVD; MVN; CEMVN-OD-FF | Jack Rouquette | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000022 | OLP-034-000000022 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000042 | OLP-034-000000042 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000044 | OLP-034-000000044 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000057 | OLP-034-000000058 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000061 | OLP-034-000000061 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000077 | OLP-034-000000079 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000081 | OLP-034-000000081 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000085 | OLP-034-000000085 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000139 | OLP-034-000000139 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000183 | OLP-034-000000183 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000188 | OLP-034-000000188 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000219 | OLP-034-000000219 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000221 | OLP-034-000000221 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000256 | OLP-034-000000256 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000276 | OLP-034-000000277 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000312 | OLP-034-000000312 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000314 | OLP-034-000000314 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000341 | OLP-034-000000342 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000349 | OLP-034-000000349 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000422 | OLP-034-000000422 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000424 | OLP-034-000000424 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000426 | OLP-034-000000426 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000437 | OLP-034-000000437 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000441 | OLP-034-000000442 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000448 | OLP-034-000000448 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000456 | OLP-034-000000456 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000473 | OLP-034-000000474 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000489 | OLP-034-000000490 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000521 | OLP-034-000000521 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000523 | OLP-034-000000524 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000526 | OLP-034-000000526 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000530 | OLP-034-000000530 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000534 | OLP-034-000000534 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000567 | OLP-034-000000567 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000569 | OLP-034-000000569 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000616 | OLP-034-000000616 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000622 | OLP-034-000000622 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000626 | OLP-034-000000626 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000645 | OLP-034-000000645 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000647 | OLP-034-000000649 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000664 | OLP-034-000000664 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000681 | OLP-034-000000681 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000683 | OLP-034-000000683 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000687 | OLP-034-000000687 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000697 | OLP-034-000000697 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000724 | OLP-034-000000724 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000771 | OLP-034-000000771 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000794 | OLP-034-000000794 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000824 | OLP-034-000000824 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000827 | OLP-034-000000827 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000831 | OLP-034-000000831 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000868 | OLP-034-000000868 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000873 | OLP-034-000000873 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000891 | OLP-034-000000891 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000901 | OLP-034-000000901 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000911 | OLP-034-000000912 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000917 | OLP-034-000000917 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000933 | OLP-034-000000933 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000947 | OLP-034-000000947 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000000949 | OLP-034-000000949 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000951 | OLP-034-000000952 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000000994 | OLP-034-000000994 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001205 | OLP-034-000001205 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001207 | OLP-034-000001207 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001223 | OLP-034-000001223 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001237 | OLP-034-000001238 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001255 | OLP-034-000001255 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001258 | OLP-034-000001258 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001262 | OLP-034-000001262 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001266 | OLP-034-000001266 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001290 | OLP-034-000001292 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001304 | OLP-034-000001304 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001306 | OLP-034-000001306 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001310 | OLP-034-000001310 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001312 | OLP-034-000001312 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001316 | OLP-034-000001316 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001319 | OLP-034-000001319 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001324 | OLP-034-000001324 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001326 | OLP-034-000001326 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001339 | OLP-034-000001339 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001375 | OLP-034-000001375 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001378 | OLP-034-000001378 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001385 | OLP-034-000001385 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001391 | OLP-034-000001391 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001407 | OLP-034-000001407 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001409 | OLP-034-000001409 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001417 | OLP-034-000001417 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001431 | OLP-034-000001431 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001460 | OLP-034-000001460 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001469 | OLP-034-000001469 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001488 | OLP-034-000001488 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001561 | OLP-034-000001561 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001565 | OLP-034-000001565 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001601 | OLP-034-000001601 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001613 | OLP-034-000001616 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001618 | OLP-034-000001618 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001621 | OLP-034-000001621 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001680 | OLP-034-000001681 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001704 | OLP-034-000001704 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001804 | OLP-034-000001804 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001814 | OLP-034-000001815 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001817 | OLP-034-000001817 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001827 | OLP-034-000001829 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001835 | OLP-034-000001835 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000001886 | OLP-034-000001886 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001926 | OLP-034-000001926 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001936 | OLP-034-000001936 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001970 | OLP-034-000001970 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000001990 | OLP-034-000001990 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002004 | OLP-034-000002004 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002014 | OLP-034-000002014 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002057 | OLP-034-000002057 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002068 | OLP-034-000002068 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002099 | OLP-034-000002101 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002110 | OLP-034-000002110 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002117 | OLP-034-000002117 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002125 | OLP-034-000002125 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002136 | OLP-034-000002136 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002146 | OLP-034-000002146 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002149 | OLP-034-000002149 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002162 | OLP-034-000002162 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002175 | OLP-034-000002180 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002186 | OLP-034-000002186 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002192 | OLP-034-000002192 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002195 | OLP-034-000002195 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002198 | OLP-034-000002198 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002241 | OLP-034-000002241 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002278 | OLP-034-000002278 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002286 | OLP-034-000002288 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002297 | OLP-034-000002297 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002371 | OLP-034-000002371 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002377 | OLP-034-000002377 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002402 | OLP-034-000002402 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002432 | OLP-034-000002435 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002446 | OLP-034-000002451 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002456 | OLP-034-000002460 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002469 | OLP-034-000002470 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002475 | OLP-034-000002475 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002479 | OLP-034-000002481 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002500 | OLP-034-000002500 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002511 | OLP-034-000002512 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002520 | OLP-034-000002520 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002531 | OLP-034-000002531 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002586 | OLP-034-000002600 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002631 | OLP-034-000002631 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002633 | OLP-034-000002633 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002635 | OLP-034-000002635 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002637 | OLP-034-000002637 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002639 | OLP-034-000002639 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002645 | OLP-034-000002647 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002705 | OLP-034-000002716 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002718 | OLP-034-000002719 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002721 | OLP-034-000002721 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002729 | OLP-034-000002733 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002781 | OLP-034-000002781 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002823 | OLP-034-000002824 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002835 | OLP-034-000002843 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002975 | OLP-034-000002975 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000002977 | OLP-034-000002977 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002987 | OLP-034-000002987 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002991 | OLP-034-000002992 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000002996 | OLP-034-000002998 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003000 | OLP-034-000003000 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003005 | OLP-034-000003010 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003031 | OLP-034-000003031 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003089 | OLP-034-000003091 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003095 | OLP-034-000003100 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003112 | OLP-034-000003113 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003127 | OLP-034-000003127 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003148 | OLP-034-000003148 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003157 | OLP-034-000003157 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003159 | OLP-034-000003159 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003190 | OLP-034-000003190 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003221 | OLP-034-000003222 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003241 | OLP-034-000003241 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003275 | OLP-034-000003275 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003285 | OLP-034-000003285 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003301 | OLP-034-000003301 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003314 | OLP-034-000003314 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003421 | OLP-034-000003422 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003430 | OLP-034-000003430 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003434 | OLP-034-000003434 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003497 | OLP-034-000003498 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003522 | OLP-034-000003522 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003526 | OLP-034-000003526 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003575 | OLP-034-000003575 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003620 | OLP-034-000003620 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003634 | OLP-034-000003637 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003640 | OLP-034-000003647 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003664 | OLP-034-000003664 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003696 | OLP-034-000003697 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003709 | OLP-034-000003710 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003731 | OLP-034-000003731 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003798 | OLP-034-000003798 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000003870 | OLP-034-000003871 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003874 | OLP-034-000003875 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003950 | OLP-034-000003951 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003969 | OLP-034-000003970 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003972 | OLP-034-000003973 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003989 | OLP-034-000003990 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000003997 | OLP-034-000003997 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004017 | OLP-034-000004018 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004020 | OLP-034-000004022 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004034 | OLP-034-000004036 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004050 | OLP-034-000004060 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004096 | OLP-034-000004096 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004098 | OLP-034-000004100 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004102 | OLP-034-000004102 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004104 | OLP-034-000004104 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004106 | OLP-034-000004106 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004108 | OLP-034-000004109 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004111 | OLP-034-000004112 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004178 | OLP-034-000004178 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004244 | OLP-034-000004244 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004249 | OLP-034-000004249 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004280 | OLP-034-000004294 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004322 | OLP-034-000004322 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004362 | OLP-034-000004364 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004373 | OLP-034-000004373 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004385 | OLP-034-000004393 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004402 | OLP-034-000004403 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004425 | OLP-034-000004425 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004437 | OLP-034-000004438 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004449 | OLP-034-000004452 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004465 | OLP-034-000004467 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004469 | OLP-034-000004469 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004471 | OLP-034-000004471 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004473 | OLP-034-000004473 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004475 | OLP-034-000004475 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004477 | OLP-034-000004477 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004479 | OLP-034-000004479 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004481 | OLP-034-000004481 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004483 | OLP-034-000004483 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004525 | OLP-034-000004525 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004532 | OLP-034-000004533 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004546 | OLP-034-000004546 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004554 | OLP-034-000004554 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004556 | OLP-034-000004556 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004574 | OLP-034-000004574 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004584 | OLP-034-000004586 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004595 | OLP-034-000004595 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004602 | OLP-034-000004602 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004643 | OLP-034-000004650 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004655 | OLP-034-000004662 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004701 | OLP-034-000004706 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004716 | OLP-034-000004716 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004729 | OLP-034-000004729 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004769 | OLP-034-000004769 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004786 | OLP-034-000004786 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004797 | OLP-034-000004797 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004850 | OLP-034-000004850 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004875 | OLP-034-000004876 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004880 | OLP-034-000004880 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004884 | OLP-034-000004884 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004886 | OLP-034-000004886 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004909 | OLP-034-000004911 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004936 | OLP-034-000004936 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000004955 | OLP-034-000004957 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004981 | OLP-034-000004981 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004983 | OLP-034-000004983 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004988 | OLP-034-000004988 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000004996 | OLP-034-000004999 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005088 | OLP-034-000005088 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005093 | OLP-034-000005101 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005103 | OLP-034-000005103 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005143 | OLP-034-000005144 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000005154 | OLP-034-000005168 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005170 | OLP-034-000005170 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005173 | OLP-034-000005173 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005175 | OLP-034-000005175 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005204 | OLP-034-000005204 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005212 | OLP-034-000005212 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005214 | OLP-034-000005223 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005227 | OLP-034-000005227 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 034 | OLP-034-000005245 | OLP-034-000005260 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 034 | OLP-034-000005298 | OLP-034-000005305 | USACE; MVD; MVN; CEMVN-OD | Renee S Scholl | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000005 | OLP-035-000000005 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000020 | OLP-035-000000022 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000029 | OLP-035-000000030 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000057 | OLP-035-000000057 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000070 | OLP-035-000000070 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000072 | OLP-035-000000072 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000083 | OLP-035-000000084 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000091 | OLP-035-000000092 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000097 | OLP-035-000000097 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000100 | OLP-035-000000102 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000106 | OLP-035-000000106 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000114 | OLP-035-000000114 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000121 | OLP-035-000000122 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000157 | OLP-035-000000157 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000161 | OLP-035-000000161 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000214 | OLP-035-000000216 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000219 | OLP-035-000000219 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000238 | OLP-035-000000238 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000241 | OLP-035-000000241 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000243 | OLP-035-000000243 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000246 | OLP-035-000000249 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000251 | OLP-035-000000255 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000259 | OLP-035-000000259 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000263 | OLP-035-000000264 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000299 | OLP-035-000000299 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000309 | OLP-035-000000309 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000314 | OLP-035-000000314 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000320 | OLP-035-000000320 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000323 | OLP-035-000000326 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000328 | OLP-035-000000328 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000340 | OLP-035-000000340 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000353 | OLP-035-000000353 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000361 | OLP-035-000000361 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000364 | OLP-035-000000365 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000431 | OLP-035-000000431 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000455 | OLP-035-000000455 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000496 | OLP-035-000000496 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000506 | OLP-035-000000506 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000511 | OLP-035-000000511 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000552 | OLP-035-000000552 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000589 | OLP-035-000000589 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000631 | OLP-035-000000631 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000648 | OLP-035-000000648 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000685 | OLP-035-000000685 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000691 | OLP-035-000000691 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000740 | OLP-035-000000741 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000749 | OLP-035-000000749 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000762 | OLP-035-000000762 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000767 | OLP-035-000000767 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000773 | OLP-035-000000774 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000788 | OLP-035-000000791 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000793 | OLP-035-000000794 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000796 | OLP-035-000000796 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000804 | OLP-035-000000805 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000810 | OLP-035-000000810 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000825 | OLP-035-000000825 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000831 | OLP-035-000000831 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000843 | OLP-035-000000843 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000847 | OLP-035-000000847 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000857 | OLP-035-000000857 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000862 | OLP-035-000000862 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000865 | OLP-035-000000865 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000000869 | OLP-035-000000869 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000875 | OLP-035-000000875 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000878 | OLP-035-000000879 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000881 | OLP-035-000000881 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000897 | OLP-035-000000897 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000918 | OLP-035-000000918 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000000946 | OLP-035-000000952 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001002 | OLP-035-000001003 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001005 | OLP-035-000001006 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001036 | OLP-035-000001037 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001041 | OLP-035-000001043 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001047 | OLP-035-000001047 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001050 | OLP-035-000001050 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001065 | OLP-035-000001065 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001081 | OLP-035-000001082 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001118 | OLP-035-000001118 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001125 | OLP-035-000001126 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001130 | OLP-035-000001131 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001216 | OLP-035-000001216 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001219 | OLP-035-000001219 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001272 | OLP-035-000001275 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001278 | OLP-035-000001278 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001281 | OLP-035-000001281 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001284 | OLP-035-000001285 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001298 | OLP-035-000001298 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001323 | OLP-035-000001323 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001362 | OLP-035-000001364 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001377 | OLP-035-000001379 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001445 | OLP-035-000001445 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001452 | OLP-035-000001452 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001456 | OLP-035-000001457 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001461 | OLP-035-000001482 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001485 | OLP-035-000001486 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001495 | OLP-035-000001495 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001497 | OLP-035-000001497 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001499 | OLP-035-000001499 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001502 | OLP-035-000001502 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001507 | OLP-035-000001507 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001512 | OLP-035-000001512 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001541 | OLP-035-000001542 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001551 | OLP-035-000001551 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001610 | OLP-035-000001610 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001747 | OLP-035-000001747 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001884 | OLP-035-000001884 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001889 | OLP-035-000001890 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000001893 | OLP-035-000001893 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001904 | OLP-035-000001907 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001952 | OLP-035-000001952 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001956 | OLP-035-000001956 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000001958 | OLP-035-000001958 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002023 | OLP-035-000002023 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002044 | OLP-035-000002044 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002065 | OLP-035-000002067 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002087 | OLP-035-000002087 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002090 | OLP-035-000002091 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002097 | OLP-035-000002097 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002107 | OLP-035-000002107 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002116 | OLP-035-000002116 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002118 | OLP-035-000002121 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002137 | OLP-035-000002137 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002139 | OLP-035-000002139 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002143 | OLP-035-000002143 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002150 | OLP-035-000002150 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002169 | OLP-035-000002169 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002237 | OLP-035-000002237 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002259 | OLP-035-000002259 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002279 | OLP-035-000002279 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002292 | OLP-035-000002292 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002310 | OLP-035-000002310 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002448 | OLP-035-000002448 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002457 | OLP-035-000002457 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002463 | OLP-035-000002464 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002483 | OLP-035-000002483 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002531 | OLP-035-000002531 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002536 | OLP-035-000002536 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002550 | OLP-035-000002550 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002558 | OLP-035-000002558 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002561 | OLP-035-000002561 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002572 | OLP-035-000002574 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002581 | OLP-035-000002581 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002588 | OLP-035-000002588 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002706 | OLP-035-000002706 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002711 | OLP-035-000002711 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002733 | OLP-035-000002733 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002743 | OLP-035-000002744 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002752 | OLP-035-000002752 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002777 | OLP-035-000002777 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002869 | OLP-035-000002869 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002893 | OLP-035-000002893 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002922 | OLP-035-000002922 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 035 | OLP-035-000002925 | OLP-035-000002927 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002969 | OLP-035-000002969 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000002978 | OLP-035-000002978 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003008 | OLP-035-000003008 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003015 | OLP-035-000003015 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003027 | OLP-035-000003027 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003105 | OLP-035-000003106 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| OLP | 035 | OLP-035-000003129 | OLP-035-000003129 | USACE; MVD; MVN; CEMVN-OD-T | George M Seghers | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Operations Department |
| PLP | 206 | PLP-206-000000001 | PLP-206-000000001 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000015 | PLP-206-000000015 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000017 | PLP-206-000000017 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000022 | PLP-206-000000022 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000040 | PLP-206-000000041 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000058 | PLP-206-000000058 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000067 | PLP-206-000000067 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000071 | PLP-206-000000072 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000075 | PLP-206-000000075 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000081 | PLP-206-000000081 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000089 | PLP-206-000000089 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000098 | PLP-206-000000098 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000102 | PLP-206-000000102 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000121 | PLP-206-000000122 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000163 | PLP-206-000000163 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000165 | PLP-206-000000165 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000175 | PLP-206-000000175 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000187 | PLP-206-000000187 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000207 | PLP-206-000000208 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000245 | PLP-206-000000245 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000256 | PLP-206-000000256 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000262 | PLP-206-000000262 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000266 | PLP-206-000000266 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000278 | PLP-206-000000278 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000292 | PLP-206-000000292 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000296 | PLP-206-000000296 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000300 | PLP-206-000000301 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000303 | PLP-206-000000304 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000306 | PLP-206-000000306 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000319 | PLP-206-000000319 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000327 | PLP-206-000000330 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000336 | PLP-206-000000336 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000355 | PLP-206-000000355 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000378 | PLP-206-000000378 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000384 | PLP-206-000000384 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000388 | PLP-206-000000388 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000400 | PLP-206-000000400 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000410 | PLP-206-000000410 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000424 | PLP-206-000000426 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000428 | PLP-206-000000429 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000431 | PLP-206-000000431 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000446 | PLP-206-000000446 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000460 | PLP-206-000000460 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000466 | PLP-206-000000466 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000489 | PLP-206-000000489 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000499 | PLP-206-000000499 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000504 | PLP-206-000000506 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000519 | PLP-206-000000519 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000522 | PLP-206-000000522 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000529 | PLP-206-000000529 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000531 | PLP-206-000000531 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000537 | PLP-206-000000537 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000539 | PLP-206-000000541 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000543 | PLP-206-000000543 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000549 | PLP-206-000000550 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 206 | PLP-206-000000564 | PLP-206-000000564 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000580 | PLP-206-000000580 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 206 | PLP-206-000000599 | PLP-206-000000600 | USACE; MVD; MVN; CEMVN-PM-AN | Keith Naquin | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000026 | PLP-224-000000026 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000034 | PLP-224-000000034 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000045 | PLP-224-000000045 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000049 | PLP-224-000000049 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000055 | PLP-224-000000055 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000057 | PLP-224-000000057 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000065 | PLP-224-000000065 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000104 | PLP-224-000000104 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000106 | PLP-224-000000106 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000115 | PLP-224-000000115 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000118 | PLP-224-000000118 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000133 | PLP-224-000000133 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000135 | PLP-224-000000136 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000151 | PLP-224-000000151 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000154 | PLP-224-000000154 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000163 | PLP-224-000000163 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000176 | PLP-224-000000177 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000192 | PLP-224-000000192 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000194 | PLP-224-000000194 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000196 | PLP-224-000000196 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000199 | PLP-224-000000199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000214 | PLP-224-000000214 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000225 | PLP-224-000000225 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000229 | PLP-224-000000229 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000233 | PLP-224-000000233 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000239 | PLP-224-000000239 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000245 | PLP-224-000000246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000256 | PLP-224-000000256 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000274 | PLP-224-000000274 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000280 | PLP-224-000000280 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000287 | PLP-224-000000287 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000304 | PLP-224-000000305 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000312 | PLP-224-000000312 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000336 | PLP-224-000000338 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000350 | PLP-224-000000350 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000352 | PLP-224-000000353 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000357 | PLP-224-000000359 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000373 | PLP-224-000000373 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000385 | PLP-224-000000385 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000388 | PLP-224-000000388 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000392 | PLP-224-000000392 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000400 | PLP-224-000000400 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000405 | PLP-224-000000405 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000408 | PLP-224-000000408 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000420 | PLP-224-000000420 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000434 | PLP-224-000000434 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000438 | PLP-224-000000438 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000443 | PLP-224-000000443 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000447 | PLP-224-000000447 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000456 | PLP-224-000000456 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000459 | PLP-224-000000459 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000461 | PLP-224-000000463 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000501 | PLP-224-000000501 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000515 | PLP-224-000000516 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000522 | PLP-224-000000522 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000526 | PLP-224-000000526 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000540 | PLP-224-000000540 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000542 | PLP-224-000000542 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000575 | PLP-224-000000576 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000593 | PLP-224-000000593 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000597 | PLP-224-000000597 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000604 | PLP-224-000000604 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000641 | PLP-224-000000641 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000734 | PLP-224-000000734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000736 | PLP-224-000000736 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000741 | PLP-224-000000742 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000750 | PLP-224-000000750 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000754 | PLP-224-000000754 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000757 | PLP-224-000000757 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000765 | PLP-224-000000766 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000770 | PLP-224-000000771 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000774 | PLP-224-000000774 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000782 | PLP-224-000000782 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000789 | PLP-224-000000790 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000793 | PLP-224-000000793 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000800 | PLP-224-000000801 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000803 | PLP-224-000000804 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000807 | PLP-224-000000808 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000811 | PLP-224-000000811 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000813 | PLP-224-000000813 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000815 | PLP-224-000000815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000820 | PLP-224-000000820 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000827 | PLP-224-000000827 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000831 | PLP-224-000000831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000836 | PLP-224-000000836 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000839 | PLP-224-000000840 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000845 | PLP-224-000000847 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000851 | PLP-224-000000851 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000853 | PLP-224-000000854 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000858 | PLP-224-000000858 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000860 | PLP-224-000000860 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000862 | PLP-224-000000863 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000900 | PLP-224-000000900 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000904 | PLP-224-000000904 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000907 | PLP-224-000000907 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000911 | PLP-224-000000911 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000913 | PLP-224-000000913 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000918 | PLP-224-000000918 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000921 | PLP-224-000000921 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000925 | PLP-224-000000925 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000929 | PLP-224-000000929 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000932 | PLP-224-000000932 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000935 | PLP-224-000000937 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000940 | PLP-224-000000940 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000943 | PLP-224-000000943 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000000948 | PLP-224-000000948 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000961 | PLP-224-000000961 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000963 | PLP-224-000000963 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000967 | PLP-224-000000967 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000970 | PLP-224-000000970 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000974 | PLP-224-000000974 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000983 | PLP-224-000000983 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000987 | PLP-224-000000987 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000000999 | PLP-224-000000999 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001006 | PLP-224-000001006 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001008 | PLP-224-000001009 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001015 | PLP-224-000001015 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001033 | PLP-224-000001033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001036 | PLP-224-000001036 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001039 | PLP-224-000001039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001042 | PLP-224-000001042 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001045 | PLP-224-000001045 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001049 | PLP-224-000001049 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001053 | PLP-224-000001055 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001060 | PLP-224-000001060 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001064 | PLP-224-000001064 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001069 | PLP-224-000001069 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001073 | PLP-224-000001073 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001076 | PLP-224-000001076 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001083 | PLP-224-000001083 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001097 | PLP-224-000001097 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001104 | PLP-224-000001104 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001108 | PLP-224-000001108 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001111 | PLP-224-000001111 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001116 | PLP-224-000001116 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001122 | PLP-224-000001122 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001126 | PLP-224-000001126 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001133 | PLP-224-000001133 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001138 | PLP-224-000001140 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001142 | PLP-224-000001143 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001152 | PLP-224-000001152 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001161 | PLP-224-000001161 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001171 | PLP-224-000001171 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001175 | PLP-224-000001175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001203 | PLP-224-000001203 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001212 | PLP-224-000001212 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001216 | PLP-224-000001216 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001220 | PLP-224-000001220 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001223 | PLP-224-000001223 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001225 | PLP-224-000001225 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001238 | PLP-224-000001238 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001241 | PLP-224-000001241 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001247 | PLP-224-000001247 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001258 | PLP-224-000001258 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001263 | PLP-224-000001264 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001268 | PLP-224-000001268 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001272 | PLP-224-000001272 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001276 | PLP-224-000001276 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001286 | PLP-224-000001287 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001293 | PLP-224-000001293 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001308 | PLP-224-000001309 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001318 | PLP-224-000001318 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001321 | PLP-224-000001321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001329 | PLP-224-000001329 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001354 | PLP-224-000001354 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001358 | PLP-224-000001358 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001360 | PLP-224-000001361 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001363 | PLP-224-000001364 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001368 | PLP-224-000001368 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001380 | PLP-224-000001380 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001399 | PLP-224-000001400 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001405 | PLP-224-000001406 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001413 | PLP-224-000001413 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001418 | PLP-224-000001418 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001421 | PLP-224-000001422 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001431 | PLP-224-000001431 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001435 | PLP-224-000001435 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001438 | PLP-224-000001438 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001440 | PLP-224-000001440 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001443 | PLP-224-000001449 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001457 | PLP-224-000001457 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001463 | PLP-224-000001463 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001478 | PLP-224-000001478 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001483 | PLP-224-000001483 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001490 | PLP-224-000001491 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001511 | PLP-224-000001511 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001517 | PLP-224-000001517 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001528 | PLP-224-000001528 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001532 | PLP-224-000001532 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001534 | PLP-224-000001534 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001538 | PLP-224-000001540 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001548 | PLP-224-000001548 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001560 | PLP-224-000001560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001566 | PLP-224-000001566 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001569 | PLP-224-000001570 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001574 | PLP-224-000001574 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001583 | PLP-224-000001584 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001587 | PLP-224-000001587 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001590 | PLP-224-000001590 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001593 | PLP-224-000001593 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001601 | PLP-224-000001601 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001614 | PLP-224-000001614 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001630 | PLP-224-000001631 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001634 | PLP-224-000001635 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001652 | PLP-224-000001654 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001656 | PLP-224-000001661 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001664 | PLP-224-000001664 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001674 | PLP-224-000001674 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001676 | PLP-224-000001678 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001683 | PLP-224-000001685 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001687 | PLP-224-000001688 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001692 | PLP-224-000001692 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001694 | PLP-224-000001694 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001699 | PLP-224-000001699 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001718 | PLP-224-000001718 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001720 | PLP-224-000001720 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001722 | PLP-224-000001724 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001730 | PLP-224-000001730 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001769 | PLP-224-000001769 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001811 | PLP-224-000001812 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001827 | PLP-224-000001827 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001830 | PLP-224-000001830 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001833 | PLP-224-000001833 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001835 | PLP-224-000001836 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001839 | PLP-224-000001839 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001852 | PLP-224-000001852 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001857 | PLP-224-000001857 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001877 | PLP-224-000001877 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001880 | PLP-224-000001880 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001897 | PLP-224-000001897 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001910 | PLP-224-000001910 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000001926 | PLP-224-000001926 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001940 | PLP-224-000001940 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001954 | PLP-224-000001954 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001959 | PLP-224-000001959 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001962 | PLP-224-000001962 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001987 | PLP-224-000001987 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000001996 | PLP-224-000001996 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002014 | PLP-224-000002014 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002019 | PLP-224-000002019 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002028 | PLP-224-000002028 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002039 | PLP-224-000002039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002043 | PLP-224-000002043 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002058 | PLP-224-000002058 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002060 | PLP-224-000002060 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002064 | PLP-224-000002064 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002095 | PLP-224-000002095 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002111 | PLP-224-000002111 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002114 | PLP-224-000002114 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002118 | PLP-224-000002118 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002121 | PLP-224-000002121 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002195 | PLP-224-000002195 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002201 | PLP-224-000002201 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002203 | PLP-224-000002203 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002224 | PLP-224-000002225 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002232 | PLP-224-000002232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002246 | PLP-224-000002246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002267 | PLP-224-000002267 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002271 | PLP-224-000002272 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002297 | PLP-224-000002297 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002314 | PLP-224-000002314 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002317 | PLP-224-000002317 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002322 | PLP-224-000002322 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002331 | PLP-224-000002331 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002347 | PLP-224-000002347 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002383 | PLP-224-000002385 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002387 | PLP-224-000002387 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002392 | PLP-224-000002392 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002394 | PLP-224-000002394 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002396 | PLP-224-000002396 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002398 | PLP-224-000002398 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002401 | PLP-224-000002402 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002411 | PLP-224-000002411 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002421 | PLP-224-000002422 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002424 | PLP-224-000002424 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002432 | PLP-224-000002432 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002441 | PLP-224-000002441 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002451 | PLP-224-000002451 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002458 | PLP-224-000002458 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002483 | PLP-224-000002483 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002488 | PLP-224-000002488 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002494 | PLP-224-000002494 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002528 | PLP-224-000002528 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002533 | PLP-224-000002536 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002538 | PLP-224-000002538 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002549 | PLP-224-000002549 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002565 | PLP-224-000002568 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002574 | PLP-224-000002575 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002581 | PLP-224-000002584 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002587 | PLP-224-000002588 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002592 | PLP-224-000002592 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002601 | PLP-224-000002601 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002611 | PLP-224-000002611 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002625 | PLP-224-000002625 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002629 | PLP-224-000002629 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002649 | PLP-224-000002649 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002669 | PLP-224-000002669 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002678 | PLP-224-000002678 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002687 | PLP-224-000002687 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002689 | PLP-224-000002690 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002701 | PLP-224-000002701 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002715 | PLP-224-000002716 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002719 | PLP-224-000002720 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002734 | PLP-224-000002734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002739 | PLP-224-000002739 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002746 | PLP-224-000002746 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002773 | PLP-224-000002774 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002778 | PLP-224-000002779 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002785 | PLP-224-000002786 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002792 | PLP-224-000002792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002794 | PLP-224-000002794 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002800 | PLP-224-000002802 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002811 | PLP-224-000002811 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002815 | PLP-224-000002815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002823 | PLP-224-000002823 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002826 | PLP-224-000002826 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002828 | PLP-224-000002829 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002832 | PLP-224-000002832 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002834 | PLP-224-000002834 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002836 | PLP-224-000002836 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002845 | PLP-224-000002845 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000002858 | PLP-224-000002860 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002864 | PLP-224-000002864 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002873 | PLP-224-000002876 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002879 | PLP-224-000002879 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002883 | PLP-224-000002885 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002931 | PLP-224-000002931 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002942 | PLP-224-000002942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000002945 | PLP-224-000002945 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003004 | PLP-224-000003004 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003059 | PLP-224-000003059 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003074 | PLP-224-000003074 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003093 | PLP-224-000003093 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003152 | PLP-224-000003152 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003154 | PLP-224-000003154 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003156 | PLP-224-000003156 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003175 | PLP-224-000003175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003184 | PLP-224-000003184 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003354 | PLP-224-000003354 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003475 | PLP-224-000003475 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003510 | PLP-224-000003510 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003516 | PLP-224-000003516 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003563 | PLP-224-000003563 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003601 | PLP-224-000003601 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003630 | PLP-224-000003631 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003637 | PLP-224-000003637 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003652 | PLP-224-000003652 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003679 | PLP-224-000003682 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003697 | PLP-224-000003697 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003702 | PLP-224-000003702 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003708 | PLP-224-000003708 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003734 | PLP-224-000003734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003741 | PLP-224-000003741 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003744 | PLP-224-000003744 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003798 | PLP-224-000003798 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003817 | PLP-224-000003817 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003827 | PLP-224-000003827 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000003831 | PLP-224-000003831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003866 | PLP-224-000003866 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003873 | PLP-224-000003874 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000003876 | PLP-224-000003876 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004075 | PLP-224-000004076 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004082 | PLP-224-000004082 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004085 | PLP-224-000004085 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004087 | PLP-224-000004087 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004089 | PLP-224-000004089 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004093 | PLP-224-000004093 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004115 | PLP-224-000004115 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004139 | PLP-224-000004139 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004161 | PLP-224-000004161 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004179 | PLP-224-000004179 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004272 | PLP-224-000004272 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004274 | PLP-224-000004274 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004321 | PLP-224-000004322 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004336 | PLP-224-000004336 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004341 | PLP-224-000004341 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004344 | PLP-224-000004344 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004347 | PLP-224-000004347 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004378 | PLP-224-000004379 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004382 | PLP-224-000004382 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004390 | PLP-224-000004390 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004410 | PLP-224-000004412 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004468 | PLP-224-000004468 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004473 | PLP-224-000004473 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004518 | PLP-224-000004518 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004539 | PLP-224-000004539 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004596 | PLP-224-000004596 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004599 | PLP-224-000004599 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004607 | PLP-224-000004607 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004620 | PLP-224-000004625 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004631 | PLP-224-000004632 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004696 | PLP-224-000004696 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004703 | PLP-224-000004703 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000004735 | PLP-224-000004736 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004773 | PLP-224-000004773 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004837 | PLP-224-000004837 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004845 | PLP-224-000004845 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004861 | PLP-224-000004861 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004941 | PLP-224-000004941 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004953 | PLP-224-000004954 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004964 | PLP-224-000004964 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000004993 | PLP-224-000004996 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005039 | PLP-224-000005039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005069 | PLP-224-000005069 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005071 | PLP-224-000005072 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005124 | PLP-224-000005124 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005264 | PLP-224-000005264 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005309 | PLP-224-000005310 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005315 | PLP-224-000005315 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005323 | PLP-224-000005323 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005328 | PLP-224-000005328 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005332 | PLP-224-000005334 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005338 | PLP-224-000005338 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005378 | PLP-224-000005378 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005573 | PLP-224-000005573 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005611 | PLP-224-000005611 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005622 | PLP-224-000005623 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005694 | PLP-224-000005694 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005706 | PLP-224-000005706 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005709 | PLP-224-000005709 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005712 | PLP-224-000005712 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005731 | PLP-224-000005731 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005737 | PLP-224-000005737 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005760 | PLP-224-000005765 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005772 | PLP-224-000005772 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005779 | PLP-224-000005779 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005815 | PLP-224-000005815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005821 | PLP-224-000005821 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005824 | PLP-224-000005824 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000005832 | PLP-224-000005832 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005912 | PLP-224-000005912 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005928 | PLP-224-000005928 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005947 | PLP-224-000005948 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005953 | PLP-224-000005953 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005955 | PLP-224-000005956 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005973 | PLP-224-000005976 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000005984 | PLP-224-000005984 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006005 | PLP-224-000006005 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006080 | PLP-224-000006082 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006087 | PLP-224-000006089 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006093 | PLP-224-000006093 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006119 | PLP-224-000006119 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006124 | PLP-224-000006125 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006165 | PLP-224-000006165 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006171 | PLP-224-000006171 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006202 | PLP-224-000006202 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006221 | PLP-224-000006221 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006237 | PLP-224-000006237 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006254 | PLP-224-000006254 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006262 | PLP-224-000006262 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006268 | PLP-224-000006273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006281 | PLP-224-000006283 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006289 | PLP-224-000006289 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006301 | PLP-224-000006301 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006308 | PLP-224-000006309 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006324 | PLP-224-000006324 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006336 | PLP-224-000006338 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006355 | PLP-224-000006355 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006362 | PLP-224-000006362 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006379 | PLP-224-000006379 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006381 | PLP-224-000006381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006407 | PLP-224-000006407 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006423 | PLP-224-000006423 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006434 | PLP-224-000006435 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006501 | PLP-224-000006501 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006556 | PLP-224-000006557 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006561 | PLP-224-000006562 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006564 | PLP-224-000006565 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006567 | PLP-224-000006569 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006573 | PLP-224-000006574 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006576 | PLP-224-000006577 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006582 | PLP-224-000006583 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006628 | PLP-224-000006628 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006632 | PLP-224-000006633 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006637 | PLP-224-000006637 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006640 | PLP-224-000006640 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006657 | PLP-224-000006658 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006664 | PLP-224-000006664 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006681 | PLP-224-000006681 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006703 | PLP-224-000006703 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006748 | PLP-224-000006748 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006774 | PLP-224-000006774 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006781 | PLP-224-000006783 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006815 | PLP-224-000006815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006873 | PLP-224-000006873 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006892 | PLP-224-000006892 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006917 | PLP-224-000006917 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006922 | PLP-224-000006922 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006933 | PLP-224-000006933 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006938 | PLP-224-000006938 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006942 | PLP-224-000006943 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000006974 | PLP-224-000006974 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000006988 | PLP-224-000006988 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007006 | PLP-224-000007006 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007038 | PLP-224-000007039 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007046 | PLP-224-000007046 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007077 | PLP-224-000007077 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007120 | PLP-224-000007120 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007156 | PLP-224-000007156 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007179 | PLP-224-000007179 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007184 | PLP-224-000007184 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007189 | PLP-224-000007189 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007199 | PLP-224-000007199 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007202 | PLP-224-000007204 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007206 | PLP-224-000007206 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007231 | PLP-224-000007232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007237 | PLP-224-000007238 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007246 | PLP-224-000007247 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007251 | PLP-224-000007251 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007253 | PLP-224-000007253 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007261 | PLP-224-000007262 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007276 | PLP-224-000007276 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007280 | PLP-224-000007280 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007297 | PLP-224-000007297 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007299 | PLP-224-000007300 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007307 | PLP-224-000007307 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007361 | PLP-224-000007361 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007390 | PLP-224-000007391 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007393 | PLP-224-000007394 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007397 | PLP-224-000007397 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007402 | PLP-224-000007402 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007405 | PLP-224-000007405 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007412 | PLP-224-000007412 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007419 | PLP-224-000007419 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007426 | PLP-224-000007427 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007431 | PLP-224-000007431 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007464 | PLP-224-000007464 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007466 | PLP-224-000007467 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007469 | PLP-224-000007469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007478 | PLP-224-000007481 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007487 | PLP-224-000007487 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007490 | PLP-224-000007490 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007498 | PLP-224-000007498 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007502 | PLP-224-000007502 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007510 | PLP-224-000007511 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007521 | PLP-224-000007521 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007531 | PLP-224-000007536 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007539 | PLP-224-000007547 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007561 | PLP-224-000007565 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007569 | PLP-224-000007574 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007576 | PLP-224-000007576 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007582 | PLP-224-000007586 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007595 | PLP-224-000007595 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007602 | PLP-224-000007602 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007611 | PLP-224-000007611 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007634 | PLP-224-000007634 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007641 | PLP-224-000007642 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007650 | PLP-224-000007651 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007666 | PLP-224-000007666 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007683 | PLP-224-000007683 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007686 | PLP-224-000007686 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007693 | PLP-224-000007693 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007695 | PLP-224-000007695 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007698 | PLP-224-000007698 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007700 | PLP-224-000007700 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007726 | PLP-224-000007726 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007728 | PLP-224-000007729 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007731 | PLP-224-000007732 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007750 | PLP-224-000007755 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007759 | PLP-224-000007762 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007781 | PLP-224-000007783 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007793 | PLP-224-000007793 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007825 | PLP-224-000007825 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007827 | PLP-224-000007829 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007831 | PLP-224-000007831 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007838 | PLP-224-000007838 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007851 | PLP-224-000007856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007862 | PLP-224-000007862 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007879 | PLP-224-000007879 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007881 | PLP-224-000007881 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007884 | PLP-224-000007887 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007889 | PLP-224-000007890 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007896 | PLP-224-000007898 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007900 | PLP-224-000007900 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007905 | PLP-224-000007905 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007909 | PLP-224-000007909 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007911 | PLP-224-000007911 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007915 | PLP-224-000007915 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007918 | PLP-224-000007920 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007923 | PLP-224-000007923 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007925 | PLP-224-000007927 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007930 | PLP-224-000007931 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000007952 | PLP-224-000007952 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007965 | PLP-224-000007965 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000007986 | PLP-224-000007986 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008003 | PLP-224-000008004 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008018 | PLP-224-000008018 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008020 | PLP-224-000008020 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008024 | PLP-224-000008025 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008030 | PLP-224-000008030 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008032 | PLP-224-000008033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008035 | PLP-224-000008036 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008163 | PLP-224-000008165 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008226 | PLP-224-000008226 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008266 | PLP-224-000008272 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008274 | PLP-224-000008299 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008318 | PLP-224-000008333 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008336 | PLP-224-000008336 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008377 | PLP-224-000008377 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008385 | PLP-224-000008389 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008392 | PLP-224-000008397 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008404 | PLP-224-000008404 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008440 | PLP-224-000008440 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008483 | PLP-224-000008483 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008485 | PLP-224-000008487 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008502 | PLP-224-000008502 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008504 | PLP-224-000008504 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008519 | PLP-224-000008519 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008526 | PLP-224-000008526 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008538 | PLP-224-000008540 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008550 | PLP-224-000008554 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008557 | PLP-224-000008557 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008560 | PLP-224-000008560 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008563 | PLP-224-000008563 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008565 | PLP-224-000008569 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008580 | PLP-224-000008586 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008625 | PLP-224-000008625 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008647 | PLP-224-000008648 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008657 | PLP-224-000008661 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008678 | PLP-224-000008709 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008711 | PLP-224-000008720 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008722 | PLP-224-000008729 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008735 | PLP-224-000008740 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008799 | PLP-224-000008799 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008816 | PLP-224-000008819 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008821 | PLP-224-000008821 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008844 | PLP-224-000008844 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000008885 | PLP-224-000008886 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000008936 | PLP-224-000008942 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009007 | PLP-224-000009031 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009033 | PLP-224-000009033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009035 | PLP-224-000009035 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009038 | PLP-224-000009038 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009040 | PLP-224-000009053 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009083 | PLP-224-000009084 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009097 | PLP-224-000009106 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009108 | PLP-224-000009127 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009129 | PLP-224-000009136 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009151 | PLP-224-000009151 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009164 | PLP-224-000009169 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009241 | PLP-224-000009242 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009251 | PLP-224-000009257 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009336 | PLP-224-000009336 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009338 | PLP-224-000009338 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009348 | PLP-224-000009348 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009350 | PLP-224-000009350 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009352 | PLP-224-000009352 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009354 | PLP-224-000009354 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009356 | PLP-224-000009360 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009362 | PLP-224-000009377 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009379 | PLP-224-000009379 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009381 | PLP-224-000009381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009383 | PLP-224-000009383 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009385 | PLP-224-000009402 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009404 | PLP-224-000009404 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009406 | PLP-224-000009433 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009435 | PLP-224-000009438 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009440 | PLP-224-000009446 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009448 | PLP-224-000009472 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009474 | PLP-224-000009479 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009557 | PLP-224-000009562 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009589 | PLP-224-000009590 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009600 | PLP-224-000009606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009621 | PLP-224-000009621 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009623 | PLP-224-000009627 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009670 | PLP-224-000009670 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009695 | PLP-224-000009695 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009725 | PLP-224-000009734 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009774 | PLP-224-000009774 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009799 | PLP-224-000009799 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009824 | PLP-224-000009833 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009856 | PLP-224-000009856 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000009863 | PLP-224-000009867 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009869 | PLP-224-000009869 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009871 | PLP-224-000009875 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009885 | PLP-224-000009885 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009900 | PLP-224-000009901 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009909 | PLP-224-000009931 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000009934 | PLP-224-000009936 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010038 | PLP-224-000010045 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010048 | PLP-224-000010053 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010061 | PLP-224-000010062 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010134 | PLP-224-000010173 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010175 | PLP-224-000010175 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010177 | PLP-224-000010177 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010180 | PLP-224-000010180 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010182 | PLP-224-000010182 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010184 | PLP-224-000010184 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010186 | PLP-224-000010186 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010188 | PLP-224-000010188 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010190 | PLP-224-000010190 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010192 | PLP-224-000010192 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010194 | PLP-224-000010194 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010196 | PLP-224-000010196 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010198 | PLP-224-000010198 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010200 | PLP-224-000010200 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010203 | PLP-224-000010203 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010205 | PLP-224-000010205 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010207 | PLP-224-000010207 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010209 | PLP-224-000010209 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010211 | PLP-224-000010211 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010213 | PLP-224-000010213 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010215 | PLP-224-000010215 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010217 | PLP-224-000010217 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010219 | PLP-224-000010219 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010221 | PLP-224-000010221 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010223 | PLP-224-000010223 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010225 | PLP-224-000010225 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010227 | PLP-224-000010227 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010229 | PLP-224-000010229 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010231 | PLP-224-000010232 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010234 | PLP-224-000010270 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010273 | PLP-224-000010285 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010320 | PLP-224-000010321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010344 | PLP-224-000010344 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010347 | PLP-224-000010348 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010354 | PLP-224-000010354 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010357 | PLP-224-000010357 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010414 | PLP-224-000010414 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010431 | PLP-224-000010441 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010459 | PLP-224-000010467 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010469 | PLP-224-000010469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010471 | PLP-224-000010494 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010496 | PLP-224-000010505 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010578 | PLP-224-000010578 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010581 | PLP-224-000010606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010615 | PLP-224-000010617 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010666 | PLP-224-000010668 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010702 | PLP-224-000010706 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010708 | PLP-224-000010713 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010724 | PLP-224-000010724 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010728 | PLP-224-000010732 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010735 | PLP-224-000010735 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010737 | PLP-224-000010737 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010739 | PLP-224-000010739 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010741 | PLP-224-000010741 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010756 | PLP-224-000010756 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010780 | PLP-224-000010780 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010782 | PLP-224-000010782 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010784 | PLP-224-000010787 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010793 | PLP-224-000010794 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010796 | PLP-224-000010807 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010809 | PLP-224-000010810 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010812 | PLP-224-000010812 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010814 | PLP-224-000010816 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010818 | PLP-224-000010825 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010836 | PLP-224-000010837 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010843 | PLP-224-000010843 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010869 | PLP-224-000010870 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010872 | PLP-224-000010872 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010874 | PLP-224-000010874 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010876 | PLP-224-000010876 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010912 | PLP-224-000010918 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000010949 | PLP-224-000010950 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010960 | PLP-224-000010960 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010972 | PLP-224-000010973 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000010983 | PLP-224-000011003 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011034 | PLP-224-000011034 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011070 | PLP-224-000011070 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011072 | PLP-224-000011086 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011163 | PLP-224-000011182 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011192 | PLP-224-000011196 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011198 | PLP-224-000011198 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011200 | PLP-224-000011213 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011215 | PLP-224-000011242 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011244 | PLP-224-000011246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011250 | PLP-224-000011250 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011291 | PLP-224-000011292 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011295 | PLP-224-000011295 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011306 | PLP-224-000011306 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011315 | PLP-224-000011315 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011342 | PLP-224-000011342 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011351 | PLP-224-000011356 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011359 | PLP-224-000011359 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011368 | PLP-224-000011369 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011371 | PLP-224-000011371 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011379 | PLP-224-000011387 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011390 | PLP-224-000011392 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011412 | PLP-224-000011419 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011422 | PLP-224-000011425 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011430 | PLP-224-000011431 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011434 | PLP-224-000011456 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011458 | PLP-224-000011459 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011461 | PLP-224-000011469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011471 | PLP-224-000011482 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011494 | PLP-224-000011497 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011504 | PLP-224-000011504 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011516 | PLP-224-000011518 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011532 | PLP-224-000011532 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011538 | PLP-224-000011540 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011564 | PLP-224-000011564 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011570 | PLP-224-000011583 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011586 | PLP-224-000011586 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011588 | PLP-224-000011588 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011590 | PLP-224-000011590 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011592 | PLP-224-000011606 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011608 | PLP-224-000011611 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011613 | PLP-224-000011613 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011615 | PLP-224-000011633 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011636 | PLP-224-000011637 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011639 | PLP-224-000011674 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011676 | PLP-224-000011696 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011700 | PLP-224-000011744 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011746 | PLP-224-000011755 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011757 | PLP-224-000011766 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011775 | PLP-224-000011775 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011777 | PLP-224-000011777 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011779 | PLP-224-000011779 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011786 | PLP-224-000011789 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011801 | PLP-224-000011811 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011817 | PLP-224-000011819 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011838 | PLP-224-000011838 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011864 | PLP-224-000011866 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011878 | PLP-224-000011878 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011880 | PLP-224-000011880 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011901 | PLP-224-000011901 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000011903 | PLP-224-000011905 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011945 | PLP-224-000011955 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011957 | PLP-224-000011957 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011959 | PLP-224-000011959 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011961 | PLP-224-000011986 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000011989 | PLP-224-000012000 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012044 | PLP-224-000012044 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012055 | PLP-224-000012056 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012072 | PLP-224-000012072 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012077 | PLP-224-000012078 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012081 | PLP-224-000012081 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012083 | PLP-224-000012084 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012086 | PLP-224-000012090 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012099 | PLP-224-000012100 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012124 | PLP-224-000012133 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012137 | PLP-224-000012137 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012140 | PLP-224-000012155 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012176 | PLP-224-000012178 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012193 | PLP-224-000012193 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012228 | PLP-224-000012228 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012241 | PLP-224-000012242 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012258 | PLP-224-000012258 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012266 | PLP-224-000012266 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012281 | PLP-224-000012281 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012290 | PLP-224-000012290 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012307 | PLP-224-000012311 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012318 | PLP-224-000012318 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012322 | PLP-224-000012323 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012336 | PLP-224-000012336 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012348 | PLP-224-000012351 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012370 | PLP-224-000012379 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012381 | PLP-224-000012381 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012383 | PLP-224-000012383 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012385 | PLP-224-000012385 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012396 | PLP-224-000012397 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012399 | PLP-224-000012399 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012434 | PLP-224-000012434 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012436 | PLP-224-000012436 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012452 | PLP-224-000012456 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012483 | PLP-224-000012485 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012498 | PLP-224-000012498 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012505 | PLP-224-000012505 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012507 | PLP-224-000012508 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012524 | PLP-224-000012524 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012545 | PLP-224-000012545 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012547 | PLP-224-000012547 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012617 | PLP-224-000012622 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012645 | PLP-224-000012646 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012742 | PLP-224-000012742 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012777 | PLP-224-000012778 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012786 | PLP-224-000012790 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012793 | PLP-224-000012796 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012812 | PLP-224-000012816 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012844 | PLP-224-000012844 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000012945 | PLP-224-000012945 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012954 | PLP-224-000012963 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012966 | PLP-224-000012966 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012978 | PLP-224-000012978 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012980 | PLP-224-000012980 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012982 | PLP-224-000012982 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000012984 | PLP-224-000012984 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013018 | PLP-224-000013018 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013033 | PLP-224-000013033 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013051 | PLP-224-000013052 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013054 | PLP-224-000013062 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013065 | PLP-224-000013066 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013101 | PLP-224-000013105 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013122 | PLP-224-000013122 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013128 | PLP-224-000013128 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013142 | PLP-224-000013142 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013145 | PLP-224-000013146 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013162 | PLP-224-000013180 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013182 | PLP-224-000013203 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013205 | PLP-224-000013205 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013207 | PLP-224-000013220 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013229 | PLP-224-000013229 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013249 | PLP-224-000013250 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013260 | PLP-224-000013260 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013263 | PLP-224-000013263 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013265 | PLP-224-000013265 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013267 | PLP-224-000013270 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013275 | PLP-224-000013275 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013277 | PLP-224-000013277 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013285 | PLP-224-000013286 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013291 | PLP-224-000013291 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013295 | PLP-224-000013295 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013303 | PLP-224-000013306 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013308 | PLP-224-000013308 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013311 | PLP-224-000013311 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013383 | PLP-224-000013389 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013412 | PLP-224-000013412 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013415 | PLP-224-000013416 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013426 | PLP-224-000013427 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013462 | PLP-224-000013462 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013466 | PLP-224-000013469 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013473 | PLP-224-000013473 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013475 | PLP-224-000013475 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013503 | PLP-224-000013509 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013513 | PLP-224-000013513 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013524 | PLP-224-000013548 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013642 | PLP-224-000013645 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013660 | PLP-224-000013660 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013667 | PLP-224-000013667 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013753 | PLP-224-000013753 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013767 | PLP-224-000013769 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013771 | PLP-224-000013779 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013781 | PLP-224-000013787 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013799 | PLP-224-000013799 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000013840 | PLP-224-000013840 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013842 | PLP-224-000013842 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013865 | PLP-224-000013865 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013867 | PLP-224-000013867 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013904 | PLP-224-000013909 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013913 | PLP-224-000013948 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013972 | PLP-224-000013975 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000013997 | PLP-224-000013998 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014001 | PLP-224-000014004 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014045 | PLP-224-000014046 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014048 | PLP-224-000014048 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014050 | PLP-224-000014050 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014054 | PLP-224-000014054 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014078 | PLP-224-000014078 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014084 | PLP-224-000014084 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014086 | PLP-224-000014086 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014088 | PLP-224-000014088 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014107 | PLP-224-000014107 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014109 | PLP-224-000014109 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014111 | PLP-224-000014112 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014114 | PLP-224-000014122 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014170 | PLP-224-000014170 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014176 | PLP-224-000014176 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014233 | PLP-224-000014233 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014247 | PLP-224-000014247 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014249 | PLP-224-000014264 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014266 | PLP-224-000014273 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014292 | PLP-224-000014294 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014302 | PLP-224-000014302 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014321 | PLP-224-000014321 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014351 | PLP-224-000014364 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014376 | PLP-224-000014380 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014382 | PLP-224-000014386 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014389 | PLP-224-000014394 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014431 | PLP-224-000014437 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014441 | PLP-224-000014444 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014446 | PLP-224-000014448 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014450 | PLP-224-000014453 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014456 | PLP-224-000014459 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014461 | PLP-224-000014463 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014470 | PLP-224-000014471 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014475 | PLP-224-000014479 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014481 | PLP-224-000014489 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014507 | PLP-224-000014513 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014515 | PLP-224-000014515 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014517 | PLP-224-000014540 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014573 | PLP-224-000014573 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014611 | PLP-224-000014615 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014643 | PLP-224-000014643 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014646 | PLP-224-000014646 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014648 | PLP-224-000014649 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014699 | PLP-224-000014700 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014720 | PLP-224-000014721 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014726 | PLP-224-000014726 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014733 | PLP-224-000014733 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014736 | PLP-224-000014753 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014760 | PLP-224-000014762 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014764 | PLP-224-000014764 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014814 | PLP-224-000014815 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014836 | PLP-224-000014838 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014888 | PLP-224-000014891 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014893 | PLP-224-000014897 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000014899 | PLP-224-000014899 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000014983 | PLP-224-000014984 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015031 | PLP-224-000015031 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015065 | PLP-224-000015065 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015083 | PLP-224-000015088 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015100 | PLP-224-000015100 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015148 | PLP-224-000015148 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015151 | PLP-224-000015152 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015155 | PLP-224-000015155 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015157 | PLP-224-000015157 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015159 | PLP-224-000015159 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015161 | PLP-224-000015161 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015163 | PLP-224-000015165 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015167 | PLP-224-000015182 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015184 | PLP-224-000015185 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015187 | PLP-224-000015187 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015190 | PLP-224-000015190 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015192 | PLP-224-000015203 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015205 | PLP-224-000015205 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015207 | PLP-224-000015220 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015223 | PLP-224-000015223 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015247 | PLP-224-000015248 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015281 | PLP-224-000015281 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015292 | PLP-224-000015292 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015370 | PLP-224-000015371 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015394 | PLP-224-000015394 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015406 | PLP-224-000015406 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015427 | PLP-224-000015427 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015435 | PLP-224-000015435 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015473 | PLP-224-000015473 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015531 | PLP-224-000015539 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015558 | PLP-224-000015558 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015566 | PLP-224-000015566 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015589 | PLP-224-000015589 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015594 | PLP-224-000015594 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015596 | PLP-224-000015601 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015605 | PLP-224-000015611 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015628 | PLP-224-000015628 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015633 | PLP-224-000015634 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015637 | PLP-224-000015638 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015659 | PLP-224-000015665 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015689 | PLP-224-000015689 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015693 | PLP-224-000015693 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015704 | PLP-224-000015708 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015710 | PLP-224-000015710 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015718 | PLP-224-000015718 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015726 | PLP-224-000015727 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015729 | PLP-224-000015729 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015744 | PLP-224-000015745 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015765 | PLP-224-000015767 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015773 | PLP-224-000015777 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015788 | PLP-224-000015792 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015803 | PLP-224-000015803 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015807 | PLP-224-000015808 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015818 | PLP-224-000015839 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015842 | PLP-224-000015842 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015847 | PLP-224-000015847 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015866 | PLP-224-000015866 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015908 | PLP-224-000015947 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015955 | PLP-224-000015962 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015964 | PLP-224-000015964 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015966 | PLP-224-000015968 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015976 | PLP-224-000015979 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000015981 | PLP-224-000015989 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000015995 | PLP-224-000015999 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016006 | PLP-224-000016009 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016069 | PLP-224-000016069 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016071 | PLP-224-000016071 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016079 | PLP-224-000016079 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016096 | PLP-224-000016099 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016111 | PLP-224-000016114 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016144 | PLP-224-000016188 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016226 | PLP-224-000016229 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 224 | PLP-224-000016232 | PLP-224-000016246 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016269 | PLP-224-000016269 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 224 | PLP-224-000016320 | PLP-224-000016365 | USACE; MVD; MVN; CEMVN-PM-OF | Sami J Mosrie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 026 | RLP-026-000000019 | RLP-026-000000020 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000023 | RLP-026-000000025 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000037 | RLP-026-000000039 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000122 | RLP-026-000000129 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000165 | RLP-026-000000167 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000229 | RLP-026-000000233 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000331 | RLP-026-000000333 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000347 | RLP-026-000000347 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000360 | RLP-026-000000360 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000420 | RLP-026-000000423 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000446 | RLP-026-000000447 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000461 | RLP-026-000000462 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000467 | RLP-026-000000467 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000475 | RLP-026-000000476 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000484 | RLP-026-000000491 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000512 | RLP-026-000000514 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000529 | RLP-026-000000541 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000577 | RLP-026-000000579 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000600 | RLP-026-000000601 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000668 | RLP-026-000000668 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000692 | RLP-026-000000709 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000722 | RLP-026-000000723 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000739 | RLP-026-000000742 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000774 | RLP-026-000000774 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000778 | RLP-026-000000779 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000782 | RLP-026-000000783 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000791 | RLP-026-000000791 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000794 | RLP-026-000000795 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000808 | RLP-026-000000808 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000810 | RLP-026-000000816 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000823 | RLP-026-000000830 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000861 | RLP-026-000000883 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000885 | RLP-026-000000886 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000000900 | RLP-026-000000900 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000932 | RLP-026-000000933 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000935 | RLP-026-000000940 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000000954 | RLP-026-000000956 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001001 | RLP-026-000001013 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001050 | RLP-026-000001051 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001060 | RLP-026-000001060 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001071 | RLP-026-000001072 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001075 | RLP-026-000001081 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001101 | RLP-026-000001111 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001130 | RLP-026-000001137 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001183 | RLP-026-000001184 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001236 | RLP-026-000001247 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001283 | RLP-026-000001285 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001305 | RLP-026-000001322 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001366 | RLP-026-000001372 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008