UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-026-000001422 | to | RLP-026-000001422 |
| RLP-026-000001451 | to | RLP-026-000001452 |
| RLP-026-000001480 | to | RLP-026-000001486 |
| RLP-026-000001488 | to | RLP-026-000001489 |
| RLP-026-000001527 | to | RLP-026-000001528 |
| RLP-026-000001544 | to | RLP-026-000001547 |
| RLP-026-000001568 | to | RLP-026-000001568 |
| RLP-026-000001612 | to | RLP-026-000001612 |
| RLP-026-000001614 | to | RLP-026-000001616 |
| RLP-026-000001619 | to | RLP-026-000001620 |
| RLP-026-000001644 | to | RLP-026-000001652 |
| RLP-026-000001665 | to | RLP-026-000001669 |
| RLP-026-000001690 | to | RLP-026-000001691 |
| RLP-026-000001703 | to | RLP-026-000001704 |
| RLP-026-000001770 | to | RLP-026-000001772 |
| RLP-026-000001774 | to | RLP-026-000001786 |
| RLP-026-000001794 | to | RLP-026-000001794 |
| RLP-026-000001845 | to | RLP-026-000001845 |
| RLP-026-000001861 | to | RLP-026-000001862 |
| RLP-026-000001894 | to | RLP-026-000001895 |
| RLP-026-000001909 | to | RLP-026-000001912 |
| RLP-026-000001941 | to | RLP-026-000001955 |
| RLP-026-000001974 | to | RLP-026-000001975 |
| RLP-026-000001998 | to | RLP-026-000002001 |
| RLP-026-000002030 | to | RLP-026-000002035 |
| RLP-026-000002053 | to | RLP-026-000002073 |
| RLP-026-000002219 | to | RLP-026-000002228 |
| RLP-026-000002264 | to | RLP-026-000002264 |
| RLP-026-000002271 | to | RLP-026-000002284 |
| RLP-026-000002314 | to | RLP-026-000002318 |
| RLP-026-000002324 | to | RLP-026-000002325 |
| RLP-026-000002332 | to | RLP-026-000002342 |
| RLP-026-000002348 | to | RLP-026-000002348 |
| RLP-026-000002377 | to | RLP-026-000002378 |
| RLP-026-000002380 | to | RLP-026-000002381 |
| RLP-026-000002415 | to | RLP-026-000002419 |
| RLP-026-000002472 | to | RLP-026-000002477 |
| RLP-026-000002496 | to | RLP-026-000002519 |
| RLP-026-000002538 | to | RLP-026-000002540 |
| RLP-026-000002551 | to | RLP-026-000002558 |
| RLP-026-000002589 | to | RLP-026-000002590 |
| RLP-026-000002597 | to | RLP-026-000002598 |
| RLP-026-000002605 | to | RLP-026-000002607 |
| RLP-026-000002615 | to | RLP-026-000002617 |

| | | |
|---|---|---|
| RLP-026-000002632 | to | RLP-026-000002634 |
| RLP-026-000002682 | to | RLP-026-000002702 |
| RLP-026-000002704 | to | RLP-026-000002707 |
| RLP-026-000002740 | to | RLP-026-000002759 |
| RLP-026-000002782 | to | RLP-026-000002797 |
| RLP-026-000002805 | to | RLP-026-000002826 |
| RLP-026-000002890 | to | RLP-026-000002892 |
| RLP-026-000002901 | to | RLP-026-000002902 |
| RLP-026-000002910 | to | RLP-026-000002920 |
| RLP-026-000002926 | to | RLP-026-000002927 |
| RLP-026-000002959 | to | RLP-026-000002981 |
| RLP-026-000002983 | to | RLP-026-000002984 |
| RLP-026-000003044 | to | RLP-026-000003052 |
| RLP-026-000003076 | to | RLP-026-000003097 |
| RLP-026-000003100 | to | RLP-026-000003110 |
| RLP-026-000003180 | to | RLP-026-000003180 |
| RLP-026-000003188 | to | RLP-026-000003191 |
| RLP-026-000003196 | to | RLP-026-000003199 |
| RLP-026-000003229 | to | RLP-026-000003229 |
| RLP-026-000003231 | to | RLP-026-000003231 |
| RLP-026-000003247 | to | RLP-026-000003252 |
| RLP-026-000003284 | to | RLP-026-000003284 |
| RLP-026-000003307 | to | RLP-026-000003323 |
| RLP-026-000003338 | to | RLP-026-000003343 |
| RLP-026-000003345 | to | RLP-026-000003354 |
| RLP-026-000003368 | to | RLP-026-000003374 |
| RLP-026-000003417 | to | RLP-026-000003418 |
| RLP-026-000003444 | to | RLP-026-000003444 |
| RLP-026-000003461 | to | RLP-026-000003465 |
| RLP-026-000003470 | to | RLP-026-000003470 |
| RLP-026-000003484 | to | RLP-026-000003490 |
| RLP-026-000003503 | to | RLP-026-000003504 |
| RLP-026-000003610 | to | RLP-026-000003623 |
| RLP-026-000003718 | to | RLP-026-000003718 |
| RLP-026-000003726 | to | RLP-026-000003729 |
| RLP-026-000003742 | to | RLP-026-000003744 |
| RLP-026-000003758 | to | RLP-026-000003759 |
| RLP-026-000003877 | to | RLP-026-000003891 |
| RLP-026-000003912 | to | RLP-026-000003915 |
| RLP-026-000003934 | to | RLP-026-000003934 |
| RLP-026-000003952 | to | RLP-026-000003955 |
| RLP-026-000003983 | to | RLP-026-000003984 |
| RLP-026-000003988 | to | RLP-026-000003988 |
| RLP-026-000004002 | to | RLP-026-000004014 |

| | | |
|---|---|---|
| RLP-026-000004024 | to | RLP-026-000004025 |
| RLP-026-000004113 | to | RLP-026-000004114 |
| RLP-026-000004150 | to | RLP-026-000004171 |
| RLP-026-000004208 | to | RLP-026-000004208 |
| RLP-026-000004210 | to | RLP-026-000004211 |
| RLP-026-000004220 | to | RLP-026-000004223 |
| RLP-026-000004249 | to | RLP-026-000004251 |
| RLP-026-000004254 | to | RLP-026-000004258 |
| RLP-026-000004266 | to | RLP-026-000004266 |
| RLP-026-000004276 | to | RLP-026-000004276 |
| RLP-026-000004299 | to | RLP-026-000004305 |
| RLP-026-000004325 | to | RLP-026-000004325 |
| RLP-026-000004333 | to | RLP-026-000004335 |
| RLP-026-000004338 | to | RLP-026-000004341 |
| RLP-026-000004386 | to | RLP-026-000004387 |
| RLP-026-000004416 | to | RLP-026-000004419 |
| RLP-026-000004427 | to | RLP-026-000004438 |
| RLP-026-000004459 | to | RLP-026-000004467 |
| RLP-026-000004469 | to | RLP-026-000004469 |
| RLP-026-000004519 | to | RLP-026-000004526 |
| RLP-026-000004530 | to | RLP-026-000004533 |
| RLP-026-000004538 | to | RLP-026-000004542 |
| RLP-026-000004559 | to | RLP-026-000004562 |
| RLP-026-000004569 | to | RLP-026-000004570 |
| RLP-026-000004583 | to | RLP-026-000004588 |
| RLP-026-000004603 | to | RLP-026-000004620 |
| RLP-026-000004638 | to | RLP-026-000004643 |
| RLP-026-000004653 | to | RLP-026-000004653 |
| RLP-026-000004722 | to | RLP-026-000004745 |
| RLP-026-000004747 | to | RLP-026-000004766 |
| RLP-026-000004780 | to | RLP-026-000004783 |
| RLP-026-000004798 | to | RLP-026-000004798 |
| RLP-026-000004801 | to | RLP-026-000004805 |
| RLP-026-000004807 | to | RLP-026-000004813 |
| RLP-026-000004826 | to | RLP-026-000004827 |
| RLP-026-000004845 | to | RLP-026-000004846 |
| RLP-026-000004848 | to | RLP-026-000004848 |
| RLP-026-000004862 | to | RLP-026-000004865 |
| RLP-026-000004881 | to | RLP-026-000004894 |
| RLP-026-000004896 | to | RLP-026-000004898 |
| RLP-026-000004913 | to | RLP-026-000004917 |
| RLP-026-000004957 | to | RLP-026-000004964 |
| RLP-026-000005001 | to | RLP-026-000005023 |
| RLP-026-000005025 | to | RLP-026-000005026 |

| | | |
|---|---|---|
| RLP-026-000005045 | to | RLP-026-000005065 |
| RLP-026-000005081 | to | RLP-026-000005086 |
| RLP-026-000005089 | to | RLP-026-000005094 |
| RLP-026-000005106 | to | RLP-026-000005109 |
| RLP-026-000005113 | to | RLP-026-000005117 |
| RLP-026-000005128 | to | RLP-026-000005129 |
| RLP-026-000005131 | to | RLP-026-000005132 |
| RLP-026-000005145 | to | RLP-026-000005146 |
| RLP-026-000005162 | to | RLP-026-000005176 |
| RLP-026-000005219 | to | RLP-026-000005221 |
| RLP-026-000005235 | to | RLP-026-000005235 |
| RLP-026-000005330 | to | RLP-026-000005333 |
| RLP-026-000005335 | to | RLP-026-000005353 |
| RLP-026-000005355 | to | RLP-026-000005363 |
| RLP-026-000005368 | to | RLP-026-000005369 |
| RLP-026-000005379 | to | RLP-026-000005380 |
| RLP-026-000005404 | to | RLP-026-000005404 |
| RLP-026-000005438 | to | RLP-026-000005453 |
| RLP-026-000005484 | to | RLP-026-000005485 |
| RLP-026-000005542 | to | RLP-026-000005562 |
| RLP-026-000005577 | to | RLP-026-000005578 |
| RLP-026-000005591 | to | RLP-026-000005619 |
| RLP-026-000005624 | to | RLP-026-000005653 |
| RLP-026-000005657 | to | RLP-026-000005657 |
| RLP-026-000005674 | to | RLP-026-000005675 |
| RLP-026-000005678 | to | RLP-026-000005679 |
| RLP-026-000005727 | to | RLP-026-000005727 |
| RLP-026-000005829 | to | RLP-026-000005840 |
| RLP-026-000005871 | to | RLP-026-000005883 |
| RLP-026-000005885 | to | RLP-026-000005919 |
| RLP-026-000005933 | to | RLP-026-000005936 |
| RLP-026-000005939 | to | RLP-026-000005945 |
| RLP-026-000006016 | to | RLP-026-000006022 |
| RLP-026-000006031 | to | RLP-026-000006031 |
| RLP-026-000006043 | to | RLP-026-000006067 |
| RLP-026-000006069 | to | RLP-026-000006071 |
| RLP-026-000006074 | to | RLP-026-000006078 |
| RLP-026-000006155 | to | RLP-026-000006181 |
| RLP-026-000006193 | to | RLP-026-000006201 |
| RLP-026-000006208 | to | RLP-026-000006211 |
| RLP-026-000006226 | to | RLP-026-000006226 |
| RLP-026-000006232 | to | RLP-026-000006233 |
| RLP-026-000006235 | to | RLP-026-000006239 |
| RLP-026-000006262 | to | RLP-026-000006264 |

| | | |
|---|---|---|
| RLP-026-000006278 | to | RLP-026-000006280 |
| RLP-026-000006288 | to | RLP-026-000006294 |
| RLP-026-000006314 | to | RLP-026-000006315 |
| RLP-026-000006319 | to | RLP-026-000006319 |
| RLP-026-000006330 | to | RLP-026-000006352 |
| RLP-026-000006358 | to | RLP-026-000006374 |
| RLP-026-000006445 | to | RLP-026-000006453 |
| RLP-026-000006456 | to | RLP-026-000006462 |
| RLP-026-000006514 | to | RLP-026-000006514 |
| RLP-026-000006517 | to | RLP-026-000006519 |
| RLP-026-000006522 | to | RLP-026-000006526 |
| RLP-026-000006560 | to | RLP-026-000006560 |
| RLP-026-000006594 | to | RLP-026-000006595 |
| RLP-026-000006611 | to | RLP-026-000006648 |
| RLP-026-000006687 | to | RLP-026-000006696 |
| RLP-026-000006733 | to | RLP-026-000006736 |
| RLP-125-000000001 | to | RLP-125-000000006 |
| RLP-125-000000021 | to | RLP-125-000000021 |
| RLP-125-000000076 | to | RLP-125-000000076 |
| RLP-125-000000080 | to | RLP-125-000000081 |
| RLP-125-000000085 | to | RLP-125-000000085 |
| RLP-125-000000088 | to | RLP-125-000000089 |
| RLP-125-000000094 | to | RLP-125-000000094 |
| RLP-125-000000097 | to | RLP-125-000000098 |
| RLP-125-000000107 | to | RLP-125-000000107 |
| RLP-125-000000118 | to | RLP-125-000000118 |
| RLP-125-000000123 | to | RLP-125-000000123 |
| RLP-125-000000131 | to | RLP-125-000000131 |
| RLP-125-000000134 | to | RLP-125-000000134 |
| RLP-125-000000136 | to | RLP-125-000000136 |
| RLP-125-000000144 | to | RLP-125-000000145 |
| RLP-125-000000185 | to | RLP-125-000000186 |
| RLP-125-000000199 | to | RLP-125-000000199 |
| RLP-125-000000207 | to | RLP-125-000000208 |
| RLP-125-000000210 | to | RLP-125-000000210 |
| RLP-125-000000222 | to | RLP-125-000000222 |
| RLP-125-000000225 | to | RLP-125-000000225 |
| RLP-125-000000230 | to | RLP-125-000000230 |
| RLP-125-000000237 | to | RLP-125-000000237 |
| RLP-125-000000239 | to | RLP-125-000000239 |
| RLP-125-000000251 | to | RLP-125-000000251 |
| RLP-125-000000259 | to | RLP-125-000000259 |
| RLP-125-000000278 | to | RLP-125-000000278 |
| RLP-125-000000280 | to | RLP-125-000000280 |

| | | |
|---|---|---|
| RLP-125-000000283 | to | RLP-125-000000283 |
| RLP-125-000000288 | to | RLP-125-000000288 |
| RLP-125-000000327 | to | RLP-125-000000327 |
| RLP-125-000000341 | to | RLP-125-000000341 |
| RLP-125-000000353 | to | RLP-125-000000353 |
| RLP-125-000000355 | to | RLP-125-000000355 |
| RLP-125-000000361 | to | RLP-125-000000361 |
| RLP-125-000000363 | to | RLP-125-000000363 |
| RLP-125-000000365 | to | RLP-125-000000365 |
| RLP-125-000000367 | to | RLP-125-000000367 |
| RLP-125-000000385 | to | RLP-125-000000385 |
| RLP-125-000000389 | to | RLP-125-000000390 |
| RLP-125-000000392 | to | RLP-125-000000392 |
| RLP-125-000000395 | to | RLP-125-000000395 |
| RLP-125-000000402 | to | RLP-125-000000403 |
| RLP-125-000000406 | to | RLP-125-000000406 |
| RLP-125-000000408 | to | RLP-125-000000408 |
| RLP-125-000000414 | to | RLP-125-000000415 |
| RLP-125-000000425 | to | RLP-125-000000425 |
| RLP-125-000000429 | to | RLP-125-000000429 |
| RLP-125-000000431 | to | RLP-125-000000432 |
| RLP-125-000000436 | to | RLP-125-000000436 |
| RLP-125-000000445 | to | RLP-125-000000445 |
| RLP-125-000000451 | to | RLP-125-000000451 |
| RLP-125-000000464 | to | RLP-125-000000464 |
| RLP-125-000000466 | to | RLP-125-000000466 |
| RLP-125-000000472 | to | RLP-125-000000472 |
| RLP-125-000000480 | to | RLP-125-000000480 |
| RLP-125-000000482 | to | RLP-125-000000482 |
| RLP-125-000000490 | to | RLP-125-000000490 |
| RLP-125-000000494 | to | RLP-125-000000494 |
| RLP-125-000000498 | to | RLP-125-000000498 |
| RLP-125-000000501 | to | RLP-125-000000502 |
| RLP-125-000000504 | to | RLP-125-000000504 |
| RLP-125-000000513 | to | RLP-125-000000513 |
| RLP-125-000000520 | to | RLP-125-000000520 |
| RLP-125-000000529 | to | RLP-125-000000532 |
| RLP-125-000000547 | to | RLP-125-000000547 |
| RLP-125-000000553 | to | RLP-125-000000553 |
| RLP-125-000000559 | to | RLP-125-000000559 |
| RLP-125-000000562 | to | RLP-125-000000562 |
| RLP-125-000000570 | to | RLP-125-000000570 |
| RLP-125-000000576 | to | RLP-125-000000576 |
| RLP-125-000000588 | to | RLP-125-000000588 |

| | | |
|---|---|---|
| RLP-125-000000598 | to | RLP-125-000000602 |
| RLP-125-000000610 | to | RLP-125-000000610 |
| RLP-125-000000613 | to | RLP-125-000000614 |
| RLP-125-000000628 | to | RLP-125-000000629 |
| RLP-125-000000635 | to | RLP-125-000000635 |
| RLP-125-000000643 | to | RLP-125-000000643 |
| RLP-125-000000645 | to | RLP-125-000000645 |
| RLP-125-000000648 | to | RLP-125-000000648 |
| RLP-125-000000657 | to | RLP-125-000000659 |
| RLP-125-000000666 | to | RLP-125-000000666 |
| RLP-125-000000671 | to | RLP-125-000000672 |
| RLP-125-000000681 | to | RLP-125-000000681 |
| RLP-125-000000683 | to | RLP-125-000000686 |
| RLP-125-000000694 | to | RLP-125-000000694 |
| RLP-125-000000696 | to | RLP-125-000000697 |
| RLP-125-000000711 | to | RLP-125-000000711 |
| RLP-125-000000720 | to | RLP-125-000000720 |
| RLP-125-000000723 | to | RLP-125-000000724 |
| RLP-125-000000726 | to | RLP-125-000000726 |
| RLP-125-000000731 | to | RLP-125-000000731 |
| RLP-125-000000743 | to | RLP-125-000000743 |
| RLP-125-000000747 | to | RLP-125-000000747 |
| RLP-125-000000749 | to | RLP-125-000000749 |
| RLP-125-000000754 | to | RLP-125-000000754 |
| RLP-125-000000758 | to | RLP-125-000000760 |
| RLP-125-000000765 | to | RLP-125-000000765 |
| RLP-125-000000772 | to | RLP-125-000000773 |
| RLP-125-000000776 | to | RLP-125-000000777 |
| RLP-125-000000779 | to | RLP-125-000000779 |
| RLP-125-000000781 | to | RLP-125-000000781 |
| RLP-125-000000783 | to | RLP-125-000000783 |
| RLP-125-000000785 | to | RLP-125-000000785 |
| RLP-125-000000787 | to | RLP-125-000000787 |
| RLP-125-000000792 | to | RLP-125-000000792 |
| RLP-125-000000799 | to | RLP-125-000000799 |
| RLP-125-000000811 | to | RLP-125-000000811 |
| RLP-125-000000817 | to | RLP-125-000000817 |
| RLP-125-000000820 | to | RLP-125-000000820 |
| RLP-125-000000823 | to | RLP-125-000000823 |
| RLP-125-000000825 | to | RLP-125-000000827 |
| RLP-125-000000834 | to | RLP-125-000000834 |
| RLP-125-000000838 | to | RLP-125-000000838 |
| RLP-125-000000840 | to | RLP-125-000000840 |
| RLP-125-000000847 | to | RLP-125-000000847 |

| | | |
|---|---|---|
| RLP-125-000000851 | to | RLP-125-000000851 |
| RLP-125-000000853 | to | RLP-125-000000853 |
| RLP-125-000000861 | to | RLP-125-000000861 |
| RLP-125-000000867 | to | RLP-125-000000867 |
| RLP-125-000000871 | to | RLP-125-000000871 |
| RLP-125-000000874 | to | RLP-125-000000874 |
| RLP-125-000000876 | to | RLP-125-000000877 |
| RLP-125-000000880 | to | RLP-125-000000880 |
| RLP-125-000000885 | to | RLP-125-000000885 |
| RLP-125-000000891 | to | RLP-125-000000891 |
| RLP-125-000000895 | to | RLP-125-000000895 |
| RLP-125-000000899 | to | RLP-125-000000901 |
| RLP-125-000000905 | to | RLP-125-000000905 |
| RLP-125-000000908 | to | RLP-125-000000908 |
| RLP-125-000000912 | to | RLP-125-000000912 |
| RLP-125-000000915 | to | RLP-125-000000915 |
| RLP-125-000000920 | to | RLP-125-000000921 |
| RLP-125-000000923 | to | RLP-125-000000923 |
| RLP-125-000000925 | to | RLP-125-000000927 |
| RLP-125-000000929 | to | RLP-125-000000930 |
| RLP-125-000000932 | to | RLP-125-000000933 |
| RLP-125-000000937 | to | RLP-125-000000937 |
| RLP-125-000000940 | to | RLP-125-000000940 |
| RLP-125-000000945 | to | RLP-125-000000945 |
| RLP-125-000000952 | to | RLP-125-000000952 |
| RLP-125-000000956 | to | RLP-125-000000956 |
| RLP-125-000000962 | to | RLP-125-000000962 |
| RLP-125-000000969 | to | RLP-125-000000970 |
| RLP-125-000000981 | to | RLP-125-000000981 |
| RLP-125-000000984 | to | RLP-125-000000984 |
| RLP-125-000000986 | to | RLP-125-000000986 |
| RLP-125-000000992 | to | RLP-125-000000992 |
| RLP-125-000000994 | to | RLP-125-000000994 |
| RLP-125-000000996 | to | RLP-125-000000996 |
| RLP-125-000001004 | to | RLP-125-000001004 |
| RLP-125-000001006 | to | RLP-125-000001006 |
| RLP-125-000001012 | to | RLP-125-000001012 |
| RLP-125-000001025 | to | RLP-125-000001025 |
| RLP-125-000001028 | to | RLP-125-000001028 |
| RLP-125-000001035 | to | RLP-125-000001036 |
| RLP-125-000001045 | to | RLP-125-000001045 |
| RLP-125-000001063 | to | RLP-125-000001063 |
| RLP-125-000001068 | to | RLP-125-000001068 |
| RLP-125-000001082 | to | RLP-125-000001085 |

| | | |
|---|---|---|
| RLP-125-000001090 | to | RLP-125-000001090 |
| RLP-125-000001100 | to | RLP-125-000001101 |
| RLP-125-000001107 | to | RLP-125-000001107 |
| RLP-125-000001111 | to | RLP-125-000001112 |
| RLP-125-000001124 | to | RLP-125-000001125 |
| RLP-125-000001128 | to | RLP-125-000001129 |
| RLP-125-000001135 | to | RLP-125-000001136 |
| RLP-125-000001140 | to | RLP-125-000001140 |
| RLP-125-000001149 | to | RLP-125-000001149 |
| RLP-125-000001179 | to | RLP-125-000001180 |
| RLP-125-000001193 | to | RLP-125-000001193 |
| RLP-125-000001198 | to | RLP-125-000001198 |
| RLP-125-000001202 | to | RLP-125-000001205 |
| RLP-125-000001208 | to | RLP-125-000001208 |
| RLP-125-000001216 | to | RLP-125-000001216 |
| RLP-125-000001230 | to | RLP-125-000001230 |
| RLP-125-000001244 | to | RLP-125-000001246 |
| RLP-125-000001248 | to | RLP-125-000001248 |
| RLP-125-000001262 | to | RLP-125-000001268 |
| RLP-125-000001298 | to | RLP-125-000001298 |
| RLP-125-000001302 | to | RLP-125-000001307 |
| RLP-125-000001326 | to | RLP-125-000001329 |
| RLP-125-000001340 | to | RLP-125-000001340 |
| RLP-125-000001344 | to | RLP-125-000001344 |
| RLP-125-000001347 | to | RLP-125-000001347 |
| RLP-125-000001356 | to | RLP-125-000001356 |
| RLP-125-000001359 | to | RLP-125-000001360 |
| RLP-125-000001370 | to | RLP-125-000001375 |
| RLP-125-000001379 | to | RLP-125-000001379 |
| RLP-125-000001382 | to | RLP-125-000001388 |
| RLP-125-000001394 | to | RLP-125-000001394 |
| RLP-125-000001400 | to | RLP-125-000001401 |
| RLP-125-000001403 | to | RLP-125-000001403 |
| RLP-125-000001405 | to | RLP-125-000001405 |
| RLP-125-000001407 | to | RLP-125-000001407 |
| RLP-125-000001421 | to | RLP-125-000001421 |
| RLP-125-000001424 | to | RLP-125-000001424 |
| RLP-125-000001452 | to | RLP-125-000001452 |
| RLP-125-000001470 | to | RLP-125-000001473 |
| RLP-125-000001477 | to | RLP-125-000001477 |
| RLP-125-000001481 | to | RLP-125-000001481 |
| RLP-125-000001485 | to | RLP-125-000001487 |
| RLP-125-000001489 | to | RLP-125-000001489 |
| RLP-125-000001492 | to | RLP-125-000001492 |

10

| | | |
|---|---|---|
| RLP-125-000001495 | to | RLP-125-000001495 |
| RLP-125-000001503 | to | RLP-125-000001503 |
| RLP-125-000001506 | to | RLP-125-000001510 |
| RLP-125-000001521 | to | RLP-125-000001521 |
| RLP-125-000001530 | to | RLP-125-000001530 |
| RLP-125-000001533 | to | RLP-125-000001533 |
| RLP-125-000001536 | to | RLP-125-000001536 |
| RLP-125-000001540 | to | RLP-125-000001540 |
| RLP-125-000001542 | to | RLP-125-000001543 |
| RLP-125-000001546 | to | RLP-125-000001546 |
| RLP-125-000001572 | to | RLP-125-000001573 |
| RLP-125-000001580 | to | RLP-125-000001580 |
| RLP-125-000001586 | to | RLP-125-000001587 |
| RLP-125-000001592 | to | RLP-125-000001593 |
| RLP-125-000001595 | to | RLP-125-000001595 |
| RLP-125-000001608 | to | RLP-125-000001608 |
| RLP-125-000001617 | to | RLP-125-000001617 |
| RLP-125-000001624 | to | RLP-125-000001626 |
| RLP-125-000001630 | to | RLP-125-000001631 |
| RLP-125-000001638 | to | RLP-125-000001638 |
| RLP-125-000001644 | to | RLP-125-000001644 |
| RLP-125-000001662 | to | RLP-125-000001662 |
| RLP-125-000001665 | to | RLP-125-000001669 |
| RLP-125-000001674 | to | RLP-125-000001674 |
| RLP-125-000001690 | to | RLP-125-000001690 |
| RLP-125-000001720 | to | RLP-125-000001720 |
| RLP-125-000001724 | to | RLP-125-000001726 |
| RLP-125-000001729 | to | RLP-125-000001738 |
| RLP-125-000001740 | to | RLP-125-000001740 |
| RLP-125-000001745 | to | RLP-125-000001746 |
| RLP-125-000001748 | to | RLP-125-000001748 |
| RLP-125-000001752 | to | RLP-125-000001757 |
| RLP-125-000001760 | to | RLP-125-000001760 |
| RLP-125-000001770 | to | RLP-125-000001772 |
| RLP-125-000001775 | to | RLP-125-000001775 |
| RLP-125-000001777 | to | RLP-125-000001777 |
| RLP-125-000001783 | to | RLP-125-000001784 |
| RLP-125-000001790 | to | RLP-125-000001790 |
| RLP-125-000001792 | to | RLP-125-000001792 |
| RLP-125-000001794 | to | RLP-125-000001799 |
| RLP-125-000001801 | to | RLP-125-000001801 |
| RLP-125-000001818 | to | RLP-125-000001818 |
| RLP-125-000001855 | to | RLP-125-000001856 |
| RLP-125-000001859 | to | RLP-125-000001859 |

| | | |
|---|---|---|
| RLP-125-000001862 | to | RLP-125-000001862 |
| RLP-125-000001864 | to | RLP-125-000001865 |
| RLP-125-000001874 | to | RLP-125-000001874 |
| RLP-125-000001895 | to | RLP-125-000001895 |
| RLP-125-000001897 | to | RLP-125-000001899 |
| RLP-125-000001904 | to | RLP-125-000001905 |
| RLP-125-000001909 | to | RLP-125-000001909 |
| RLP-125-000001920 | to | RLP-125-000001920 |
| RLP-125-000001922 | to | RLP-125-000001922 |
| RLP-125-000001928 | to | RLP-125-000001928 |
| RLP-125-000001932 | to | RLP-125-000001934 |
| RLP-125-000001959 | to | RLP-125-000001960 |
| RLP-125-000001963 | to | RLP-125-000001963 |
| RLP-125-000001966 | to | RLP-125-000001966 |
| RLP-125-000001981 | to | RLP-125-000001984 |
| RLP-125-000001986 | to | RLP-125-000001986 |
| RLP-125-000001989 | to | RLP-125-000001989 |
| RLP-125-000001997 | to | RLP-125-000001997 |
| RLP-125-000002002 | to | RLP-125-000002002 |
| RLP-125-000002040 | to | RLP-125-000002040 |
| RLP-125-000002042 | to | RLP-125-000002042 |
| RLP-125-000002048 | to | RLP-125-000002052 |
| RLP-125-000002054 | to | RLP-125-000002056 |
| RLP-125-000002064 | to | RLP-125-000002064 |
| RLP-125-000002071 | to | RLP-125-000002071 |
| RLP-125-000002075 | to | RLP-125-000002082 |
| RLP-125-000002089 | to | RLP-125-000002090 |
| RLP-125-000002109 | to | RLP-125-000002109 |
| RLP-125-000002116 | to | RLP-125-000002116 |
| RLP-125-000002130 | to | RLP-125-000002131 |
| RLP-125-000002151 | to | RLP-125-000002151 |
| RLP-125-000002156 | to | RLP-125-000002156 |
| RLP-125-000002160 | to | RLP-125-000002160 |
| RLP-125-000002166 | to | RLP-125-000002166 |
| RLP-125-000002172 | to | RLP-125-000002172 |
| RLP-125-000002203 | to | RLP-125-000002204 |
| RLP-125-000002206 | to | RLP-125-000002206 |
| RLP-125-000002208 | to | RLP-125-000002209 |
| RLP-125-000002213 | to | RLP-125-000002213 |
| RLP-125-000002222 | to | RLP-125-000002223 |
| RLP-125-000002228 | to | RLP-125-000002237 |
| RLP-125-000002242 | to | RLP-125-000002243 |
| RLP-125-000002269 | to | RLP-125-000002269 |
| RLP-125-000002279 | to | RLP-125-000002280 |

| | | |
|---|---|---|
| RLP-125-000002283 | to | RLP-125-000002283 |
| RLP-125-000002285 | to | RLP-125-000002286 |
| RLP-125-000002288 | to | RLP-125-000002288 |
| RLP-125-000002290 | to | RLP-125-000002290 |
| RLP-125-000002309 | to | RLP-125-000002312 |
| RLP-125-000002316 | to | RLP-125-000002316 |
| RLP-125-000002323 | to | RLP-125-000002324 |
| RLP-125-000002345 | to | RLP-125-000002347 |
| RLP-125-000002350 | to | RLP-125-000002350 |
| RLP-125-000002356 | to | RLP-125-000002356 |
| RLP-125-000002358 | to | RLP-125-000002359 |
| RLP-125-000002365 | to | RLP-125-000002365 |
| RLP-125-000002368 | to | RLP-125-000002368 |
| RLP-125-000002372 | to | RLP-125-000002373 |
| RLP-125-000002378 | to | RLP-125-000002379 |
| RLP-125-000002391 | to | RLP-125-000002391 |
| RLP-125-000002394 | to | RLP-125-000002394 |
| RLP-125-000002403 | to | RLP-125-000002413 |
| RLP-125-000002419 | to | RLP-125-000002419 |
| RLP-125-000002423 | to | RLP-125-000002423 |
| RLP-125-000002430 | to | RLP-125-000002430 |
| RLP-125-000002433 | to | RLP-125-000002433 |
| RLP-125-000002443 | to | RLP-125-000002443 |
| RLP-125-000002445 | to | RLP-125-000002446 |
| RLP-125-000002451 | to | RLP-125-000002452 |
| RLP-125-000002456 | to | RLP-125-000002456 |
| RLP-125-000002459 | to | RLP-125-000002459 |
| RLP-125-000002461 | to | RLP-125-000002462 |
| RLP-125-000002473 | to | RLP-125-000002473 |
| RLP-125-000002479 | to | RLP-125-000002480 |
| RLP-125-000002482 | to | RLP-125-000002482 |
| RLP-125-000002485 | to | RLP-125-000002485 |
| RLP-125-000002489 | to | RLP-125-000002490 |
| RLP-125-000002492 | to | RLP-125-000002492 |
| RLP-125-000002501 | to | RLP-125-000002501 |
| RLP-125-000002519 | to | RLP-125-000002521 |
| RLP-125-000002523 | to | RLP-125-000002524 |
| RLP-125-000002526 | to | RLP-125-000002533 |
| RLP-125-000002542 | to | RLP-125-000002542 |
| RLP-125-000002549 | to | RLP-125-000002549 |
| RLP-125-000002564 | to | RLP-125-000002568 |
| RLP-125-000002575 | to | RLP-125-000002576 |
| RLP-125-000002591 | to | RLP-125-000002591 |
| RLP-125-000002593 | to | RLP-125-000002605 |

13

| | | |
|---|---|---|
| RLP-125-000002607 | to | RLP-125-000002611 |
| RLP-125-000002620 | to | RLP-125-000002622 |
| RLP-125-000002638 | to | RLP-125-000002638 |
| RLP-125-000002643 | to | RLP-125-000002643 |
| RLP-125-000002648 | to | RLP-125-000002649 |
| RLP-125-000002667 | to | RLP-125-000002667 |
| RLP-125-000002688 | to | RLP-125-000002700 |
| RLP-147-000000006 | to | RLP-147-000000006 |
| RLP-147-000000018 | to | RLP-147-000000018 |
| RLP-147-000000020 | to | RLP-147-000000020 |
| RLP-147-000000025 | to | RLP-147-000000026 |
| RLP-147-000000028 | to | RLP-147-000000028 |
| RLP-147-000000032 | to | RLP-147-000000034 |
| RLP-147-000000036 | to | RLP-147-000000038 |
| RLP-147-000000042 | to | RLP-147-000000042 |
| RLP-147-000000045 | to | RLP-147-000000045 |
| RLP-147-000000092 | to | RLP-147-000000094 |
| RLP-147-000000115 | to | RLP-147-000000115 |
| RLP-147-000000121 | to | RLP-147-000000121 |
| RLP-147-000000129 | to | RLP-147-000000129 |
| RLP-147-000000135 | to | RLP-147-000000139 |
| RLP-147-000000146 | to | RLP-147-000000146 |
| RLP-147-000000148 | to | RLP-147-000000149 |
| RLP-147-000000157 | to | RLP-147-000000166 |
| RLP-147-000000170 | to | RLP-147-000000171 |
| RLP-147-000000187 | to | RLP-147-000000187 |
| RLP-147-000000246 | to | RLP-147-000000246 |
| RLP-147-000000300 | to | RLP-147-000000300 |
| RLP-147-000000317 | to | RLP-147-000000318 |
| RLP-147-000000321 | to | RLP-147-000000321 |
| RLP-147-000000329 | to | RLP-147-000000329 |
| RLP-147-000000344 | to | RLP-147-000000344 |
| RLP-147-000000346 | to | RLP-147-000000346 |
| RLP-147-000000409 | to | RLP-147-000000410 |
| RLP-147-000000438 | to | RLP-147-000000438 |
| RLP-147-000000469 | to | RLP-147-000000469 |
| RLP-147-000000518 | to | RLP-147-000000518 |
| RLP-147-000000525 | to | RLP-147-000000527 |
| RLP-147-000000531 | to | RLP-147-000000531 |
| RLP-147-000000536 | to | RLP-147-000000537 |
| RLP-147-000000540 | to | RLP-147-000000540 |
| RLP-147-000000560 | to | RLP-147-000000560 |
| RLP-147-000000581 | to | RLP-147-000000581 |
| RLP-147-000000583 | to | RLP-147-000000583 |

| | | |
|---|---|---|
| RLP-147-000000602 | to | RLP-147-000000602 |
| RLP-147-000000625 | to | RLP-147-000000625 |
| RLP-147-000000632 | to | RLP-147-000000632 |
| RLP-147-000000656 | to | RLP-147-000000656 |
| RLP-147-000000667 | to | RLP-147-000000667 |
| RLP-147-000000676 | to | RLP-147-000000676 |
| RLP-147-000000692 | to | RLP-147-000000692 |
| RLP-147-000000747 | to | RLP-147-000000748 |
| RLP-147-000000752 | to | RLP-147-000000753 |
| RLP-147-000000755 | to | RLP-147-000000757 |
| RLP-147-000000759 | to | RLP-147-000000759 |
| RLP-147-000000765 | to | RLP-147-000000765 |
| RLP-147-000000770 | to | RLP-147-000000770 |
| RLP-147-000000774 | to | RLP-147-000000774 |
| RLP-147-000000788 | to | RLP-147-000000788 |
| RLP-147-000000803 | to | RLP-147-000000803 |
| RLP-147-000000808 | to | RLP-147-000000810 |
| RLP-147-000000814 | to | RLP-147-000000814 |
| RLP-147-000000817 | to | RLP-147-000000818 |
| RLP-147-000000821 | to | RLP-147-000000821 |
| RLP-147-000000829 | to | RLP-147-000000829 |
| RLP-147-000000863 | to | RLP-147-000000863 |
| RLP-147-000000866 | to | RLP-147-000000866 |
| RLP-147-000000900 | to | RLP-147-000000901 |
| RLP-147-000000904 | to | RLP-147-000000904 |
| RLP-147-000000908 | to | RLP-147-000000908 |
| RLP-147-000000916 | to | RLP-147-000000916 |
| RLP-147-000000929 | to | RLP-147-000000929 |
| RLP-147-000000934 | to | RLP-147-000000935 |
| RLP-147-000000939 | to | RLP-147-000000939 |
| RLP-147-000000941 | to | RLP-147-000000942 |
| RLP-147-000000944 | to | RLP-147-000000944 |
| RLP-147-000000966 | to | RLP-147-000000966 |
| RLP-147-000000986 | to | RLP-147-000000987 |
| RLP-147-000000992 | to | RLP-147-000000992 |
| RLP-147-000001003 | to | RLP-147-000001003 |
| RLP-147-000001017 | to | RLP-147-000001017 |
| RLP-147-000001037 | to | RLP-147-000001037 |
| RLP-147-000001052 | to | RLP-147-000001052 |
| RLP-147-000001054 | to | RLP-147-000001054 |
| RLP-147-000001062 | to | RLP-147-000001062 |
| RLP-147-000001067 | to | RLP-147-000001070 |
| RLP-147-000001074 | to | RLP-147-000001075 |
| RLP-147-000001084 | to | RLP-147-000001086 |

| | | |
|---|---|---|
| RLP-147-000001088 | to | RLP-147-000001089 |
| RLP-147-000001098 | to | RLP-147-000001098 |
| RLP-147-000001111 | to | RLP-147-000001111 |
| RLP-147-000001113 | to | RLP-147-000001113 |
| RLP-147-000001119 | to | RLP-147-000001119 |
| RLP-147-000001124 | to | RLP-147-000001125 |
| RLP-147-000001129 | to | RLP-147-000001129 |
| RLP-147-000001131 | to | RLP-147-000001131 |
| RLP-147-000001135 | to | RLP-147-000001139 |
| RLP-147-000001142 | to | RLP-147-000001142 |
| RLP-147-000001144 | to | RLP-147-000001146 |
| RLP-147-000001151 | to | RLP-147-000001152 |
| RLP-147-000001154 | to | RLP-147-000001154 |
| RLP-147-000001156 | to | RLP-147-000001156 |
| RLP-147-000001168 | to | RLP-147-000001168 |
| RLP-147-000001171 | to | RLP-147-000001171 |
| RLP-147-000001173 | to | RLP-147-000001174 |
| RLP-147-000001176 | to | RLP-147-000001177 |
| RLP-147-000001179 | to | RLP-147-000001179 |
| RLP-147-000001181 | to | RLP-147-000001181 |
| RLP-147-000001189 | to | RLP-147-000001190 |
| RLP-147-000001194 | to | RLP-147-000001194 |
| RLP-147-000001196 | to | RLP-147-000001196 |
| RLP-147-000001198 | to | RLP-147-000001198 |
| RLP-147-000001201 | to | RLP-147-000001201 |
| RLP-147-000001203 | to | RLP-147-000001203 |
| RLP-147-000001207 | to | RLP-147-000001207 |
| RLP-147-000001241 | to | RLP-147-000001247 |
| RLP-147-000001253 | to | RLP-147-000001254 |
| RLP-147-000001260 | to | RLP-147-000001260 |
| RLP-147-000001263 | to | RLP-147-000001264 |
| RLP-147-000001276 | to | RLP-147-000001278 |
| RLP-147-000001280 | to | RLP-147-000001280 |
| RLP-147-000001283 | to | RLP-147-000001285 |
| RLP-147-000001321 | to | RLP-147-000001321 |
| RLP-147-000001324 | to | RLP-147-000001324 |
| RLP-147-000001479 | to | RLP-147-000001479 |
| RLP-147-000001499 | to | RLP-147-000001499 |
| RLP-147-000001502 | to | RLP-147-000001502 |
| RLP-147-000001521 | to | RLP-147-000001521 |
| RLP-147-000001524 | to | RLP-147-000001524 |
| RLP-147-000001553 | to | RLP-147-000001553 |
| RLP-147-000001563 | to | RLP-147-000001563 |
| RLP-147-000001573 | to | RLP-147-000001575 |

| | | |
|---|---|---|
| RLP-147-000001579 | to | RLP-147-000001580 |
| RLP-147-000001592 | to | RLP-147-000001593 |
| RLP-147-000001598 | to | RLP-147-000001598 |
| RLP-147-000001600 | to | RLP-147-000001600 |
| RLP-147-000001620 | to | RLP-147-000001621 |
| RLP-147-000001624 | to | RLP-147-000001624 |
| RLP-147-000001644 | to | RLP-147-000001645 |
| RLP-147-000001732 | to | RLP-147-000001733 |
| RLP-147-000001735 | to | RLP-147-000001735 |
| RLP-147-000001740 | to | RLP-147-000001740 |
| RLP-147-000001774 | to | RLP-147-000001774 |
| RLP-147-000001796 | to | RLP-147-000001796 |
| RLP-147-000001829 | to | RLP-147-000001829 |
| RLP-147-000001832 | to | RLP-147-000001832 |
| RLP-147-000001842 | to | RLP-147-000001843 |
| RLP-147-000001847 | to | RLP-147-000001847 |
| RLP-147-000001849 | to | RLP-147-000001849 |
| RLP-147-000001851 | to | RLP-147-000001851 |
| RLP-147-000001860 | to | RLP-147-000001860 |
| RLP-147-000001906 | to | RLP-147-000001906 |
| RLP-147-000001915 | to | RLP-147-000001915 |
| RLP-147-000001933 | to | RLP-147-000001933 |
| RLP-147-000001940 | to | RLP-147-000001940 |
| RLP-147-000001970 | to | RLP-147-000001970 |
| RLP-147-000002013 | to | RLP-147-000002014 |
| RLP-147-000002029 | to | RLP-147-000002029 |
| RLP-147-000002031 | to | RLP-147-000002031 |
| RLP-147-000002100 | to | RLP-147-000002100 |
| RLP-147-000002121 | to | RLP-147-000002121 |
| RLP-147-000002157 | to | RLP-147-000002157 |
| RLP-147-000002163 | to | RLP-147-000002163 |
| RLP-147-000002172 | to | RLP-147-000002172 |
| RLP-147-000002181 | to | RLP-147-000002182 |
| RLP-147-000002216 | to | RLP-147-000002216 |
| RLP-147-000002221 | to | RLP-147-000002221 |
| RLP-147-000002237 | to | RLP-147-000002237 |
| RLP-147-000002274 | to | RLP-147-000002274 |
| RLP-147-000002291 | to | RLP-147-000002292 |
| RLP-147-000002381 | to | RLP-147-000002381 |
| RLP-147-000002392 | to | RLP-147-000002392 |
| RLP-147-000002394 | to | RLP-147-000002394 |
| RLP-147-000002412 | to | RLP-147-000002413 |
| RLP-147-000002415 | to | RLP-147-000002415 |
| RLP-147-000002423 | to | RLP-147-000002426 |

| | | |
|---|---|---|
| RLP-147-000002468 | to | RLP-147-000002468 |
| RLP-147-000002504 | to | RLP-147-000002504 |
| RLP-147-000002533 | to | RLP-147-000002533 |
| RLP-147-000002555 | to | RLP-147-000002555 |
| RLP-147-000002603 | to | RLP-147-000002603 |
| RLP-147-000002643 | to | RLP-147-000002643 |
| RLP-147-000002659 | to | RLP-147-000002659 |
| RLP-147-000002666 | to | RLP-147-000002666 |
| RLP-147-000002678 | to | RLP-147-000002678 |
| RLP-147-000002684 | to | RLP-147-000002684 |
| RLP-147-000002754 | to | RLP-147-000002754 |
| RLP-147-000002768 | to | RLP-147-000002768 |
| RLP-147-000002805 | to | RLP-147-000002805 |
| RLP-147-000002821 | to | RLP-147-000002822 |
| RLP-147-000002827 | to | RLP-147-000002827 |
| RLP-147-000002839 | to | RLP-147-000002839 |
| RLP-147-000002894 | to | RLP-147-000002894 |
| RLP-147-000002905 | to | RLP-147-000002905 |
| RLP-147-000002946 | to | RLP-147-000002946 |
| RLP-147-000002964 | to | RLP-147-000002964 |
| RLP-147-000002982 | to | RLP-147-000002982 |
| RLP-147-000003005 | to | RLP-147-000003005 |
| RLP-147-000003010 | to | RLP-147-000003010 |
| RLP-147-000003049 | to | RLP-147-000003049 |
| RLP-147-000003052 | to | RLP-147-000003053 |
| RLP-147-000003085 | to | RLP-147-000003087 |
| RLP-147-000003093 | to | RLP-147-000003093 |
| RLP-147-000003111 | to | RLP-147-000003111 |
| RLP-147-000003116 | to | RLP-147-000003117 |
| RLP-147-000003151 | to | RLP-147-000003151 |
| RLP-147-000003177 | to | RLP-147-000003177 |
| RLP-147-000003183 | to | RLP-147-000003183 |
| RLP-147-000003186 | to | RLP-147-000003186 |
| RLP-147-000003190 | to | RLP-147-000003191 |
| RLP-147-000003208 | to | RLP-147-000003208 |
| RLP-147-000003224 | to | RLP-147-000003224 |
| RLP-147-000003226 | to | RLP-147-000003227 |
| RLP-147-000003261 | to | RLP-147-000003261 |
| RLP-147-000003298 | to | RLP-147-000003298 |
| RLP-147-000003340 | to | RLP-147-000003340 |
| RLP-147-000003344 | to | RLP-147-000003344 |
| RLP-147-000003366 | to | RLP-147-000003366 |
| RLP-147-000003378 | to | RLP-147-000003378 |
| RLP-147-000003381 | to | RLP-147-000003381 |

| | | |
|---|---|---|
| RLP-147-000003396 | to | RLP-147-000003396 |
| RLP-147-000003401 | to | RLP-147-000003401 |
| RLP-147-000003406 | to | RLP-147-000003407 |
| RLP-147-000003413 | to | RLP-147-000003414 |
| RLP-147-000003422 | to | RLP-147-000003422 |
| RLP-147-000003425 | to | RLP-147-000003425 |
| RLP-147-000003427 | to | RLP-147-000003427 |
| RLP-147-000003437 | to | RLP-147-000003437 |
| RLP-147-000003460 | to | RLP-147-000003460 |
| RLP-147-000003489 | to | RLP-147-000003489 |
| RLP-147-000003501 | to | RLP-147-000003501 |
| RLP-147-000003510 | to | RLP-147-000003510 |
| RLP-147-000003516 | to | RLP-147-000003518 |
| RLP-147-000003541 | to | RLP-147-000003541 |
| RLP-147-000003563 | to | RLP-147-000003563 |
| RLP-147-000003566 | to | RLP-147-000003567 |
| RLP-147-000003571 | to | RLP-147-000003572 |
| RLP-147-000003577 | to | RLP-147-000003578 |
| RLP-147-000003582 | to | RLP-147-000003582 |
| RLP-147-000003588 | to | RLP-147-000003588 |
| RLP-147-000003622 | to | RLP-147-000003622 |
| RLP-147-000003654 | to | RLP-147-000003654 |
| RLP-147-000003658 | to | RLP-147-000003659 |
| RLP-147-000003663 | to | RLP-147-000003664 |
| RLP-147-000003698 | to | RLP-147-000003698 |
| RLP-147-000003700 | to | RLP-147-000003700 |
| RLP-147-000003712 | to | RLP-147-000003712 |
| RLP-147-000003716 | to | RLP-147-000003716 |
| RLP-147-000003718 | to | RLP-147-000003718 |
| RLP-147-000003723 | to | RLP-147-000003723 |
| RLP-147-000003725 | to | RLP-147-000003725 |
| RLP-147-000003759 | to | RLP-147-000003759 |
| RLP-147-000003767 | to | RLP-147-000003767 |
| RLP-147-000003853 | to | RLP-147-000003853 |
| RLP-147-000003866 | to | RLP-147-000003866 |
| RLP-147-000003871 | to | RLP-147-000003871 |
| RLP-147-000003873 | to | RLP-147-000003873 |
| RLP-147-000003898 | to | RLP-147-000003898 |
| RLP-147-000003907 | to | RLP-147-000003907 |
| RLP-147-000003919 | to | RLP-147-000003919 |
| RLP-147-000003930 | to | RLP-147-000003930 |
| RLP-147-000003956 | to | RLP-147-000003956 |
| RLP-147-000003966 | to | RLP-147-000003966 |
| RLP-147-000003997 | to | RLP-147-000003998 |

| RLP-147-000004019 | to | RLP-147-000004019 |
|---|---|---|
| RLP-147-000004021 | to | RLP-147-000004021 |
| RLP-147-000004047 | to | RLP-147-000004047 |
| RLP-147-000004061 | to | RLP-147-000004061 |
| RLP-147-000004066 | to | RLP-147-000004066 |
| RLP-147-000004068 | to | RLP-147-000004068 |
| RLP-147-000004104 | to | RLP-147-000004105 |
| RLP-147-000004107 | to | RLP-147-000004107 |
| RLP-147-000004119 | to | RLP-147-000004120 |
| RLP-147-000004123 | to | RLP-147-000004123 |
| RLP-147-000004126 | to | RLP-147-000004128 |
| RLP-147-000004131 | to | RLP-147-000004131 |
| RLP-147-000004142 | to | RLP-147-000004143 |
| RLP-147-000004161 | to | RLP-147-000004161 |
| RLP-147-000004182 | to | RLP-147-000004182 |
| RLP-147-000004199 | to | RLP-147-000004199 |
| RLP-147-000004205 | to | RLP-147-000004205 |
| RLP-147-000004209 | to | RLP-147-000004213 |
| RLP-147-000004218 | to | RLP-147-000004218 |
| RLP-147-000004264 | to | RLP-147-000004264 |
| RLP-147-000004269 | to | RLP-147-000004269 |
| RLP-147-000004272 | to | RLP-147-000004272 |
| RLP-147-000004324 | to | RLP-147-000004324 |
| RLP-147-000004332 | to | RLP-147-000004332 |
| RLP-147-000004372 | to | RLP-147-000004372 |
| RLP-147-000004393 | to | RLP-147-000004393 |
| RLP-147-000004398 | to | RLP-147-000004398 |
| RLP-147-000004422 | to | RLP-147-000004422 |
| RLP-147-000004474 | to | RLP-147-000004474 |
| RLP-147-000004499 | to | RLP-147-000004499 |
| RLP-147-000004505 | to | RLP-147-000004505 |
| RLP-147-000004513 | to | RLP-147-000004513 |
| RLP-147-000004515 | to | RLP-147-000004515 |
| RLP-147-000004539 | to | RLP-147-000004540 |
| RLP-147-000004542 | to | RLP-147-000004542 |
| RLP-147-000004547 | to | RLP-147-000004547 |
| RLP-147-000004551 | to | RLP-147-000004551 |
| RLP-147-000004578 | to | RLP-147-000004578 |
| RLP-147-000004587 | to | RLP-147-000004587 |
| RLP-147-000004617 | to | RLP-147-000004617 |
| RLP-147-000004622 | to | RLP-147-000004622 |
| RLP-147-000004635 | to | RLP-147-000004635 |
| RLP-147-000004652 | to | RLP-147-000004652 |
| RLP-147-000004658 | to | RLP-147-000004659 |

| | | |
|---|---|---|
| RLP-147-000004686 | to | RLP-147-000004686 |
| RLP-147-000004699 | to | RLP-147-000004700 |
| RLP-147-000004703 | to | RLP-147-000004704 |
| RLP-147-000004718 | to | RLP-147-000004718 |
| RLP-147-000004735 | to | RLP-147-000004735 |
| RLP-147-000004738 | to | RLP-147-000004738 |
| RLP-147-000004748 | to | RLP-147-000004749 |
| RLP-147-000004759 | to | RLP-147-000004759 |
| RLP-147-000004771 | to | RLP-147-000004771 |
| RLP-147-000004780 | to | RLP-147-000004780 |
| RLP-147-000004787 | to | RLP-147-000004787 |
| RLP-147-000004790 | to | RLP-147-000004791 |
| RLP-147-000004794 | to | RLP-147-000004794 |
| RLP-147-000004797 | to | RLP-147-000004799 |
| RLP-147-000004804 | to | RLP-147-000004805 |
| RLP-147-000004810 | to | RLP-147-000004810 |
| RLP-147-000004812 | to | RLP-147-000004812 |
| RLP-147-000004815 | to | RLP-147-000004816 |
| RLP-147-000004821 | to | RLP-147-000004823 |
| RLP-147-000004825 | to | RLP-147-000004825 |
| RLP-147-000004861 | to | RLP-147-000004861 |
| RLP-147-000004864 | to | RLP-147-000004864 |
| RLP-147-000004873 | to | RLP-147-000004874 |
| RLP-147-000004878 | to | RLP-147-000004878 |
| RLP-147-000004881 | to | RLP-147-000004881 |
| RLP-147-000004892 | to | RLP-147-000004892 |
| RLP-147-000004902 | to | RLP-147-000004902 |
| RLP-147-000004906 | to | RLP-147-000004906 |
| RLP-147-000004908 | to | RLP-147-000004908 |
| RLP-147-000004922 | to | RLP-147-000004922 |
| RLP-147-000004955 | to | RLP-147-000004955 |
| RLP-147-000005054 | to | RLP-147-000005054 |
| RLP-147-000005059 | to | RLP-147-000005059 |
| RLP-147-000005107 | to | RLP-147-000005107 |
| RLP-147-000005116 | to | RLP-147-000005116 |
| RLP-147-000005144 | to | RLP-147-000005144 |
| RLP-147-000005158 | to | RLP-147-000005158 |
| RLP-147-000005213 | to | RLP-147-000005214 |
| RLP-147-000005217 | to | RLP-147-000005217 |
| RLP-147-000005222 | to | RLP-147-000005222 |
| RLP-147-000005229 | to | RLP-147-000005229 |
| RLP-147-000005232 | to | RLP-147-000005232 |
| RLP-147-000005237 | to | RLP-147-000005237 |
| RLP-147-000005239 | to | RLP-147-000005239 |

| | | |
|---|---|---|
| RLP-147-000005257 | to | RLP-147-000005257 |
| RLP-147-000005268 | to | RLP-147-000005268 |
| RLP-147-000005281 | to | RLP-147-000005281 |
| RLP-147-000005313 | to | RLP-147-000005313 |
| RLP-147-000005318 | to | RLP-147-000005318 |
| RLP-147-000005328 | to | RLP-147-000005328 |
| RLP-147-000005346 | to | RLP-147-000005346 |
| RLP-147-000005373 | to | RLP-147-000005373 |
| RLP-147-000005380 | to | RLP-147-000005380 |
| RLP-147-000005387 | to | RLP-147-000005387 |
| RLP-147-000005390 | to | RLP-147-000005390 |
| RLP-147-000005396 | to | RLP-147-000005396 |
| RLP-147-000005423 | to | RLP-147-000005423 |
| RLP-147-000005440 | to | RLP-147-000005440 |
| RLP-147-000005445 | to | RLP-147-000005445 |
| RLP-147-000005449 | to | RLP-147-000005449 |
| RLP-147-000005461 | to | RLP-147-000005461 |
| RLP-147-000005470 | to | RLP-147-000005470 |
| RLP-147-000005481 | to | RLP-147-000005482 |
| RLP-147-000005485 | to | RLP-147-000005485 |
| RLP-147-000005487 | to | RLP-147-000005487 |
| RLP-147-000005497 | to | RLP-147-000005497 |
| RLP-147-000005502 | to | RLP-147-000005503 |
| RLP-147-000005518 | to | RLP-147-000005518 |
| RLP-147-000005541 | to | RLP-147-000005541 |
| RLP-147-000005545 | to | RLP-147-000005545 |
| RLP-147-000005553 | to | RLP-147-000005554 |
| RLP-147-000005556 | to | RLP-147-000005556 |
| RLP-147-000005561 | to | RLP-147-000005561 |
| RLP-147-000005571 | to | RLP-147-000005571 |
| RLP-147-000005583 | to | RLP-147-000005583 |
| RLP-147-000005589 | to | RLP-147-000005589 |
| RLP-147-000005606 | to | RLP-147-000005607 |
| RLP-147-000005618 | to | RLP-147-000005618 |
| RLP-147-000005625 | to | RLP-147-000005625 |
| RLP-147-000005641 | to | RLP-147-000005641 |
| RLP-147-000005647 | to | RLP-147-000005647 |
| RLP-147-000005650 | to | RLP-147-000005650 |
| RLP-147-000005671 | to | RLP-147-000005671 |
| RLP-147-000005687 | to | RLP-147-000005688 |
| RLP-147-000005733 | to | RLP-147-000005733 |
| RLP-147-000005740 | to | RLP-147-000005740 |
| RLP-147-000005746 | to | RLP-147-000005747 |
| RLP-147-000005749 | to | RLP-147-000005750 |

| | | |
|---|---|---|
| RLP-147-000005754 | to | RLP-147-000005754 |
| RLP-147-000005765 | to | RLP-147-000005765 |
| RLP-147-000005783 | to | RLP-147-000005783 |
| RLP-147-000005786 | to | RLP-147-000005786 |
| RLP-147-000005811 | to | RLP-147-000005811 |
| RLP-147-000005852 | to | RLP-147-000005852 |
| RLP-147-000005862 | to | RLP-147-000005862 |
| RLP-147-000005877 | to | RLP-147-000005877 |
| RLP-147-000005896 | to | RLP-147-000005896 |
| RLP-147-000005907 | to | RLP-147-000005907 |
| RLP-147-000005914 | to | RLP-147-000005914 |
| RLP-147-000005917 | to | RLP-147-000005918 |
| RLP-147-000005922 | to | RLP-147-000005922 |
| RLP-147-000005938 | to | RLP-147-000005938 |
| RLP-147-000005943 | to | RLP-147-000005943 |
| RLP-147-000005951 | to | RLP-147-000005952 |
| RLP-147-000005954 | to | RLP-147-000005954 |
| RLP-147-000005968 | to | RLP-147-000005968 |
| RLP-147-000005972 | to | RLP-147-000005972 |
| RLP-147-000005974 | to | RLP-147-000005974 |
| RLP-147-000006003 | to | RLP-147-000006004 |
| RLP-147-000006021 | to | RLP-147-000006021 |
| RLP-147-000006025 | to | RLP-147-000006025 |
| RLP-147-000006031 | to | RLP-147-000006031 |
| RLP-147-000006037 | to | RLP-147-000006038 |
| RLP-147-000006050 | to | RLP-147-000006051 |
| RLP-147-000006062 | to | RLP-147-000006063 |
| RLP-147-000006067 | to | RLP-147-000006067 |
| RLP-147-000006081 | to | RLP-147-000006081 |
| RLP-147-000006095 | to | RLP-147-000006095 |
| RLP-147-000006097 | to | RLP-147-000006097 |
| RLP-147-000006104 | to | RLP-147-000006104 |
| RLP-147-000006110 | to | RLP-147-000006110 |
| RLP-147-000006113 | to | RLP-147-000006113 |
| RLP-147-000006122 | to | RLP-147-000006122 |
| RLP-147-000006127 | to | RLP-147-000006127 |
| RLP-147-000006132 | to | RLP-147-000006132 |
| RLP-147-000006134 | to | RLP-147-000006137 |
| RLP-147-000006139 | to | RLP-147-000006139 |
| RLP-147-000006145 | to | RLP-147-000006145 |
| RLP-147-000006149 | to | RLP-147-000006150 |
| RLP-147-000006160 | to | RLP-147-000006160 |
| RLP-147-000006187 | to | RLP-147-000006187 |
| RLP-147-000006189 | to | RLP-147-000006189 |

| | | |
|---|---|---|
| RLP-147-000006200 | to | RLP-147-000006201 |
| RLP-147-000006207 | to | RLP-147-000006208 |
| RLP-147-000006210 | to | RLP-147-000006211 |
| RLP-147-000006220 | to | RLP-147-000006221 |
| RLP-147-000006223 | to | RLP-147-000006223 |
| RLP-147-000006231 | to | RLP-147-000006231 |
| RLP-147-000006242 | to | RLP-147-000006242 |
| RLP-147-000006244 | to | RLP-147-000006244 |
| RLP-147-000006247 | to | RLP-147-000006247 |
| RLP-147-000006265 | to | RLP-147-000006265 |
| RLP-147-000006284 | to | RLP-147-000006284 |
| RLP-147-000006321 | to | RLP-147-000006321 |
| RLP-147-000006323 | to | RLP-147-000006323 |
| RLP-147-000006333 | to | RLP-147-000006333 |
| RLP-147-000006353 | to | RLP-147-000006353 |
| RLP-147-000006360 | to | RLP-147-000006360 |
| RLP-147-000006378 | to | RLP-147-000006378 |
| RLP-147-000006389 | to | RLP-147-000006389 |
| RLP-147-000006397 | to | RLP-147-000006397 |
| RLP-147-000006417 | to | RLP-147-000006417 |
| RLP-147-000006422 | to | RLP-147-000006422 |
| RLP-147-000006437 | to | RLP-147-000006437 |
| RLP-147-000006445 | to | RLP-147-000006445 |
| RLP-147-000006460 | to | RLP-147-000006460 |
| RLP-147-000006462 | to | RLP-147-000006462 |
| RLP-147-000006468 | to | RLP-147-000006469 |
| RLP-147-000006487 | to | RLP-147-000006487 |
| RLP-147-000006492 | to | RLP-147-000006492 |
| RLP-147-000006499 | to | RLP-147-000006499 |
| RLP-147-000006503 | to | RLP-147-000006503 |
| RLP-147-000006509 | to | RLP-147-000006511 |
| RLP-147-000006522 | to | RLP-147-000006522 |
| RLP-147-000006524 | to | RLP-147-000006524 |
| RLP-147-000006532 | to | RLP-147-000006533 |
| RLP-147-000006538 | to | RLP-147-000006540 |
| RLP-147-000006547 | to | RLP-147-000006547 |
| RLP-147-000006552 | to | RLP-147-000006552 |
| RLP-147-000006560 | to | RLP-147-000006560 |
| RLP-147-000006573 | to | RLP-147-000006573 |
| RLP-147-000006579 | to | RLP-147-000006579 |
| RLP-147-000006610 | to | RLP-147-000006610 |
| RLP-147-000006614 | to | RLP-147-000006615 |
| RLP-147-000006629 | to | RLP-147-000006629 |
| RLP-147-000006635 | to | RLP-147-000006636 |

| | | |
|---|---|---|
| RLP-147-000006639 | to | RLP-147-000006639 |
| RLP-147-000006649 | to | RLP-147-000006649 |
| RLP-147-000006651 | to | RLP-147-000006651 |
| RLP-147-000006668 | to | RLP-147-000006668 |
| RLP-147-000006672 | to | RLP-147-000006672 |
| RLP-147-000006679 | to | RLP-147-000006679 |
| RLP-147-000006695 | to | RLP-147-000006695 |
| RLP-147-000006702 | to | RLP-147-000006702 |
| RLP-147-000006725 | to | RLP-147-000006725 |
| RLP-147-000006754 | to | RLP-147-000006754 |
| RLP-147-000006787 | to | RLP-147-000006787 |
| RLP-147-000006789 | to | RLP-147-000006790 |
| RLP-147-000006797 | to | RLP-147-000006798 |
| RLP-147-000006806 | to | RLP-147-000006806 |
| RLP-147-000006811 | to | RLP-147-000006811 |
| RLP-147-000006826 | to | RLP-147-000006826 |
| RLP-147-000006835 | to | RLP-147-000006835 |
| RLP-147-000006863 | to | RLP-147-000006863 |
| RLP-147-000006867 | to | RLP-147-000006867 |
| RLP-147-000006880 | to | RLP-147-000006880 |
| RLP-147-000006888 | to | RLP-147-000006888 |
| RLP-147-000006892 | to | RLP-147-000006893 |
| RLP-147-000006903 | to | RLP-147-000006903 |
| RLP-147-000006908 | to | RLP-147-000006908 |
| RLP-147-000006919 | to | RLP-147-000006919 |
| RLP-147-000006922 | to | RLP-147-000006922 |
| RLP-147-000006932 | to | RLP-147-000006932 |
| RLP-147-000006934 | to | RLP-147-000006934 |
| RLP-147-000006940 | to | RLP-147-000006940 |
| RLP-147-000006943 | to | RLP-147-000006943 |
| RLP-147-000006960 | to | RLP-147-000006960 |
| RLP-147-000006962 | to | RLP-147-000006962 |
| RLP-147-000006964 | to | RLP-147-000006964 |
| RLP-147-000006967 | to | RLP-147-000006968 |
| RLP-147-000006983 | to | RLP-147-000006984 |
| RLP-147-000006989 | to | RLP-147-000006989 |
| RLP-147-000006994 | to | RLP-147-000006994 |
| RLP-147-000007004 | to | RLP-147-000007004 |
| RLP-147-000007013 | to | RLP-147-000007013 |
| RLP-147-000007019 | to | RLP-147-000007019 |
| RLP-147-000007024 | to | RLP-147-000007025 |
| RLP-147-000007027 | to | RLP-147-000007027 |
| RLP-147-000007040 | to | RLP-147-000007040 |
| RLP-147-000007045 | to | RLP-147-000007045 |

| | | |
|---|---|---|
| RLP-147-000007074 | to | RLP-147-000007074 |
| RLP-147-000007105 | to | RLP-147-000007105 |
| RLP-147-000007183 | to | RLP-147-000007183 |
| RLP-147-000007234 | to | RLP-147-000007234 |
| RLP-147-000007252 | to | RLP-147-000007252 |
| RLP-147-000007265 | to | RLP-147-000007265 |
| RLP-147-000007267 | to | RLP-147-000007267 |
| RLP-147-000007280 | to | RLP-147-000007280 |
| RLP-147-000007322 | to | RLP-147-000007322 |
| RLP-147-000007324 | to | RLP-147-000007324 |
| RLP-147-000007349 | to | RLP-147-000007349 |
| RLP-147-000007359 | to | RLP-147-000007360 |
| RLP-147-000007437 | to | RLP-147-000007437 |
| RLP-147-000007445 | to | RLP-147-000007446 |
| RLP-147-000007448 | to | RLP-147-000007448 |
| RLP-147-000007520 | to | RLP-147-000007520 |
| RLP-147-000007535 | to | RLP-147-000007535 |
| RLP-147-000007553 | to | RLP-147-000007553 |
| RLP-147-000007559 | to | RLP-147-000007559 |
| RLP-147-000007578 | to | RLP-147-000007578 |
| RLP-147-000007612 | to | RLP-147-000007613 |
| RLP-147-000007621 | to | RLP-147-000007622 |
| RLP-147-000007624 | to | RLP-147-000007624 |
| RLP-147-000007630 | to | RLP-147-000007630 |
| RLP-147-000007682 | to | RLP-147-000007682 |
| RLP-147-000007726 | to | RLP-147-000007726 |
| RLP-147-000007758 | to | RLP-147-000007758 |
| RLP-147-000007772 | to | RLP-147-000007772 |
| RLP-147-000007799 | to | RLP-147-000007799 |
| RLP-147-000007893 | to | RLP-147-000007893 |
| RLP-147-000007925 | to | RLP-147-000007925 |
| RLP-147-000007968 | to | RLP-147-000007968 |
| RLP-147-000007982 | to | RLP-147-000007982 |
| RLP-147-000007987 | to | RLP-147-000007987 |
| RLP-147-000008015 | to | RLP-147-000008015 |
| RLP-147-000008022 | to | RLP-147-000008024 |
| RLP-147-000008026 | to | RLP-147-000008026 |
| RLP-147-000008048 | to | RLP-147-000008048 |
| RLP-147-000008072 | to | RLP-147-000008072 |
| RLP-147-000008150 | to | RLP-147-000008150 |
| RLP-147-000008183 | to | RLP-147-000008183 |
| RLP-147-000008186 | to | RLP-147-000008186 |
| RLP-147-000008196 | to | RLP-147-000008196 |
| RLP-147-000008199 | to | RLP-147-000008199 |

| | | |
|---|---|---|
| RLP-147-000008213 | to | RLP-147-000008213 |
| RLP-147-000008219 | to | RLP-147-000008220 |
| RLP-147-000008247 | to | RLP-147-000008247 |
| RLP-147-000008250 | to | RLP-147-000008250 |
| RLP-147-000008257 | to | RLP-147-000008259 |
| RLP-147-000008288 | to | RLP-147-000008288 |
| RLP-147-000008314 | to | RLP-147-000008314 |
| RLP-147-000008329 | to | RLP-147-000008329 |
| RLP-147-000008344 | to | RLP-147-000008344 |
| RLP-147-000008361 | to | RLP-147-000008361 |
| RLP-147-000008381 | to | RLP-147-000008382 |
| RLP-147-000008386 | to | RLP-147-000008386 |
| RLP-147-000008399 | to | RLP-147-000008399 |
| RLP-147-000008417 | to | RLP-147-000008418 |
| RLP-147-000008420 | to | RLP-147-000008420 |
| RLP-147-000008437 | to | RLP-147-000008438 |
| RLP-147-000008440 | to | RLP-147-000008440 |
| RLP-147-000008456 | to | RLP-147-000008456 |
| RLP-147-000008476 | to | RLP-147-000008476 |
| RLP-147-000008479 | to | RLP-147-000008479 |
| RLP-147-000008541 | to | RLP-147-000008541 |
| RLP-147-000008550 | to | RLP-147-000008550 |
| RLP-147-000008577 | to | RLP-147-000008577 |
| RLP-147-000008596 | to | RLP-147-000008596 |
| RLP-147-000008599 | to | RLP-147-000008600 |
| RLP-147-000008618 | to | RLP-147-000008618 |
| RLP-147-000008654 | to | RLP-147-000008655 |
| RLP-147-000008673 | to | RLP-147-000008673 |
| RLP-147-000008675 | to | RLP-147-000008675 |
| RLP-147-000008711 | to | RLP-147-000008711 |
| RLP-147-000008713 | to | RLP-147-000008713 |
| RLP-147-000008719 | to | RLP-147-000008719 |
| RLP-147-000008730 | to | RLP-147-000008731 |
| RLP-147-000008746 | to | RLP-147-000008746 |
| RLP-147-000008749 | to | RLP-147-000008749 |
| RLP-147-000008778 | to | RLP-147-000008778 |
| RLP-147-000008781 | to | RLP-147-000008782 |
| RLP-147-000008791 | to | RLP-147-000008791 |
| RLP-147-000008797 | to | RLP-147-000008797 |
| RLP-147-000008801 | to | RLP-147-000008803 |
| RLP-147-000008819 | to | RLP-147-000008819 |
| RLP-147-000008830 | to | RLP-147-000008831 |
| RLP-147-000008839 | to | RLP-147-000008839 |
| RLP-147-000008842 | to | RLP-147-000008842 |

| | | |
|---|---|---|
| RLP-147-000008873 | to | RLP-147-000008873 |
| RLP-147-000008887 | to | RLP-147-000008889 |
| RLP-147-000008891 | to | RLP-147-000008892 |
| RLP-147-000008922 | to | RLP-147-000008922 |
| RLP-147-000008943 | to | RLP-147-000008943 |
| RLP-147-000008963 | to | RLP-147-000008963 |
| RLP-147-000008973 | to | RLP-147-000008973 |
| RLP-147-000008983 | to | RLP-147-000008983 |
| RLP-147-000008997 | to | RLP-147-000008998 |
| RLP-147-000009021 | to | RLP-147-000009021 |
| RLP-147-000009049 | to | RLP-147-000009049 |
| RLP-147-000009061 | to | RLP-147-000009061 |
| RLP-147-000009063 | to | RLP-147-000009063 |
| RLP-147-000009079 | to | RLP-147-000009079 |
| RLP-147-000009102 | to | RLP-147-000009102 |
| RLP-147-000009107 | to | RLP-147-000009107 |
| RLP-147-000009130 | to | RLP-147-000009130 |
| RLP-147-000009144 | to | RLP-147-000009144 |
| RLP-147-000009147 | to | RLP-147-000009147 |
| RLP-147-000009169 | to | RLP-147-000009170 |
| RLP-147-000009192 | to | RLP-147-000009192 |
| RLP-147-000009267 | to | RLP-147-000009267 |
| RLP-147-000009300 | to | RLP-147-000009300 |
| RLP-147-000009312 | to | RLP-147-000009312 |
| RLP-147-000009315 | to | RLP-147-000009315 |
| RLP-147-000009333 | to | RLP-147-000009333 |
| RLP-147-000009346 | to | RLP-147-000009347 |
| RLP-147-000009349 | to | RLP-147-000009349 |
| RLP-147-000009358 | to | RLP-147-000009361 |
| RLP-147-000009400 | to | RLP-147-000009400 |
| RLP-147-000009435 | to | RLP-147-000009435 |
| RLP-147-000009477 | to | RLP-147-000009477 |
| RLP-147-000009489 | to | RLP-147-000009489 |
| RLP-147-000009497 | to | RLP-147-000009497 |
| RLP-147-000009516 | to | RLP-147-000009516 |
| RLP-147-000009518 | to | RLP-147-000009518 |
| RLP-147-000009527 | to | RLP-147-000009528 |
| RLP-147-000009548 | to | RLP-147-000009548 |
| RLP-147-000009599 | to | RLP-147-000009599 |
| RLP-147-000009609 | to | RLP-147-000009609 |
| RLP-147-000009613 | to | RLP-147-000009613 |
| RLP-147-000009676 | to | RLP-147-000009676 |
| RLP-147-000009685 | to | RLP-147-000009685 |
| RLP-147-000009699 | to | RLP-147-000009699 |

| | | |
|---|---|---|
| RLP-147-000009708 | to | RLP-147-000009708 |
| RLP-147-000009720 | to | RLP-147-000009720 |
| RLP-147-000009723 | to | RLP-147-000009724 |
| RLP-147-000009734 | to | RLP-147-000009734 |
| RLP-147-000009840 | to | RLP-147-000009840 |
| RLP-147-000009843 | to | RLP-147-000009843 |
| RLP-147-000009861 | to | RLP-147-000009861 |
| RLP-147-000009901 | to | RLP-147-000009901 |
| RLP-147-000009923 | to | RLP-147-000009924 |
| RLP-147-000009930 | to | RLP-147-000009930 |
| RLP-147-000009945 | to | RLP-147-000009945 |
| RLP-147-000009947 | to | RLP-147-000009947 |
| RLP-147-000010018 | to | RLP-147-000010018 |
| RLP-147-000010033 | to | RLP-147-000010033 |
| RLP-147-000010042 | to | RLP-147-000010042 |
| RLP-147-000010090 | to | RLP-147-000010090 |
| RLP-147-000010118 | to | RLP-147-000010118 |
| RLP-147-000010142 | to | RLP-147-000010142 |
| RLP-147-000010168 | to | RLP-147-000010169 |
| RLP-147-000010176 | to | RLP-147-000010176 |
| RLP-147-000010181 | to | RLP-147-000010181 |
| RLP-147-000010196 | to | RLP-147-000010196 |
| RLP-147-000010249 | to | RLP-147-000010250 |
| RLP-147-000010255 | to | RLP-147-000010256 |
| RLP-147-000010273 | to | RLP-147-000010273 |
| RLP-147-000010305 | to | RLP-147-000010307 |
| RLP-147-000010314 | to | RLP-147-000010314 |
| RLP-147-000010347 | to | RLP-147-000010347 |
| RLP-147-000010349 | to | RLP-147-000010350 |
| RLP-147-000010357 | to | RLP-147-000010357 |
| RLP-147-000010359 | to | RLP-147-000010359 |
| RLP-147-000010364 | to | RLP-147-000010364 |
| RLP-147-000010407 | to | RLP-147-000010408 |
| RLP-147-000010418 | to | RLP-147-000010419 |
| RLP-147-000010458 | to | RLP-147-000010458 |
| RLP-147-000010468 | to | RLP-147-000010468 |
| RLP-147-000010472 | to | RLP-147-000010472 |
| RLP-147-000010477 | to | RLP-147-000010478 |
| RLP-147-000010500 | to | RLP-147-000010500 |
| RLP-147-000010527 | to | RLP-147-000010527 |
| RLP-147-000010530 | to | RLP-147-000010530 |
| RLP-147-000010532 | to | RLP-147-000010532 |
| RLP-147-000010555 | to | RLP-147-000010555 |
| RLP-147-000010574 | to | RLP-147-000010574 |

| | | |
|---|---|---|
| RLP-147-000010597 | to | RLP-147-000010597 |
| RLP-147-000010623 | to | RLP-147-000010623 |
| RLP-147-000010640 | to | RLP-147-000010640 |
| RLP-147-000010666 | to | RLP-147-000010666 |
| RLP-147-000010681 | to | RLP-147-000010681 |
| RLP-147-000010684 | to | RLP-147-000010684 |
| RLP-147-000010722 | to | RLP-147-000010722 |
| RLP-147-000010724 | to | RLP-147-000010725 |
| RLP-147-000010731 | to | RLP-147-000010731 |
| RLP-147-000010754 | to | RLP-147-000010754 |
| RLP-147-000010760 | to | RLP-147-000010761 |
| RLP-147-000010772 | to | RLP-147-000010772 |
| RLP-147-000010785 | to | RLP-147-000010786 |
| RLP-147-000010789 | to | RLP-147-000010789 |
| RLP-147-000010794 | to | RLP-147-000010794 |
| RLP-147-000010798 | to | RLP-147-000010798 |
| RLP-147-000010824 | to | RLP-147-000010824 |
| RLP-147-000010841 | to | RLP-147-000010841 |
| RLP-147-000010849 | to | RLP-147-000010849 |
| RLP-147-000010852 | to | RLP-147-000010852 |
| RLP-147-000010861 | to | RLP-147-000010862 |
| RLP-147-000010877 | to | RLP-147-000010879 |
| RLP-147-000010884 | to | RLP-147-000010884 |
| RLP-147-000010889 | to | RLP-147-000010889 |
| RLP-147-000010911 | to | RLP-147-000010911 |
| RLP-147-000010914 | to | RLP-147-000010914 |
| RLP-147-000010916 | to | RLP-147-000010916 |
| RLP-147-000010924 | to | RLP-147-000010924 |
| RLP-147-000010929 | to | RLP-147-000010929 |
| RLP-147-000010944 | to | RLP-147-000010944 |
| RLP-147-000010946 | to | RLP-147-000010946 |
| RLP-147-000010974 | to | RLP-147-000010974 |
| RLP-147-000010997 | to | RLP-147-000010997 |
| RLP-147-000010999 | to | RLP-147-000011000 |
| RLP-147-000011012 | to | RLP-147-000011012 |
| RLP-147-000011014 | to | RLP-147-000011014 |
| RLP-147-000011023 | to | RLP-147-000011023 |
| RLP-147-000011047 | to | RLP-147-000011047 |
| RLP-147-000011058 | to | RLP-147-000011058 |
| RLP-147-000011066 | to | RLP-147-000011066 |
| RLP-147-000011073 | to | RLP-147-000011075 |
| RLP-147-000011111 | to | RLP-147-000011111 |
| RLP-147-000011145 | to | RLP-147-000011146 |
| RLP-147-000011151 | to | RLP-147-000011152 |

| | | |
|---|---|---|
| RLP-147-000011162 | to | RLP-147-000011163 |
| RLP-147-000011168 | to | RLP-147-000011168 |
| RLP-147-000011175 | to | RLP-147-000011176 |
| RLP-147-000011183 | to | RLP-147-000011183 |
| RLP-147-000011195 | to | RLP-147-000011195 |
| RLP-147-000011208 | to | RLP-147-000011208 |
| RLP-147-000011227 | to | RLP-147-000011227 |
| RLP-147-000011250 | to | RLP-147-000011250 |
| RLP-147-000011256 | to | RLP-147-000011256 |
| RLP-147-000011283 | to | RLP-147-000011283 |
| RLP-147-000011285 | to | RLP-147-000011285 |
| RLP-147-000011313 | to | RLP-147-000011313 |
| RLP-147-000011322 | to | RLP-147-000011322 |
| RLP-147-000011324 | to | RLP-147-000011324 |
| RLP-147-000011328 | to | RLP-147-000011328 |
| RLP-147-000011333 | to | RLP-147-000011333 |
| RLP-147-000011337 | to | RLP-147-000011337 |
| RLP-147-000011366 | to | RLP-147-000011366 |
| RLP-147-000011369 | to | RLP-147-000011369 |
| RLP-147-000011376 | to | RLP-147-000011376 |
| RLP-147-000011396 | to | RLP-147-000011396 |
| RLP-147-000011398 | to | RLP-147-000011398 |
| RLP-147-000011423 | to | RLP-147-000011423 |
| RLP-147-000011429 | to | RLP-147-000011429 |
| RLP-147-000011433 | to | RLP-147-000011433 |
| RLP-147-000011445 | to | RLP-147-000011445 |
| RLP-147-000011447 | to | RLP-147-000011447 |
| RLP-147-000011460 | to | RLP-147-000011460 |
| RLP-147-000011483 | to | RLP-147-000011483 |
| RLP-147-000011511 | to | RLP-147-000011513 |
| RLP-147-000011518 | to | RLP-147-000011519 |
| RLP-147-000011523 | to | RLP-147-000011523 |
| RLP-147-000011525 | to | RLP-147-000011525 |
| RLP-147-000011530 | to | RLP-147-000011530 |
| RLP-147-000011536 | to | RLP-147-000011536 |
| RLP-147-000011557 | to | RLP-147-000011557 |
| RLP-147-000011559 | to | RLP-147-000011560 |
| RLP-147-000011562 | to | RLP-147-000011562 |
| RLP-147-000011564 | to | RLP-147-000011564 |
| RLP-147-000011598 | to | RLP-147-000011599 |
| RLP-147-000011661 | to | RLP-147-000011661 |
| RLP-147-000011663 | to | RLP-147-000011663 |
| RLP-147-000011672 | to | RLP-147-000011672 |
| RLP-147-000011675 | to | RLP-147-000011675 |

| | | |
|---|---|---|
| RLP-147-000011677 | to | RLP-147-000011677 |
| RLP-147-000011707 | to | RLP-147-000011707 |
| RLP-147-000011720 | to | RLP-147-000011720 |
| RLP-147-000011731 | to | RLP-147-000011731 |
| RLP-147-000011737 | to | RLP-147-000011737 |
| RLP-147-000011748 | to | RLP-147-000011748 |
| RLP-147-000011762 | to | RLP-147-000011762 |
| RLP-147-000011801 | to | RLP-147-000011801 |
| RLP-147-000011822 | to | RLP-147-000011822 |
| RLP-147-000011854 | to | RLP-147-000011854 |
| RLP-147-000011889 | to | RLP-147-000011890 |
| RLP-147-000011903 | to | RLP-147-000011903 |
| RLP-147-000011907 | to | RLP-147-000011907 |
| RLP-147-000011920 | to | RLP-147-000011920 |
| RLP-147-000011924 | to | RLP-147-000011924 |
| RLP-147-000011926 | to | RLP-147-000011926 |
| RLP-147-000011940 | to | RLP-147-000011940 |
| RLP-147-000011965 | to | RLP-147-000011965 |
| RLP-147-000011985 | to | RLP-147-000011985 |
| RLP-147-000011993 | to | RLP-147-000011994 |
| RLP-147-000011997 | to | RLP-147-000011998 |
| RLP-147-000012018 | to | RLP-147-000012019 |
| RLP-147-000012060 | to | RLP-147-000012061 |
| RLP-147-000012066 | to | RLP-147-000012066 |
| RLP-147-000012084 | to | RLP-147-000012085 |
| RLP-147-000012090 | to | RLP-147-000012090 |
| RLP-147-000012094 | to | RLP-147-000012099 |
| RLP-147-000012105 | to | RLP-147-000012105 |
| RLP-147-000012124 | to | RLP-147-000012126 |
| RLP-147-000012174 | to | RLP-147-000012174 |
| RLP-147-000012176 | to | RLP-147-000012176 |
| RLP-147-000012216 | to | RLP-147-000012218 |
| RLP-147-000012253 | to | RLP-147-000012253 |
| RLP-147-000012256 | to | RLP-147-000012257 |
| RLP-147-000012267 | to | RLP-147-000012267 |
| RLP-147-000012274 | to | RLP-147-000012274 |
| RLP-147-000012278 | to | RLP-147-000012282 |
| RLP-147-000012288 | to | RLP-147-000012288 |
| RLP-147-000012341 | to | RLP-147-000012341 |
| RLP-147-000012346 | to | RLP-147-000012346 |
| RLP-147-000012357 | to | RLP-147-000012357 |
| RLP-147-000012360 | to | RLP-147-000012360 |
| RLP-147-000012377 | to | RLP-147-000012377 |
| RLP-147-000012382 | to | RLP-147-000012382 |

| | | |
|---|---|---|
| RLP-147-000012402 | to | RLP-147-000012409 |
| RLP-147-000012412 | to | RLP-147-000012413 |
| RLP-147-000012450 | to | RLP-147-000012450 |
| RLP-147-000012459 | to | RLP-147-000012459 |
| RLP-147-000012501 | to | RLP-147-000012502 |
| RLP-147-000012508 | to | RLP-147-000012508 |
| RLP-147-000012526 | to | RLP-147-000012526 |
| RLP-147-000012528 | to | RLP-147-000012535 |
| RLP-147-000012539 | to | RLP-147-000012540 |
| RLP-147-000012543 | to | RLP-147-000012545 |
| RLP-147-000012548 | to | RLP-147-000012548 |
| RLP-147-000012550 | to | RLP-147-000012552 |
| RLP-147-000012556 | to | RLP-147-000012558 |
| RLP-147-000012565 | to | RLP-147-000012571 |
| RLP-147-000012575 | to | RLP-147-000012575 |
| RLP-147-000012586 | to | RLP-147-000012586 |
| RLP-147-000012592 | to | RLP-147-000012594 |
| RLP-147-000012616 | to | RLP-147-000012621 |
| RLP-147-000012624 | to | RLP-147-000012624 |
| RLP-147-000012627 | to | RLP-147-000012633 |
| RLP-147-000012636 | to | RLP-147-000012636 |
| RLP-147-000012640 | to | RLP-147-000012643 |
| RLP-147-000012646 | to | RLP-147-000012646 |
| RLP-147-000012648 | to | RLP-147-000012649 |
| RLP-147-000012654 | to | RLP-147-000012655 |
| RLP-147-000012658 | to | RLP-147-000012660 |
| RLP-147-000012664 | to | RLP-147-000012664 |
| RLP-147-000012674 | to | RLP-147-000012674 |
| RLP-147-000012702 | to | RLP-147-000012702 |
| RLP-147-000012704 | to | RLP-147-000012706 |
| RLP-147-000012716 | to | RLP-147-000012717 |
| RLP-147-000012731 | to | RLP-147-000012733 |
| RLP-147-000012739 | to | RLP-147-000012740 |
| RLP-147-000012758 | to | RLP-147-000012758 |
| RLP-147-000012770 | to | RLP-147-000012772 |
| RLP-147-000012804 | to | RLP-147-000012804 |
| RLP-147-000012807 | to | RLP-147-000012808 |
| RLP-147-000012816 | to | RLP-147-000012816 |
| RLP-147-000012857 | to | RLP-147-000012859 |
| RLP-147-000012879 | to | RLP-147-000012880 |
| RLP-147-000012894 | to | RLP-147-000012894 |
| RLP-147-000012897 | to | RLP-147-000012897 |
| RLP-147-000012917 | to | RLP-147-000012925 |
| RLP-147-000012933 | to | RLP-147-000012933 |

| | | |
|---|---|---|
| RLP-147-000012935 | to | RLP-147-000012935 |
| RLP-147-000012937 | to | RLP-147-000012937 |
| RLP-147-000012939 | to | RLP-147-000012939 |
| RLP-147-000012941 | to | RLP-147-000012941 |
| RLP-147-000012949 | to | RLP-147-000012949 |
| RLP-147-000012957 | to | RLP-147-000012975 |
| RLP-147-000012985 | to | RLP-147-000012988 |
| RLP-147-000013001 | to | RLP-147-000013001 |
| RLP-147-000013039 | to | RLP-147-000013042 |
| RLP-147-000013044 | to | RLP-147-000013044 |
| RLP-147-000013049 | to | RLP-147-000013050 |
| RLP-147-000013063 | to | RLP-147-000013064 |
| RLP-147-000013074 | to | RLP-147-000013076 |
| RLP-147-000013081 | to | RLP-147-000013081 |
| RLP-147-000013091 | to | RLP-147-000013093 |
| RLP-147-000013095 | to | RLP-147-000013095 |
| RLP-147-000013097 | to | RLP-147-000013097 |
| RLP-147-000013110 | to | RLP-147-000013116 |
| RLP-147-000013118 | to | RLP-147-000013119 |
| RLP-147-000013128 | to | RLP-147-000013130 |
| RLP-147-000013141 | to | RLP-147-000013146 |
| RLP-147-000013177 | to | RLP-147-000013177 |
| RLP-147-000013179 | to | RLP-147-000013179 |
| RLP-147-000013181 | to | RLP-147-000013181 |
| RLP-147-000013183 | to | RLP-147-000013183 |
| RLP-147-000013185 | to | RLP-147-000013193 |
| RLP-147-000013195 | to | RLP-147-000013195 |
| RLP-147-000013197 | to | RLP-147-000013204 |
| RLP-147-000013206 | to | RLP-147-000013207 |
| RLP-147-000013210 | to | RLP-147-000013212 |
| RLP-147-000013225 | to | RLP-147-000013227 |
| RLP-147-000013240 | to | RLP-147-000013240 |
| RLP-147-000013250 | to | RLP-147-000013256 |
| RLP-147-000013274 | to | RLP-147-000013275 |
| RLP-147-000013278 | to | RLP-147-000013278 |
| RLP-147-000013280 | to | RLP-147-000013287 |
| RLP-147-000013295 | to | RLP-147-000013295 |
| RLP-147-000013300 | to | RLP-147-000013302 |
| RLP-147-000013307 | to | RLP-147-000013312 |
| RLP-147-000013321 | to | RLP-147-000013344 |
| RLP-147-000013352 | to | RLP-147-000013359 |
| RLP-147-000013363 | to | RLP-147-000013364 |
| RLP-147-000013388 | to | RLP-147-000013402 |
| RLP-147-000013404 | to | RLP-147-000013405 |

| | | |
|---|---|---|
| RLP-147-000013407 | to | RLP-147-000013407 |
| RLP-147-000013409 | to | RLP-147-000013409 |
| RLP-147-000013421 | to | RLP-147-000013427 |
| RLP-147-000013431 | to | RLP-147-000013433 |
| RLP-147-000013435 | to | RLP-147-000013443 |
| RLP-147-000013453 | to | RLP-147-000013458 |
| RLP-147-000013486 | to | RLP-147-000013486 |
| RLP-147-000013498 | to | RLP-147-000013501 |
| RLP-147-000013522 | to | RLP-147-000013522 |
| RLP-147-000013525 | to | RLP-147-000013525 |
| RLP-147-000013527 | to | RLP-147-000013530 |
| RLP-147-000013532 | to | RLP-147-000013532 |
| RLP-147-000013545 | to | RLP-147-000013550 |
| RLP-147-000013566 | to | RLP-147-000013569 |
| RLP-147-000013571 | to | RLP-147-000013571 |
| RLP-147-000013573 | to | RLP-147-000013573 |
| RLP-147-000013575 | to | RLP-147-000013575 |
| RLP-147-000013577 | to | RLP-147-000013577 |
| RLP-147-000013605 | to | RLP-147-000013606 |
| RLP-147-000013621 | to | RLP-147-000013621 |
| RLP-147-000013633 | to | RLP-147-000013645 |
| RLP-147-000013667 | to | RLP-147-000013667 |
| RLP-147-000013695 | to | RLP-147-000013695 |
| RLP-147-000013698 | to | RLP-147-000013700 |
| RLP-147-000013714 | to | RLP-147-000013714 |
| RLP-147-000013716 | to | RLP-147-000013716 |
| RLP-147-000013723 | to | RLP-147-000013725 |
| RLP-147-000013727 | to | RLP-147-000013730 |
| RLP-147-000013747 | to | RLP-147-000013749 |
| RLP-147-000013783 | to | RLP-147-000013783 |
| RLP-147-000013792 | to | RLP-147-000013792 |
| RLP-147-000013794 | to | RLP-147-000013794 |
| RLP-147-000013827 | to | RLP-147-000013827 |
| RLP-147-000013833 | to | RLP-147-000013833 |
| RLP-147-000013835 | to | RLP-147-000013837 |
| RLP-147-000013847 | to | RLP-147-000013851 |
| RLP-147-000013864 | to | RLP-147-000013868 |
| RLP-147-000013898 | to | RLP-147-000013901 |
| RLP-147-000013934 | to | RLP-147-000013934 |
| RLP-147-000013994 | to | RLP-147-000013995 |
| RLP-147-000014020 | to | RLP-147-000014022 |
| RLP-147-000014049 | to | RLP-147-000014052 |
| RLP-147-000014114 | to | RLP-147-000014114 |
| RLP-147-000014130 | to | RLP-147-000014130 |

| | | |
|---|---|---|
| RLP-147-000014140 | to | RLP-147-000014140 |
| RLP-147-000014174 | to | RLP-147-000014175 |
| RLP-147-000014194 | to | RLP-147-000014194 |
| RLP-147-000014210 | to | RLP-147-000014210 |
| RLP-147-000014224 | to | RLP-147-000014225 |
| RLP-147-000014251 | to | RLP-147-000014251 |
| RLP-147-000014253 | to | RLP-147-000014254 |
| RLP-147-000014273 | to | RLP-147-000014273 |
| RLP-147-000014275 | to | RLP-147-000014275 |
| RLP-147-000014281 | to | RLP-147-000014282 |
| RLP-147-000014309 | to | RLP-147-000014309 |
| RLP-147-000014315 | to | RLP-147-000014316 |
| RLP-147-000014318 | to | RLP-147-000014318 |
| RLP-147-000014320 | to | RLP-147-000014324 |
| RLP-147-000014326 | to | RLP-147-000014333 |
| RLP-147-000014361 | to | RLP-147-000014367 |
| RLP-147-000014370 | to | RLP-147-000014373 |
| RLP-147-000014380 | to | RLP-147-000014382 |
| RLP-147-000014389 | to | RLP-147-000014390 |
| RLP-147-000014417 | to | RLP-147-000014423 |
| RLP-147-000014441 | to | RLP-147-000014441 |
| RLP-147-000014447 | to | RLP-147-000014447 |
| RLP-147-000014451 | to | RLP-147-000014451 |
| RLP-147-000014477 | to | RLP-147-000014478 |
| RLP-147-000014489 | to | RLP-147-000014491 |
| RLP-147-000014496 | to | RLP-147-000014497 |
| RLP-147-000014502 | to | RLP-147-000014504 |
| RLP-147-000014513 | to | RLP-147-000014513 |
| RLP-147-000014522 | to | RLP-147-000014522 |
| RLP-147-000014524 | to | RLP-147-000014525 |
| RLP-147-000014543 | to | RLP-147-000014543 |
| RLP-147-000014575 | to | RLP-147-000014578 |
| RLP-147-000014585 | to | RLP-147-000014585 |
| RLP-147-000014612 | to | RLP-147-000014614 |
| RLP-147-000014663 | to | RLP-147-000014663 |
| RLP-147-000014665 | to | RLP-147-000014665 |
| RLP-147-000014668 | to | RLP-147-000014673 |
| RLP-147-000014675 | to | RLP-147-000014680 |
| RLP-147-000014683 | to | RLP-147-000014684 |
| RLP-147-000014686 | to | RLP-147-000014695 |
| RLP-147-000014698 | to | RLP-147-000014699 |
| RLP-147-000014723 | to | RLP-147-000014724 |
| RLP-147-000014766 | to | RLP-147-000014766 |
| RLP-147-000014768 | to | RLP-147-000014768 |

| | | |
|---|---|---|
| RLP-147-000014770 | to | RLP-147-000014771 |
| RLP-147-000014798 | to | RLP-147-000014804 |
| RLP-147-000014827 | to | RLP-147-000014832 |
| RLP-147-000014855 | to | RLP-147-000014857 |
| RLP-147-000014876 | to | RLP-147-000014876 |
| RLP-147-000014884 | to | RLP-147-000014887 |
| RLP-147-000014889 | to | RLP-147-000014889 |
| RLP-147-000014891 | to | RLP-147-000014891 |
| RLP-147-000014893 | to | RLP-147-000014898 |
| RLP-147-000014901 | to | RLP-147-000014901 |
| RLP-147-000014913 | to | RLP-147-000014924 |
| RLP-147-000014928 | to | RLP-147-000014935 |
| RLP-147-000014944 | to | RLP-147-000014949 |
| RLP-147-000014991 | to | RLP-147-000014994 |
| RLP-147-000014999 | to | RLP-147-000014999 |
| RLP-147-000015008 | to | RLP-147-000015009 |
| RLP-147-000015012 | to | RLP-147-000015012 |
| RLP-147-000015014 | to | RLP-147-000015014 |
| RLP-147-000015044 | to | RLP-147-000015044 |
| RLP-147-000015056 | to | RLP-147-000015058 |
| RLP-147-000015078 | to | RLP-147-000015083 |
| RLP-147-000015126 | to | RLP-147-000015126 |
| RLP-147-000015148 | to | RLP-147-000015148 |
| RLP-147-000015150 | to | RLP-147-000015152 |
| RLP-147-000015160 | to | RLP-147-000015160 |
| RLP-147-000015163 | to | RLP-147-000015167 |
| RLP-147-000015169 | to | RLP-147-000015169 |
| RLP-147-000015175 | to | RLP-147-000015175 |
| RLP-147-000015180 | to | RLP-147-000015181 |
| RLP-147-000015184 | to | RLP-147-000015185 |
| RLP-147-000015223 | to | RLP-147-000015225 |
| RLP-147-000015277 | to | RLP-147-000015277 |
| RLP-147-000015302 | to | RLP-147-000015302 |
| RLP-147-000015318 | to | RLP-147-000015324 |
| RLP-147-000015328 | to | RLP-147-000015328 |
| RLP-147-000015330 | to | RLP-147-000015332 |
| RLP-147-000015344 | to | RLP-147-000015347 |
| RLP-147-000015365 | to | RLP-147-000015365 |
| RLP-147-000015373 | to | RLP-147-000015373 |
| RLP-147-000015410 | to | RLP-147-000015410 |
| RLP-147-000015412 | to | RLP-147-000015413 |
| RLP-147-000015423 | to | RLP-147-000015425 |
| RLP-147-000015429 | to | RLP-147-000015437 |
| RLP-147-000015455 | to | RLP-147-000015458 |

| | | |
|---|---|---|
| RLP-147-000015467 | to | RLP-147-000015467 |
| RLP-147-000015500 | to | RLP-147-000015500 |
| RLP-147-000015526 | to | RLP-147-000015526 |
| RLP-147-000015528 | to | RLP-147-000015530 |
| RLP-147-000015600 | to | RLP-147-000015601 |
| RLP-147-000015609 | to | RLP-147-000015612 |
| RLP-147-000015625 | to | RLP-147-000015625 |
| RLP-147-000015634 | to | RLP-147-000015634 |
| RLP-147-000015642 | to | RLP-147-000015644 |
| RLP-147-000015662 | to | RLP-147-000015662 |
| RLP-147-000015717 | to | RLP-147-000015718 |
| RLP-147-000015736 | to | RLP-147-000015736 |
| RLP-147-000015770 | to | RLP-147-000015771 |
| RLP-147-000015803 | to | RLP-147-000015803 |
| RLP-147-000015805 | to | RLP-147-000015807 |
| RLP-147-000015812 | to | RLP-147-000015815 |
| RLP-147-000015817 | to | RLP-147-000015822 |
| RLP-147-000015824 | to | RLP-147-000015831 |
| RLP-147-000015837 | to | RLP-147-000015837 |
| RLP-147-000015840 | to | RLP-147-000015840 |
| RLP-147-000015842 | to | RLP-147-000015842 |
| RLP-147-000015844 | to | RLP-147-000015845 |
| RLP-147-000015847 | to | RLP-147-000015868 |
| RLP-147-000015975 | to | RLP-147-000015976 |
| RLP-147-000015999 | to | RLP-147-000015999 |
| RLP-147-000016001 | to | RLP-147-000016006 |
| RLP-147-000016010 | to | RLP-147-000016014 |
| RLP-147-000016016 | to | RLP-147-000016016 |
| RLP-147-000016033 | to | RLP-147-000016033 |
| RLP-147-000016035 | to | RLP-147-000016037 |
| RLP-147-000016091 | to | RLP-147-000016094 |
| RLP-147-000016101 | to | RLP-147-000016104 |
| RLP-147-000016106 | to | RLP-147-000016113 |
| RLP-147-000016115 | to | RLP-147-000016116 |
| RLP-147-000016119 | to | RLP-147-000016119 |
| RLP-147-000016122 | to | RLP-147-000016122 |
| RLP-147-000016125 | to | RLP-147-000016126 |
| RLP-147-000016133 | to | RLP-147-000016134 |
| RLP-147-000016136 | to | RLP-147-000016137 |
| RLP-147-000016158 | to | RLP-147-000016158 |
| RLP-147-000016166 | to | RLP-147-000016189 |
| RLP-147-000016191 | to | RLP-147-000016203 |
| RLP-147-000016213 | to | RLP-147-000016214 |
| RLP-147-000016220 | to | RLP-147-000016221 |

| | | |
|---|---|---|
| RLP-147-000016302 | to | RLP-147-000016302 |
| RLP-147-000016309 | to | RLP-147-000016310 |
| RLP-147-000016312 | to | RLP-147-000016312 |
| RLP-147-000016314 | to | RLP-147-000016314 |
| RLP-147-000016331 | to | RLP-147-000016331 |
| RLP-147-000016344 | to | RLP-147-000016347 |
| RLP-147-000016349 | to | RLP-147-000016349 |
| RLP-147-000016352 | to | RLP-147-000016374 |
| RLP-147-000016379 | to | RLP-147-000016385 |
| RLP-147-000016387 | to | RLP-147-000016387 |
| RLP-147-000016389 | to | RLP-147-000016389 |
| RLP-147-000016391 | to | RLP-147-000016391 |
| RLP-147-000016412 | to | RLP-147-000016412 |
| RLP-147-000016429 | to | RLP-147-000016429 |
| RLP-147-000016442 | to | RLP-147-000016442 |
| RLP-147-000016446 | to | RLP-147-000016455 |
| RLP-147-000016465 | to | RLP-147-000016465 |
| RLP-147-000016529 | to | RLP-147-000016529 |
| RLP-147-000016533 | to | RLP-147-000016537 |
| RLP-147-000016539 | to | RLP-147-000016540 |
| RLP-147-000016546 | to | RLP-147-000016546 |
| RLP-147-000016564 | to | RLP-147-000016564 |
| RLP-147-000016566 | to | RLP-147-000016566 |
| RLP-147-000016613 | to | RLP-147-000016635 |
| RLP-147-000016660 | to | RLP-147-000016661 |
| RLP-147-000016682 | to | RLP-147-000016696 |
| RLP-147-000016708 | to | RLP-147-000016710 |
| RLP-147-000016727 | to | RLP-147-000016738 |
| RLP-147-000016742 | to | RLP-147-000016742 |
| RLP-147-000016753 | to | RLP-147-000016757 |
| RLP-147-000016759 | to | RLP-147-000016759 |
| RLP-147-000016773 | to | RLP-147-000016774 |
| RLP-147-000016835 | to | RLP-147-000016837 |
| RLP-147-000016841 | to | RLP-147-000016842 |
| RLP-147-000016873 | to | RLP-147-000016886 |
| RLP-147-000016888 | to | RLP-147-000016891 |
| RLP-147-000016893 | to | RLP-147-000016893 |
| RLP-147-000016895 | to | RLP-147-000016895 |
| RLP-147-000016939 | to | RLP-147-000016940 |
| RLP-147-000016979 | to | RLP-147-000016979 |
| RLP-147-000016983 | to | RLP-147-000016984 |
| RLP-147-000017000 | to | RLP-147-000017000 |
| RLP-147-000017045 | to | RLP-147-000017045 |
| RLP-147-000017067 | to | RLP-147-000017067 |

| | | |
|---|---|---|
| RLP-147-000017071 | to | RLP-147-000017078 |
| RLP-147-000017081 | to | RLP-147-000017081 |
| RLP-147-000017094 | to | RLP-147-000017094 |
| RLP-147-000017097 | to | RLP-147-000017097 |
| RLP-147-000017135 | to | RLP-147-000017139 |
| RLP-147-000017141 | to | RLP-147-000017148 |
| RLP-147-000017152 | to | RLP-147-000017153 |
| RLP-147-000017167 | to | RLP-147-000017169 |
| RLP-147-000017179 | to | RLP-147-000017179 |
| RLP-147-000017189 | to | RLP-147-000017189 |
| RLP-147-000017215 | to | RLP-147-000017215 |
| RLP-147-000017229 | to | RLP-147-000017229 |
| RLP-147-000017235 | to | RLP-147-000017235 |
| RLP-147-000017247 | to | RLP-147-000017248 |
| RLP-147-000017286 | to | RLP-147-000017286 |
| RLP-147-000017290 | to | RLP-147-000017296 |
| RLP-147-000017328 | to | RLP-147-000017328 |
| RLP-147-000017330 | to | RLP-147-000017334 |
| RLP-147-000017346 | to | RLP-147-000017347 |
| RLP-147-000017349 | to | RLP-147-000017349 |
| RLP-147-000017367 | to | RLP-147-000017369 |
| RLP-147-000017371 | to | RLP-147-000017372 |
| RLP-147-000017380 | to | RLP-147-000017382 |
| RLP-147-000017384 | to | RLP-147-000017387 |
| RLP-147-000017411 | to | RLP-147-000017425 |
| RLP-147-000017427 | to | RLP-147-000017428 |
| RLP-147-000017440 | to | RLP-147-000017441 |
| RLP-147-000017450 | to | RLP-147-000017450 |
| RLP-147-000017467 | to | RLP-147-000017467 |
| RLP-147-000017471 | to | RLP-147-000017478 |
| RLP-147-000017502 | to | RLP-147-000017502 |
| RLP-147-000017513 | to | RLP-147-000017513 |
| RLP-147-000017537 | to | RLP-147-000017538 |
| RLP-147-000017547 | to | RLP-147-000017547 |
| RLP-147-000017551 | to | RLP-147-000017551 |
| RLP-147-000017561 | to | RLP-147-000017561 |
| RLP-147-000017583 | to | RLP-147-000017583 |
| RLP-147-000017589 | to | RLP-147-000017589 |
| RLP-147-000017600 | to | RLP-147-000017600 |
| RLP-147-000017619 | to | RLP-147-000017621 |
| RLP-147-000017623 | to | RLP-147-000017623 |
| RLP-147-000017628 | to | RLP-147-000017629 |
| RLP-147-000017651 | to | RLP-147-000017657 |
| RLP-147-000017673 | to | RLP-147-000017673 |

| | | |
|---|---|---|
| RLP-147-000017675 | to | RLP-147-000017675 |
| RLP-147-000017677 | to | RLP-147-000017677 |
| RLP-147-000017679 | to | RLP-147-000017679 |
| RLP-147-000017689 | to | RLP-147-000017690 |
| RLP-147-000017717 | to | RLP-147-000017717 |
| RLP-147-000017719 | to | RLP-147-000017719 |
| RLP-147-000017773 | to | RLP-147-000017773 |
| RLP-147-000017778 | to | RLP-147-000017780 |
| RLP-147-000017794 | to | RLP-147-000017794 |
| RLP-147-000017813 | to | RLP-147-000017815 |
| RLP-147-000017818 | to | RLP-147-000017818 |
| RLP-147-000017821 | to | RLP-147-000017821 |
| RLP-147-000017828 | to | RLP-147-000017828 |
| RLP-147-000017831 | to | RLP-147-000017832 |
| RLP-147-000017842 | to | RLP-147-000017842 |
| RLP-147-000017849 | to | RLP-147-000017850 |
| RLP-147-000017856 | to | RLP-147-000017861 |
| RLP-147-000017874 | to | RLP-147-000017875 |
| RLP-147-000017896 | to | RLP-147-000017896 |
| RLP-147-000017898 | to | RLP-147-000017898 |
| RLP-147-000017942 | to | RLP-147-000017942 |
| RLP-147-000017950 | to | RLP-147-000017954 |
| RLP-147-000017956 | to | RLP-147-000017956 |
| RLP-147-000018026 | to | RLP-147-000018030 |
| RLP-147-000018065 | to | RLP-147-000018066 |
| RLP-147-000018131 | to | RLP-147-000018137 |
| RLP-147-000018143 | to | RLP-147-000018146 |
| RLP-147-000018148 | to | RLP-147-000018150 |
| RLP-147-000018156 | to | RLP-147-000018156 |
| RLP-147-000018164 | to | RLP-147-000018164 |
| RLP-147-000018166 | to | RLP-147-000018166 |
| RLP-147-000018168 | to | RLP-147-000018169 |
| RLP-147-000018181 | to | RLP-147-000018181 |
| RLP-147-000018202 | to | RLP-147-000018203 |
| RLP-147-000018207 | to | RLP-147-000018207 |
| RLP-147-000018213 | to | RLP-147-000018213 |
| RLP-147-000018247 | to | RLP-147-000018248 |
| RLP-147-000018253 | to | RLP-147-000018259 |
| RLP-147-000018261 | to | RLP-147-000018263 |
| RLP-147-000018265 | to | RLP-147-000018265 |
| RLP-147-000018267 | to | RLP-147-000018275 |
| RLP-147-000018294 | to | RLP-147-000018294 |
| RLP-147-000018303 | to | RLP-147-000018303 |
| RLP-147-000018308 | to | RLP-147-000018310 |

| | | |
|---|---|---|
| RLP-147-000018316 | to | RLP-147-000018316 |
| RLP-147-000018335 | to | RLP-147-000018338 |
| RLP-147-000018373 | to | RLP-147-000018373 |
| RLP-147-000018381 | to | RLP-147-000018381 |
| RLP-147-000018386 | to | RLP-147-000018386 |
| RLP-147-000018397 | to | RLP-147-000018397 |
| RLP-147-000018409 | to | RLP-147-000018411 |
| RLP-147-000018413 | to | RLP-147-000018416 |
| RLP-147-000018418 | to | RLP-147-000018425 |
| RLP-147-000018427 | to | RLP-147-000018429 |
| RLP-147-000018435 | to | RLP-147-000018435 |
| RLP-147-000018437 | to | RLP-147-000018437 |
| RLP-147-000018481 | to | RLP-147-000018483 |
| RLP-147-000018488 | to | RLP-147-000018495 |
| RLP-147-000018528 | to | RLP-147-000018529 |
| RLP-147-000018552 | to | RLP-147-000018552 |
| RLP-147-000018561 | to | RLP-147-000018566 |
| RLP-147-000018570 | to | RLP-147-000018570 |
| RLP-147-000018583 | to | RLP-147-000018588 |
| RLP-147-000018595 | to | RLP-147-000018595 |
| RLP-147-000018600 | to | RLP-147-000018602 |
| RLP-147-000018604 | to | RLP-147-000018604 |
| RLP-147-000018606 | to | RLP-147-000018606 |
| RLP-147-000018608 | to | RLP-147-000018612 |
| RLP-147-000018628 | to | RLP-147-000018632 |
| RLP-147-000018635 | to | RLP-147-000018636 |
| RLP-147-000018686 | to | RLP-147-000018686 |
| RLP-147-000018690 | to | RLP-147-000018690 |
| RLP-147-000018696 | to | RLP-147-000018696 |
| RLP-147-000018698 | to | RLP-147-000018698 |
| RLP-147-000018716 | to | RLP-147-000018717 |
| RLP-147-000018726 | to | RLP-147-000018728 |
| RLP-147-000018730 | to | RLP-147-000018730 |
| RLP-147-000018798 | to | RLP-147-000018799 |
| RLP-147-000018807 | to | RLP-147-000018808 |
| RLP-147-000018825 | to | RLP-147-000018825 |
| RLP-147-000018831 | to | RLP-147-000018832 |
| RLP-147-000018837 | to | RLP-147-000018837 |
| RLP-147-000018839 | to | RLP-147-000018839 |
| RLP-147-000018846 | to | RLP-147-000018846 |
| RLP-147-000018897 | to | RLP-147-000018897 |
| RLP-147-000018901 | to | RLP-147-000018901 |
| RLP-147-000018918 | to | RLP-147-000018918 |
| RLP-147-000018925 | to | RLP-147-000018926 |

| | | |
|---|---|---|
| RLP-147-000018930 | to | RLP-147-000018930 |
| RLP-147-000018944 | to | RLP-147-000018944 |
| RLP-147-000018963 | to | RLP-147-000018963 |
| RLP-147-000018978 | to | RLP-147-000018985 |
| RLP-147-000018987 | to | RLP-147-000018988 |
| RLP-147-000018990 | to | RLP-147-000018990 |
| RLP-147-000019000 | to | RLP-147-000019001 |
| RLP-147-000019003 | to | RLP-147-000019003 |
| RLP-147-000019007 | to | RLP-147-000019011 |
| RLP-147-000019014 | to | RLP-147-000019014 |
| RLP-147-000019016 | to | RLP-147-000019016 |
| RLP-147-000019030 | to | RLP-147-000019030 |
| RLP-147-000019032 | to | RLP-147-000019034 |
| RLP-147-000019040 | to | RLP-147-000019041 |
| RLP-147-000019043 | to | RLP-147-000019048 |
| RLP-147-000019058 | to | RLP-147-000019059 |
| RLP-147-000019079 | to | RLP-147-000019079 |
| RLP-147-000019088 | to | RLP-147-000019090 |
| RLP-147-000019093 | to | RLP-147-000019097 |
| RLP-147-000019107 | to | RLP-147-000019107 |
| RLP-147-000019123 | to | RLP-147-000019125 |
| RLP-147-000019130 | to | RLP-147-000019130 |
| RLP-147-000019145 | to | RLP-147-000019147 |
| RLP-147-000019152 | to | RLP-147-000019153 |
| RLP-147-000019167 | to | RLP-147-000019168 |
| RLP-147-000019172 | to | RLP-147-000019175 |
| RLP-147-000019189 | to | RLP-147-000019189 |
| RLP-147-000019194 | to | RLP-147-000019195 |
| RLP-147-000019198 | to | RLP-147-000019199 |
| RLP-147-000019227 | to | RLP-147-000019229 |
| RLP-147-000019234 | to | RLP-147-000019235 |
| RLP-147-000019243 | to | RLP-147-000019249 |
| RLP-147-000019253 | to | RLP-147-000019258 |
| RLP-147-000019260 | to | RLP-147-000019261 |
| RLP-147-000019287 | to | RLP-147-000019288 |
| RLP-147-000019293 | to | RLP-147-000019298 |
| RLP-147-000019308 | to | RLP-147-000019308 |
| RLP-147-000019322 | to | RLP-147-000019323 |
| RLP-147-000019334 | to | RLP-147-000019335 |
| RLP-147-000019355 | to | RLP-147-000019356 |
| RLP-147-000019374 | to | RLP-147-000019375 |
| RLP-147-000019384 | to | RLP-147-000019384 |
| RLP-147-000019407 | to | RLP-147-000019410 |
| RLP-147-000019418 | to | RLP-147-000019421 |

| | | |
|---|---|---|
| RLP-147-000019445 | to | RLP-147-000019457 |
| RLP-147-000019474 | to | RLP-147-000019474 |
| RLP-147-000019493 | to | RLP-147-000019494 |
| RLP-147-000019513 | to | RLP-147-000019514 |
| RLP-147-000019522 | to | RLP-147-000019523 |
| RLP-147-000019529 | to | RLP-147-000019529 |
| RLP-147-000019583 | to | RLP-147-000019599 |
| RLP-147-000019603 | to | RLP-147-000019603 |
| RLP-147-000019614 | to | RLP-147-000019616 |
| RLP-147-000019659 | to | RLP-147-000019660 |
| RLP-147-000019662 | to | RLP-147-000019662 |
| RLP-147-000019665 | to | RLP-147-000019668 |
| RLP-147-000019677 | to | RLP-147-000019677 |
| RLP-147-000019700 | to | RLP-147-000019700 |
| RLP-147-000019710 | to | RLP-147-000019710 |
| RLP-147-000019730 | to | RLP-147-000019730 |
| RLP-147-000019739 | to | RLP-147-000019739 |
| RLP-147-000019747 | to | RLP-147-000019747 |
| RLP-147-000019768 | to | RLP-147-000019769 |
| RLP-147-000019771 | to | RLP-147-000019771 |
| RLP-147-000019796 | to | RLP-147-000019796 |
| RLP-147-000019800 | to | RLP-147-000019800 |
| RLP-147-000019803 | to | RLP-147-000019803 |
| RLP-147-000019818 | to | RLP-147-000019818 |
| RLP-147-000019828 | to | RLP-147-000019828 |
| RLP-147-000019859 | to | RLP-147-000019859 |
| RLP-147-000019862 | to | RLP-147-000019863 |
| RLP-147-000019865 | to | RLP-147-000019865 |
| RLP-147-000019868 | to | RLP-147-000019868 |
| RLP-147-000019878 | to | RLP-147-000019888 |
| RLP-147-000019895 | to | RLP-147-000019898 |
| RLP-147-000019900 | to | RLP-147-000019901 |
| RLP-147-000019911 | to | RLP-147-000019911 |
| RLP-147-000019918 | to | RLP-147-000019919 |
| RLP-147-000019927 | to | RLP-147-000019927 |
| RLP-147-000019929 | to | RLP-147-000019936 |
| RLP-147-000019960 | to | RLP-147-000019960 |
| RLP-147-000019988 | to | RLP-147-000019988 |
| RLP-147-000019996 | to | RLP-147-000020001 |
| RLP-147-000020006 | to | RLP-147-000020006 |
| RLP-147-000020008 | to | RLP-147-000020009 |
| RLP-147-000020011 | to | RLP-147-000020011 |
| RLP-147-000020013 | to | RLP-147-000020016 |
| RLP-147-000020041 | to | RLP-147-000020046 |

| | | |
|---|---|---|
| RLP-147-000020048 | to | RLP-147-000020048 |
| RLP-147-000020063 | to | RLP-147-000020064 |
| RLP-147-000020067 | to | RLP-147-000020069 |
| RLP-147-000020084 | to | RLP-147-000020084 |
| RLP-147-000020091 | to | RLP-147-000020092 |
| RLP-147-000020098 | to | RLP-147-000020098 |
| RLP-147-000020108 | to | RLP-147-000020108 |
| RLP-147-000020132 | to | RLP-147-000020132 |
| RLP-147-000020153 | to | RLP-147-000020165 |
| RLP-147-000020169 | to | RLP-147-000020171 |
| RLP-147-000020182 | to | RLP-147-000020182 |
| RLP-147-000020240 | to | RLP-147-000020240 |
| RLP-147-000020252 | to | RLP-147-000020252 |
| RLP-147-000020257 | to | RLP-147-000020263 |
| RLP-147-000020281 | to | RLP-147-000020285 |
| RLP-147-000020293 | to | RLP-147-000020293 |
| RLP-147-000020295 | to | RLP-147-000020295 |
| RLP-147-000020304 | to | RLP-147-000020304 |
| RLP-147-000020306 | to | RLP-147-000020306 |
| RLP-147-000020318 | to | RLP-147-000020318 |
| RLP-147-000020326 | to | RLP-147-000020326 |
| RLP-147-000020333 | to | RLP-147-000020335 |
| RLP-147-000020344 | to | RLP-147-000020345 |
| RLP-147-000020353 | to | RLP-147-000020353 |
| RLP-147-000020355 | to | RLP-147-000020359 |
| RLP-147-000020366 | to | RLP-147-000020366 |
| RLP-147-000020381 | to | RLP-147-000020381 |
| RLP-147-000020394 | to | RLP-147-000020394 |
| RLP-147-000020402 | to | RLP-147-000020402 |
| RLP-147-000020405 | to | RLP-147-000020405 |
| RLP-147-000020408 | to | RLP-147-000020408 |
| RLP-147-000020417 | to | RLP-147-000020421 |
| RLP-147-000020431 | to | RLP-147-000020432 |
| RLP-147-000020451 | to | RLP-147-000020452 |
| RLP-147-000020470 | to | RLP-147-000020472 |
| RLP-147-000020495 | to | RLP-147-000020495 |
| RLP-147-000020501 | to | RLP-147-000020501 |
| RLP-147-000020543 | to | RLP-147-000020545 |
| RLP-147-000020609 | to | RLP-147-000020614 |
| RLP-147-000020635 | to | RLP-147-000020635 |
| RLP-147-000020651 | to | RLP-147-000020651 |
| RLP-147-000020660 | to | RLP-147-000020662 |
| RLP-147-000020669 | to | RLP-147-000020669 |
| RLP-147-000020701 | to | RLP-147-000020701 |

| | | |
|---|---|---|
| RLP-147-000020723 | to | RLP-147-000020723 |
| RLP-147-000020754 | to | RLP-147-000020754 |
| RLP-147-000020759 | to | RLP-147-000020762 |
| RLP-147-000020765 | to | RLP-147-000020767 |
| RLP-147-000020770 | to | RLP-147-000020770 |
| RLP-147-000020788 | to | RLP-147-000020788 |
| RLP-147-000020790 | to | RLP-147-000020790 |
| RLP-147-000020798 | to | RLP-147-000020798 |
| RLP-147-000020800 | to | RLP-147-000020801 |
| RLP-147-000020835 | to | RLP-147-000020835 |
| RLP-147-000020839 | to | RLP-147-000020839 |
| RLP-147-000020851 | to | RLP-147-000020855 |
| RLP-147-000020867 | to | RLP-147-000020868 |
| RLP-147-000020876 | to | RLP-147-000020876 |
| RLP-147-000020886 | to | RLP-147-000020886 |
| RLP-147-000020918 | to | RLP-147-000020918 |
| RLP-147-000020921 | to | RLP-147-000020921 |
| RLP-147-000020926 | to | RLP-147-000020930 |
| RLP-147-000020956 | to | RLP-147-000020957 |
| RLP-147-000020959 | to | RLP-147-000020959 |
| RLP-147-000020961 | to | RLP-147-000020961 |
| RLP-147-000020963 | to | RLP-147-000020963 |
| RLP-147-000020965 | to | RLP-147-000020971 |
| RLP-147-000020974 | to | RLP-147-000020974 |
| RLP-147-000020982 | to | RLP-147-000020982 |
| RLP-147-000021006 | to | RLP-147-000021006 |
| RLP-147-000021008 | to | RLP-147-000021010 |
| RLP-147-000021074 | to | RLP-147-000021075 |
| RLP-147-000021100 | to | RLP-147-000021101 |
| RLP-147-000021125 | to | RLP-147-000021125 |
| RLP-147-000021139 | to | RLP-147-000021139 |
| RLP-147-000021145 | to | RLP-147-000021146 |
| RLP-147-000021153 | to | RLP-147-000021153 |
| RLP-147-000021169 | to | RLP-147-000021171 |
| RLP-147-000021180 | to | RLP-147-000021182 |
| RLP-147-000021188 | to | RLP-147-000021188 |
| RLP-147-000021203 | to | RLP-147-000021204 |
| RLP-147-000021223 | to | RLP-147-000021223 |
| RLP-147-000021227 | to | RLP-147-000021228 |
| RLP-147-000021254 | to | RLP-147-000021254 |
| RLP-147-000021269 | to | RLP-147-000021269 |
| RLP-147-000021286 | to | RLP-147-000021288 |
| RLP-147-000021361 | to | RLP-147-000021361 |
| RLP-147-000021391 | to | RLP-147-000021392 |

| | | |
|---|---|---|
| RLP-147-000021417 | to | RLP-147-000021418 |
| RLP-147-000021420 | to | RLP-147-000021423 |
| RLP-147-000021445 | to | RLP-147-000021445 |
| RLP-147-000021478 | to | RLP-147-000021478 |
| RLP-147-000021483 | to | RLP-147-000021502 |
| RLP-147-000021563 | to | RLP-147-000021567 |
| RLP-147-000021569 | to | RLP-147-000021569 |
| RLP-147-000021579 | to | RLP-147-000021579 |
| RLP-147-000021589 | to | RLP-147-000021590 |
| RLP-147-000021637 | to | RLP-147-000021639 |
| RLP-147-000021658 | to | RLP-147-000021660 |
| RLP-147-000021692 | to | RLP-147-000021694 |
| RLP-147-000021716 | to | RLP-147-000021716 |
| RLP-147-000021788 | to | RLP-147-000021788 |
| RLP-147-000021831 | to | RLP-147-000021831 |
| RLP-147-000021845 | to | RLP-147-000021846 |
| RLP-147-000021869 | to | RLP-147-000021872 |
| RLP-147-000021934 | to | RLP-147-000021949 |
| RLP-147-000021988 | to | RLP-147-000021988 |
| RLP-147-000021990 | to | RLP-147-000021992 |
| RLP-147-000021994 | to | RLP-147-000021995 |
| RLP-147-000022003 | to | RLP-147-000022003 |
| RLP-147-000022005 | to | RLP-147-000022005 |
| RLP-147-000022008 | to | RLP-147-000022020 |
| RLP-147-000022022 | to | RLP-147-000022026 |
| RLP-147-000022038 | to | RLP-147-000022038 |
| RLP-147-000022093 | to | RLP-147-000022093 |
| RLP-147-000022267 | to | RLP-147-000022278 |
| RLP-147-000022296 | to | RLP-147-000022298 |
| RLP-147-000022387 | to | RLP-147-000022387 |
| RLP-147-000022450 | to | RLP-147-000022458 |
| RLP-147-000022460 | to | RLP-147-000022460 |
| RLP-147-000022466 | to | RLP-147-000022466 |
| RLP-147-000022500 | to | RLP-147-000022500 |
| RLP-147-000022515 | to | RLP-147-000022515 |
| RLP-147-000022518 | to | RLP-147-000022518 |
| RLP-147-000022532 | to | RLP-147-000022534 |
| RLP-147-000022540 | to | RLP-147-000022540 |
| RLP-147-000022562 | to | RLP-147-000022562 |
| RLP-147-000022567 | to | RLP-147-000022567 |
| RLP-147-000022606 | to | RLP-147-000022607 |
| RLP-147-000022637 | to | RLP-147-000022639 |
| RLP-147-000022663 | to | RLP-147-000022664 |
| RLP-147-000022667 | to | RLP-147-000022667 |

| | | |
|---|---|---|
| RLP-147-000022704 | to | RLP-147-000022704 |
| RLP-147-000022706 | to | RLP-147-000022727 |
| RLP-147-000022729 | to | RLP-147-000022729 |
| RLP-147-000022732 | to | RLP-147-000022732 |
| RLP-147-000022734 | to | RLP-147-000022743 |
| RLP-147-000022746 | to | RLP-147-000022759 |
| RLP-147-000022761 | to | RLP-147-000022769 |
| RLP-147-000022774 | to | RLP-147-000022783 |
| RLP-147-000022785 | to | RLP-147-000022788 |
| RLP-147-000022790 | to | RLP-147-000022790 |
| RLP-147-000022792 | to | RLP-147-000022792 |
| RLP-147-000022794 | to | RLP-147-000022794 |
| RLP-147-000022796 | to | RLP-147-000022796 |
| RLP-147-000022798 | to | RLP-147-000022798 |
| RLP-147-000022800 | to | RLP-147-000022801 |
| RLP-147-000022803 | to | RLP-147-000022803 |
| RLP-147-000022805 | to | RLP-147-000022805 |
| RLP-147-000022856 | to | RLP-147-000022856 |
| RLP-147-000022880 | to | RLP-147-000022880 |
| RLP-147-000022905 | to | RLP-147-000022905 |
| RLP-147-000022939 | to | RLP-147-000022940 |
| RLP-147-000022944 | to | RLP-147-000022947 |
| RLP-147-000022955 | to | RLP-147-000022957 |
| RLP-147-000022968 | to | RLP-147-000022968 |
| RLP-147-000022991 | to | RLP-147-000023000 |
| RLP-147-000023017 | to | RLP-147-000023017 |
| RLP-147-000023036 | to | RLP-147-000023036 |
| RLP-147-000023047 | to | RLP-147-000023052 |
| RLP-147-000023056 | to | RLP-147-000023056 |
| RLP-147-000023088 | to | RLP-147-000023089 |
| RLP-147-000023105 | to | RLP-147-000023106 |
| RLP-147-000023110 | to | RLP-147-000023110 |
| RLP-147-000023141 | to | RLP-147-000023143 |
| RLP-147-000023149 | to | RLP-147-000023150 |
| RLP-147-000023166 | to | RLP-147-000023166 |
| RLP-147-000023170 | to | RLP-147-000023171 |
| RLP-147-000023177 | to | RLP-147-000023181 |
| RLP-147-000023193 | to | RLP-147-000023210 |
| RLP-147-000023216 | to | RLP-147-000023233 |
| RLP-147-000023245 | to | RLP-147-000023247 |
| RLP-147-000023312 | to | RLP-147-000023312 |
| RLP-147-000023355 | to | RLP-147-000023356 |
| RLP-147-000023365 | to | RLP-147-000023365 |
| RLP-147-000023379 | to | RLP-147-000023382 |

| | | |
|---|---|---|
| RLP-147-000023404 | to | RLP-147-000023410 |
| RLP-147-000023412 | to | RLP-147-000023414 |
| RLP-147-000023416 | to | RLP-147-000023416 |
| RLP-147-000023419 | to | RLP-147-000023419 |
| RLP-147-000023421 | to | RLP-147-000023421 |
| RLP-147-000023424 | to | RLP-147-000023424 |
| RLP-147-000023427 | to | RLP-147-000023427 |
| RLP-147-000023430 | to | RLP-147-000023430 |
| RLP-147-000023433 | to | RLP-147-000023433 |
| RLP-147-000023435 | to | RLP-147-000023436 |
| RLP-147-000023438 | to | RLP-147-000023438 |
| RLP-147-000023440 | to | RLP-147-000023440 |
| RLP-147-000023442 | to | RLP-147-000023442 |
| RLP-147-000023444 | to | RLP-147-000023445 |
| RLP-147-000023447 | to | RLP-147-000023447 |
| RLP-147-000023516 | to | RLP-147-000023518 |
| RLP-147-000023522 | to | RLP-147-000023522 |
| RLP-147-000023563 | to | RLP-147-000023563 |
| RLP-147-000023618 | to | RLP-147-000023618 |
| RLP-147-000023651 | to | RLP-147-000023651 |
| RLP-147-000023664 | to | RLP-147-000023664 |
| RLP-147-000023686 | to | RLP-147-000023687 |
| RLP-147-000023689 | to | RLP-147-000023689 |
| RLP-147-000023691 | to | RLP-147-000023694 |
| RLP-147-000023770 | to | RLP-147-000023770 |
| RLP-147-000023772 | to | RLP-147-000023775 |
| RLP-147-000023786 | to | RLP-147-000023788 |
| RLP-147-000023791 | to | RLP-147-000023791 |
| RLP-147-000023793 | to | RLP-147-000023794 |
| RLP-147-000023798 | to | RLP-147-000023801 |
| RLP-147-000023806 | to | RLP-147-000023807 |
| RLP-147-000023815 | to | RLP-147-000023816 |
| RLP-147-000023842 | to | RLP-147-000023842 |
| RLP-147-000023879 | to | RLP-147-000023879 |
| RLP-147-000023882 | to | RLP-147-000023882 |
| RLP-147-000023946 | to | RLP-147-000023947 |
| RLP-147-000023972 | to | RLP-147-000023975 |
| RLP-147-000023994 | to | RLP-147-000023994 |
| RLP-147-000023996 | to | RLP-147-000024085 |
| RLP-147-000024088 | to | RLP-147-000024090 |
| RLP-147-000024116 | to | RLP-147-000024129 |
| RLP-147-000024216 | to | RLP-147-000024218 |
| RLP-147-000024220 | to | RLP-147-000024241 |
| RLP-147-000024362 | to | RLP-147-000024362 |

| | | |
|---|---|---|
| RLP-147-000024365 | to | RLP-147-000024365 |
| RLP-147-000024367 | to | RLP-147-000024367 |
| RLP-147-000024372 | to | RLP-147-000024372 |
| RLP-147-000024375 | to | RLP-147-000024375 |
| RLP-147-000024377 | to | RLP-147-000024377 |
| RLP-147-000024391 | to | RLP-147-000024454 |
| RLP-147-000024528 | to | RLP-147-000024535 |
| RLP-147-000024553 | to | RLP-147-000024635 |
| RLP-147-000024637 | to | RLP-147-000024637 |
| RLP-147-000024641 | to | RLP-147-000024723 |
| RLP-147-000024733 | to | RLP-147-000024749 |
| RLP-147-000024762 | to | RLP-147-000024765 |
| RLP-147-000024768 | to | RLP-147-000024852 |
| RLP-147-000024854 | to | RLP-147-000024937 |
| RLP-147-000024940 | to | RLP-147-000025022 |
| RLP-147-000025065 | to | RLP-147-000025098 |
| RLP-147-000025103 | to | RLP-147-000025120 |
| RLP-147-000025424 | to | RLP-147-000025429 |
| RLP-147-000025570 | to | RLP-147-000025571 |
| RLP-147-000025573 | to | RLP-147-000025573 |
| RLP-147-000025581 | to | RLP-147-000025581 |
| RLP-147-000025583 | to | RLP-147-000025583 |
| RLP-147-000025585 | to | RLP-147-000025585 |
| RLP-147-000025587 | to | RLP-147-000025587 |
| RLP-147-000025589 | to | RLP-147-000025589 |
| RLP-147-000025591 | to | RLP-147-000025592 |
| RLP-147-000025594 | to | RLP-147-000025596 |
| RLP-147-000025598 | to | RLP-147-000025602 |
| RLP-147-000025604 | to | RLP-147-000025604 |
| RLP-147-000025606 | to | RLP-147-000025607 |
| RLP-147-000025609 | to | RLP-147-000025620 |
| RLP-147-000025622 | to | RLP-147-000025623 |
| RLP-147-000025625 | to | RLP-147-000025625 |
| RLP-147-000025627 | to | RLP-147-000025627 |
| RLP-147-000025629 | to | RLP-147-000025629 |
| RLP-147-000025631 | to | RLP-147-000025631 |
| RLP-147-000025634 | to | RLP-147-000025634 |
| RLP-147-000025636 | to | RLP-147-000025636 |
| RLP-147-000025651 | to | RLP-147-000025651 |
| RLP-147-000025653 | to | RLP-147-000025654 |
| RLP-147-000025656 | to | RLP-147-000025657 |
| RLP-147-000025659 | to | RLP-147-000025659 |
| RLP-147-000025661 | to | RLP-147-000025662 |
| RLP-147-000025664 | to | RLP-147-000025664 |

| | | |
|---|---|---|
| RLP-147-000025668 | to | RLP-147-000025668 |
| RLP-147-000025670 | to | RLP-147-000025670 |
| RLP-147-000025672 | to | RLP-147-000025672 |
| RLP-147-000025674 | to | RLP-147-000025674 |
| RLP-147-000025680 | to | RLP-147-000025684 |
| RLP-147-000025694 | to | RLP-147-000025706 |
| RLP-147-000025708 | to | RLP-147-000025708 |
| RLP-147-000025711 | to | RLP-147-000025711 |
| RLP-147-000025713 | to | RLP-147-000025713 |
| RLP-147-000025715 | to | RLP-147-000025715 |
| RLP-147-000025717 | to | RLP-147-000025717 |
| RLP-147-000025719 | to | RLP-147-000025721 |
| RLP-147-000025723 | to | RLP-147-000025723 |
| RLP-147-000025725 | to | RLP-147-000025726 |
| RLP-147-000025728 | to | RLP-147-000025728 |
| RLP-147-000025730 | to | RLP-147-000025730 |
| RLP-147-000025732 | to | RLP-147-000025733 |
| RLP-147-000025735 | to | RLP-147-000025735 |
| RLP-147-000025737 | to | RLP-147-000025738 |
| RLP-147-000025740 | to | RLP-147-000025740 |
| RLP-147-000025742 | to | RLP-147-000025743 |
| RLP-147-000025745 | to | RLP-147-000025745 |
| RLP-147-000025747 | to | RLP-147-000025747 |
| RLP-147-000025749 | to | RLP-147-000025749 |
| RLP-147-000025770 | to | RLP-147-000025791 |
| RLP-147-000026016 | to | RLP-147-000026016 |
| RLP-147-000026033 | to | RLP-147-000026041 |
| RLP-147-000026048 | to | RLP-147-000026056 |
| RLP-147-000026295 | to | RLP-147-000026296 |
| RLP-147-000026346 | to | RLP-147-000026356 |
| RLP-147-000026365 | to | RLP-147-000026524 |
| RLP-171-000000159 | to | RLP-171-000000159 |
| RLP-171-000000233 | to | RLP-171-000000233 |
| RLP-171-000000309 | to | RLP-171-000000309 |
| RLP-171-000000320 | to | RLP-171-000000320 |
| RLP-171-000000324 | to | RLP-171-000000324 |
| RLP-171-000000339 | to | RLP-171-000000342 |
| RLP-171-000000345 | to | RLP-171-000000347 |
| RLP-171-000000350 | to | RLP-171-000000350 |
| RLP-171-000000355 | to | RLP-171-000000355 |
| RLP-171-000000361 | to | RLP-171-000000361 |
| RLP-171-000000386 | to | RLP-171-000000386 |
| RLP-171-000000388 | to | RLP-171-000000389 |
| RLP-171-000000395 | to | RLP-171-000000396 |

| | | |
|---|---|---|
| RLP-171-000000398 | to | RLP-171-000000398 |
| RLP-171-000000419 | to | RLP-171-000000419 |
| RLP-171-000000430 | to | RLP-171-000000430 |
| RLP-171-000000436 | to | RLP-171-000000436 |
| RLP-171-000000447 | to | RLP-171-000000447 |
| RLP-171-000000451 | to | RLP-171-000000451 |
| RLP-171-000000455 | to | RLP-171-000000458 |
| RLP-171-000000466 | to | RLP-171-000000466 |
| RLP-171-000000471 | to | RLP-171-000000475 |
| RLP-171-000000481 | to | RLP-171-000000486 |
| RLP-171-000000497 | to | RLP-171-000000498 |
| RLP-171-000000504 | to | RLP-171-000000504 |
| RLP-171-000000535 | to | RLP-171-000000535 |
| RLP-171-000000570 | to | RLP-171-000000570 |
| RLP-171-000000604 | to | RLP-171-000000604 |
| RLP-171-000000606 | to | RLP-171-000000606 |
| RLP-171-000000610 | to | RLP-171-000000616 |
| RLP-171-000000620 | to | RLP-171-000000622 |
| RLP-171-000000626 | to | RLP-171-000000627 |
| RLP-171-000000630 | to | RLP-171-000000631 |
| RLP-171-000000633 | to | RLP-171-000000633 |
| RLP-171-000000635 | to | RLP-171-000000637 |
| RLP-171-000000639 | to | RLP-171-000000639 |
| RLP-171-000000664 | to | RLP-171-000000664 |
| RLP-171-000000666 | to | RLP-171-000000666 |
| RLP-171-000000668 | to | RLP-171-000000668 |
| RLP-171-000000676 | to | RLP-171-000000676 |
| RLP-171-000000692 | to | RLP-171-000000692 |
| RLP-171-000000710 | to | RLP-171-000000710 |
| RLP-171-000000724 | to | RLP-171-000000725 |
| RLP-171-000000732 | to | RLP-171-000000732 |
| RLP-171-000000758 | to | RLP-171-000000764 |
| RLP-171-000000831 | to | RLP-171-000000831 |
| RLP-171-000000896 | to | RLP-171-000000896 |
| RLP-171-000000904 | to | RLP-171-000000904 |
| RLP-171-000000906 | to | RLP-171-000000907 |
| RLP-171-000000909 | to | RLP-171-000000912 |
| RLP-171-000001005 | to | RLP-171-000001005 |
| RLP-171-000001008 | to | RLP-171-000001009 |
| RLP-171-000001126 | to | RLP-171-000001126 |
| RLP-171-000001172 | to | RLP-171-000001173 |
| RLP-171-000001179 | to | RLP-171-000001179 |
| RLP-171-000001194 | to | RLP-171-000001194 |
| RLP-171-000001201 | to | RLP-171-000001201 |

| | | |
|---|---|---|
| RLP-171-000001209 | to | RLP-171-000001209 |
| RLP-171-000001215 | to | RLP-171-000001215 |
| RLP-171-000001237 | to | RLP-171-000001237 |
| RLP-171-000001245 | to | RLP-171-000001249 |
| RLP-171-000001252 | to | RLP-171-000001255 |
| RLP-171-000001261 | to | RLP-171-000001262 |
| RLP-171-000001267 | to | RLP-171-000001267 |
| RLP-171-000001271 | to | RLP-171-000001272 |
| RLP-171-000001274 | to | RLP-171-000001275 |
| RLP-171-000001290 | to | RLP-171-000001290 |
| RLP-171-000001324 | to | RLP-171-000001324 |
| RLP-171-000001342 | to | RLP-171-000001342 |
| RLP-171-000001347 | to | RLP-171-000001347 |
| RLP-171-000001378 | to | RLP-171-000001378 |
| RLP-171-000001388 | to | RLP-171-000001388 |
| RLP-171-000001396 | to | RLP-171-000001396 |
| RLP-171-000001416 | to | RLP-171-000001416 |
| RLP-171-000001463 | to | RLP-171-000001463 |
| RLP-171-000001472 | to | RLP-171-000001472 |
| RLP-171-000001488 | to | RLP-171-000001488 |
| RLP-171-000001493 | to | RLP-171-000001493 |
| RLP-171-000001539 | to | RLP-171-000001539 |
| RLP-171-000001571 | to | RLP-171-000001571 |
| RLP-171-000001574 | to | RLP-171-000001575 |
| RLP-171-000001577 | to | RLP-171-000001577 |
| RLP-171-000001579 | to | RLP-171-000001582 |
| RLP-171-000001602 | to | RLP-171-000001602 |
| RLP-171-000001620 | to | RLP-171-000001620 |
| RLP-171-000001622 | to | RLP-171-000001622 |
| RLP-171-000001649 | to | RLP-171-000001649 |
| RLP-171-000001672 | to | RLP-171-000001672 |
| RLP-171-000001696 | to | RLP-171-000001696 |
| RLP-171-000001729 | to | RLP-171-000001729 |
| RLP-171-000001753 | to | RLP-171-000001754 |
| RLP-171-000001764 | to | RLP-171-000001764 |
| RLP-171-000001766 | to | RLP-171-000001768 |
| RLP-171-000001777 | to | RLP-171-000001777 |
| RLP-171-000001788 | to | RLP-171-000001788 |
| RLP-171-000001790 | to | RLP-171-000001792 |
| RLP-171-000001797 | to | RLP-171-000001797 |
| RLP-171-000001809 | to | RLP-171-000001809 |
| RLP-171-000001818 | to | RLP-171-000001818 |
| RLP-171-000001826 | to | RLP-171-000001826 |
| RLP-171-000001842 | to | RLP-171-000001842 |

| | | |
|---|---|---|
| RLP-171-000001847 | to | RLP-171-000001850 |
| RLP-171-000001857 | to | RLP-171-000001857 |
| RLP-171-000001880 | to | RLP-171-000001880 |
| RLP-171-000001887 | to | RLP-171-000001887 |
| RLP-171-000001896 | to | RLP-171-000001896 |
| RLP-171-000001936 | to | RLP-171-000001936 |
| RLP-171-000001950 | to | RLP-171-000001950 |
| RLP-171-000001965 | to | RLP-171-000001965 |
| RLP-171-000001988 | to | RLP-171-000001989 |
| RLP-171-000002036 | to | RLP-171-000002036 |
| RLP-171-000002052 | to | RLP-171-000002052 |
| RLP-171-000002072 | to | RLP-171-000002072 |
| RLP-171-000002078 | to | RLP-171-000002078 |
| RLP-171-000002083 | to | RLP-171-000002083 |
| RLP-171-000002086 | to | RLP-171-000002086 |
| RLP-171-000002088 | to | RLP-171-000002088 |
| RLP-171-000002112 | to | RLP-171-000002112 |
| RLP-171-000002151 | to | RLP-171-000002151 |
| RLP-171-000002158 | to | RLP-171-000002158 |
| RLP-171-000002163 | to | RLP-171-000002163 |
| RLP-171-000002180 | to | RLP-171-000002180 |
| RLP-171-000002212 | to | RLP-171-000002212 |
| RLP-171-000002222 | to | RLP-171-000002223 |
| RLP-171-000002264 | to | RLP-171-000002265 |
| RLP-171-000002270 | to | RLP-171-000002270 |
| RLP-171-000002313 | to | RLP-171-000002314 |
| RLP-171-000002329 | to | RLP-171-000002329 |
| RLP-171-000002339 | to | RLP-171-000002339 |
| RLP-171-000002428 | to | RLP-171-000002428 |
| RLP-171-000002503 | to | RLP-171-000002503 |
| RLP-171-000002507 | to | RLP-171-000002507 |
| RLP-171-000002510 | to | RLP-171-000002510 |
| RLP-171-000002530 | to | RLP-171-000002530 |
| RLP-171-000002555 | to | RLP-171-000002555 |
| RLP-171-000002588 | to | RLP-171-000002588 |
| RLP-171-000002591 | to | RLP-171-000002592 |
| RLP-171-000002609 | to | RLP-171-000002609 |
| RLP-171-000002622 | to | RLP-171-000002622 |
| RLP-171-000002631 | to | RLP-171-000002631 |
| RLP-171-000002634 | to | RLP-171-000002634 |
| RLP-171-000002636 | to | RLP-171-000002636 |
| RLP-171-000002642 | to | RLP-171-000002642 |
| RLP-171-000002649 | to | RLP-171-000002649 |
| RLP-171-000002683 | to | RLP-171-000002683 |

| | | |
|---|---|---|
| RLP-171-000002686 | to | RLP-171-000002686 |
| RLP-171-000002699 | to | RLP-171-000002699 |
| RLP-171-000002720 | to | RLP-171-000002720 |
| RLP-171-000002734 | to | RLP-171-000002734 |
| RLP-171-000002738 | to | RLP-171-000002738 |
| RLP-171-000002740 | to | RLP-171-000002740 |
| RLP-171-000002749 | to | RLP-171-000002749 |
| RLP-171-000002758 | to | RLP-171-000002758 |
| RLP-171-000002772 | to | RLP-171-000002772 |
| RLP-171-000002786 | to | RLP-171-000002786 |
| RLP-171-000002813 | to | RLP-171-000002814 |
| RLP-171-000002817 | to | RLP-171-000002819 |
| RLP-171-000002828 | to | RLP-171-000002830 |
| RLP-171-000002855 | to | RLP-171-000002855 |
| RLP-171-000002859 | to | RLP-171-000002860 |
| RLP-171-000002863 | to | RLP-171-000002863 |
| RLP-171-000002889 | to | RLP-171-000002889 |
| RLP-171-000002902 | to | RLP-171-000002902 |
| RLP-171-000002917 | to | RLP-171-000002917 |
| RLP-171-000002930 | to | RLP-171-000002930 |
| RLP-171-000002945 | to | RLP-171-000002946 |
| RLP-171-000002965 | to | RLP-171-000002965 |
| RLP-171-000002980 | to | RLP-171-000002980 |
| RLP-171-000003000 | to | RLP-171-000003000 |
| RLP-171-000003003 | to | RLP-171-000003003 |
| RLP-171-000003007 | to | RLP-171-000003007 |
| RLP-171-000003016 | to | RLP-171-000003017 |
| RLP-171-000003023 | to | RLP-171-000003024 |
| RLP-171-000003051 | to | RLP-171-000003051 |
| RLP-171-000003064 | to | RLP-171-000003065 |
| RLP-171-000003082 | to | RLP-171-000003082 |
| RLP-171-000003086 | to | RLP-171-000003086 |
| RLP-171-000003088 | to | RLP-171-000003088 |
| RLP-171-000003132 | to | RLP-171-000003132 |
| RLP-171-000003147 | to | RLP-171-000003147 |
| RLP-171-000003164 | to | RLP-171-000003165 |
| RLP-171-000003182 | to | RLP-171-000003182 |
| RLP-171-000003185 | to | RLP-171-000003185 |
| RLP-171-000003194 | to | RLP-171-000003194 |
| RLP-171-000003197 | to | RLP-171-000003200 |
| RLP-171-000003227 | to | RLP-171-000003227 |
| RLP-171-000003244 | to | RLP-171-000003245 |
| RLP-171-000003260 | to | RLP-171-000003260 |
| RLP-171-000003270 | to | RLP-171-000003270 |

| | | |
|---|---|---|
| RLP-171-000003273 | to | RLP-171-000003274 |
| RLP-171-000003317 | to | RLP-171-000003319 |
| RLP-171-000003362 | to | RLP-171-000003364 |
| RLP-171-000003378 | to | RLP-171-000003378 |
| RLP-171-000003421 | to | RLP-171-000003421 |
| RLP-171-000003425 | to | RLP-171-000003425 |
| RLP-171-000003440 | to | RLP-171-000003440 |
| RLP-171-000003452 | to | RLP-171-000003452 |
| RLP-171-000003454 | to | RLP-171-000003454 |
| RLP-171-000003464 | to | RLP-171-000003465 |
| RLP-171-000003468 | to | RLP-171-000003469 |
| RLP-171-000003473 | to | RLP-171-000003473 |
| RLP-171-000003497 | to | RLP-171-000003497 |
| RLP-171-000003515 | to | RLP-171-000003515 |
| RLP-171-000003518 | to | RLP-171-000003518 |
| RLP-171-000003521 | to | RLP-171-000003521 |
| RLP-171-000003537 | to | RLP-171-000003540 |
| RLP-171-000003545 | to | RLP-171-000003545 |
| RLP-171-000003551 | to | RLP-171-000003551 |
| RLP-171-000003553 | to | RLP-171-000003553 |
| RLP-171-000003559 | to | RLP-171-000003559 |
| RLP-171-000003574 | to | RLP-171-000003574 |
| RLP-171-000003576 | to | RLP-171-000003580 |
| RLP-171-000003590 | to | RLP-171-000003590 |
| RLP-171-000003598 | to | RLP-171-000003602 |
| RLP-171-000003605 | to | RLP-171-000003607 |
| RLP-171-000003613 | to | RLP-171-000003613 |
| RLP-171-000003617 | to | RLP-171-000003617 |
| RLP-171-000003629 | to | RLP-171-000003629 |
| RLP-171-000003636 | to | RLP-171-000003636 |
| RLP-171-000003639 | to | RLP-171-000003639 |
| RLP-171-000003641 | to | RLP-171-000003649 |
| RLP-171-000003691 | to | RLP-171-000003691 |
| RLP-171-000003693 | to | RLP-171-000003693 |
| RLP-171-000003729 | to | RLP-171-000003729 |
| RLP-171-000003768 | to | RLP-171-000003768 |
| RLP-171-000003793 | to | RLP-171-000003793 |
| RLP-171-000003807 | to | RLP-171-000003807 |
| RLP-171-000003812 | to | RLP-171-000003812 |
| RLP-171-000003818 | to | RLP-171-000003820 |
| RLP-171-000003823 | to | RLP-171-000003823 |
| RLP-171-000003828 | to | RLP-171-000003831 |
| RLP-171-000003833 | to | RLP-171-000003833 |
| RLP-171-000003836 | to | RLP-171-000003840 |

| | | |
|---|---|---|
| RLP-171-000003857 | to | RLP-171-000003858 |
| RLP-171-000003876 | to | RLP-171-000003876 |
| RLP-171-000003880 | to | RLP-171-000003880 |
| RLP-171-000003890 | to | RLP-171-000003890 |
| RLP-171-000003903 | to | RLP-171-000003905 |
| RLP-171-000003907 | to | RLP-171-000003907 |
| RLP-171-000003910 | to | RLP-171-000003910 |
| RLP-171-000003915 | to | RLP-171-000003916 |
| RLP-171-000003919 | to | RLP-171-000003922 |
| RLP-171-000003926 | to | RLP-171-000003926 |
| RLP-171-000003933 | to | RLP-171-000003933 |
| RLP-171-000003946 | to | RLP-171-000003947 |
| RLP-171-000003950 | to | RLP-171-000003950 |
| RLP-171-000003955 | to | RLP-171-000003955 |
| RLP-171-000003963 | to | RLP-171-000003963 |
| RLP-171-000003979 | to | RLP-171-000003979 |
| RLP-171-000003983 | to | RLP-171-000003983 |
| RLP-171-000004002 | to | RLP-171-000004002 |
| RLP-171-000004012 | to | RLP-171-000004013 |
| RLP-171-000004040 | to | RLP-171-000004040 |
| RLP-171-000004050 | to | RLP-171-000004050 |
| RLP-171-000004089 | to | RLP-171-000004089 |
| RLP-171-000004111 | to | RLP-171-000004111 |
| RLP-171-000004185 | to | RLP-171-000004185 |
| RLP-171-000004187 | to | RLP-171-000004192 |
| RLP-171-000004197 | to | RLP-171-000004197 |
| RLP-171-000004227 | to | RLP-171-000004227 |
| RLP-171-000004238 | to | RLP-171-000004238 |
| RLP-171-000004255 | to | RLP-171-000004256 |
| RLP-171-000004261 | to | RLP-171-000004262 |
| RLP-171-000004267 | to | RLP-171-000004268 |
| RLP-171-000004270 | to | RLP-171-000004270 |
| RLP-171-000004274 | to | RLP-171-000004274 |
| RLP-171-000004277 | to | RLP-171-000004277 |
| RLP-171-000004281 | to | RLP-171-000004281 |
| RLP-171-000004327 | to | RLP-171-000004327 |
| RLP-171-000004381 | to | RLP-171-000004384 |
| RLP-171-000004389 | to | RLP-171-000004389 |
| RLP-171-000004425 | to | RLP-171-000004425 |
| RLP-171-000004450 | to | RLP-171-000004450 |
| RLP-171-000004455 | to | RLP-171-000004455 |
| RLP-171-000004459 | to | RLP-171-000004459 |
| RLP-171-000004484 | to | RLP-171-000004484 |
| RLP-171-000004494 | to | RLP-171-000004494 |

| | | |
|---|---|---|
| RLP-171-000004524 | to | RLP-171-000004525 |
| RLP-171-000004575 | to | RLP-171-000004575 |
| RLP-171-000004603 | to | RLP-171-000004604 |
| RLP-171-000004611 | to | RLP-171-000004611 |
| RLP-171-000004613 | to | RLP-171-000004613 |
| RLP-171-000004619 | to | RLP-171-000004619 |
| RLP-171-000004642 | to | RLP-171-000004642 |
| RLP-171-000004660 | to | RLP-171-000004660 |
| RLP-171-000004674 | to | RLP-171-000004674 |
| RLP-171-000004692 | to | RLP-171-000004692 |
| RLP-171-000004695 | to | RLP-171-000004695 |
| RLP-171-000004706 | to | RLP-171-000004707 |
| RLP-171-000004713 | to | RLP-171-000004713 |
| RLP-171-000004718 | to | RLP-171-000004718 |
| RLP-171-000004720 | to | RLP-171-000004721 |
| RLP-171-000004723 | to | RLP-171-000004723 |
| RLP-171-000004725 | to | RLP-171-000004726 |
| RLP-171-000004732 | to | RLP-171-000004732 |
| RLP-171-000004736 | to | RLP-171-000004737 |
| RLP-171-000004739 | to | RLP-171-000004742 |
| RLP-171-000004744 | to | RLP-171-000004744 |
| RLP-171-000004747 | to | RLP-171-000004747 |
| RLP-171-000004753 | to | RLP-171-000004760 |
| RLP-171-000004763 | to | RLP-171-000004763 |
| RLP-171-000004769 | to | RLP-171-000004769 |
| RLP-171-000004773 | to | RLP-171-000004773 |
| RLP-171-000004775 | to | RLP-171-000004777 |
| RLP-171-000004785 | to | RLP-171-000004785 |
| RLP-171-000004788 | to | RLP-171-000004789 |
| RLP-171-000004795 | to | RLP-171-000004798 |
| RLP-171-000004808 | to | RLP-171-000004808 |
| RLP-171-000004810 | to | RLP-171-000004810 |
| RLP-171-000004812 | to | RLP-171-000004812 |
| RLP-171-000004816 | to | RLP-171-000004816 |
| RLP-171-000004860 | to | RLP-171-000004861 |
| RLP-171-000004863 | to | RLP-171-000004864 |
| RLP-171-000004873 | to | RLP-171-000004873 |
| RLP-171-000004941 | to | RLP-171-000004941 |
| RLP-171-000004943 | to | RLP-171-000004943 |
| RLP-171-000004949 | to | RLP-171-000004949 |
| RLP-171-000004962 | to | RLP-171-000004962 |
| RLP-171-000004968 | to | RLP-171-000004968 |
| RLP-171-000004970 | to | RLP-171-000004970 |
| RLP-171-000004972 | to | RLP-171-000004972 |

| | | |
|---|---|---|
| RLP-171-000004976 | to | RLP-171-000004977 |
| RLP-171-000004983 | to | RLP-171-000004983 |
| RLP-171-000004986 | to | RLP-171-000004986 |
| RLP-171-000004988 | to | RLP-171-000004988 |
| RLP-171-000005002 | to | RLP-171-000005002 |
| RLP-171-000005004 | to | RLP-171-000005004 |
| RLP-171-000005009 | to | RLP-171-000005009 |
| RLP-171-000005014 | to | RLP-171-000005014 |
| RLP-171-000005026 | to | RLP-171-000005028 |
| RLP-171-000005030 | to | RLP-171-000005032 |
| RLP-171-000005034 | to | RLP-171-000005035 |
| RLP-171-000005042 | to | RLP-171-000005042 |
| RLP-171-000005051 | to | RLP-171-000005052 |
| RLP-171-000005054 | to | RLP-171-000005055 |
| RLP-171-000005060 | to | RLP-171-000005061 |
| RLP-171-000005064 | to | RLP-171-000005065 |
| RLP-171-000005067 | to | RLP-171-000005067 |
| RLP-171-000005069 | to | RLP-171-000005069 |
| RLP-171-000005071 | to | RLP-171-000005071 |
| RLP-171-000005085 | to | RLP-171-000005088 |
| RLP-171-000005090 | to | RLP-171-000005090 |
| RLP-171-000005093 | to | RLP-171-000005093 |
| RLP-171-000005095 | to | RLP-171-000005097 |
| RLP-171-000005099 | to | RLP-171-000005100 |
| RLP-171-000005117 | to | RLP-171-000005117 |
| RLP-171-000005119 | to | RLP-171-000005120 |
| RLP-171-000005125 | to | RLP-171-000005125 |
| RLP-171-000005156 | to | RLP-171-000005156 |
| RLP-171-000005163 | to | RLP-171-000005163 |
| RLP-171-000005273 | to | RLP-171-000005275 |
| RLP-171-000005279 | to | RLP-171-000005279 |
| RLP-171-000005281 | to | RLP-171-000005281 |
| RLP-171-000005339 | to | RLP-171-000005339 |
| RLP-171-000005341 | to | RLP-171-000005341 |
| RLP-171-000005346 | to | RLP-171-000005346 |
| RLP-171-000005353 | to | RLP-171-000005353 |
| RLP-171-000005380 | to | RLP-171-000005380 |
| RLP-171-000005388 | to | RLP-171-000005396 |
| RLP-171-000005398 | to | RLP-171-000005398 |
| RLP-171-000005400 | to | RLP-171-000005401 |
| RLP-171-000005411 | to | RLP-171-000005411 |
| RLP-171-000005427 | to | RLP-171-000005428 |
| RLP-171-000005439 | to | RLP-171-000005443 |
| RLP-171-000005470 | to | RLP-171-000005471 |

| | | |
|---|---|---|
| RLP-171-000005474 | to | RLP-171-000005474 |
| RLP-171-000005483 | to | RLP-171-000005484 |
| RLP-171-000005505 | to | RLP-171-000005505 |
| RLP-171-000005519 | to | RLP-171-000005519 |
| RLP-171-000005522 | to | RLP-171-000005522 |
| RLP-171-000005535 | to | RLP-171-000005535 |
| RLP-171-000005579 | to | RLP-171-000005580 |
| RLP-171-000005618 | to | RLP-171-000005623 |
| RLP-171-000005626 | to | RLP-171-000005630 |
| RLP-171-000005634 | to | RLP-171-000005634 |
| RLP-171-000005637 | to | RLP-171-000005637 |
| RLP-171-000005640 | to | RLP-171-000005640 |
| RLP-171-000005642 | to | RLP-171-000005642 |
| RLP-171-000005663 | to | RLP-171-000005663 |
| RLP-171-000005676 | to | RLP-171-000005676 |
| RLP-171-000005678 | to | RLP-171-000005678 |
| RLP-171-000005685 | to | RLP-171-000005685 |
| RLP-171-000005716 | to | RLP-171-000005716 |
| RLP-171-000005737 | to | RLP-171-000005738 |
| RLP-171-000005745 | to | RLP-171-000005745 |
| RLP-171-000005762 | to | RLP-171-000005763 |
| RLP-171-000005766 | to | RLP-171-000005766 |
| RLP-171-000005773 | to | RLP-171-000005773 |
| RLP-171-000005846 | to | RLP-171-000005847 |
| RLP-171-000005850 | to | RLP-171-000005850 |
| RLP-171-000005852 | to | RLP-171-000005852 |
| RLP-171-000005866 | to | RLP-171-000005866 |
| RLP-171-000005870 | to | RLP-171-000005871 |
| RLP-171-000005873 | to | RLP-171-000005873 |
| RLP-171-000005891 | to | RLP-171-000005891 |
| RLP-171-000005893 | to | RLP-171-000005893 |
| RLP-171-000005895 | to | RLP-171-000005896 |
| RLP-171-000005908 | to | RLP-171-000005910 |
| RLP-171-000005915 | to | RLP-171-000005915 |
| RLP-171-000005925 | to | RLP-171-000005925 |
| RLP-171-000005962 | to | RLP-171-000005962 |
| RLP-171-000005965 | to | RLP-171-000005967 |
| RLP-171-000005971 | to | RLP-171-000005973 |
| RLP-171-000005978 | to | RLP-171-000005978 |
| RLP-171-000005980 | to | RLP-171-000005980 |
| RLP-171-000005985 | to | RLP-171-000005986 |
| RLP-171-000005988 | to | RLP-171-000005990 |
| RLP-171-000006005 | to | RLP-171-000006005 |
| RLP-171-000006047 | to | RLP-171-000006048 |

| | | |
|---|---|---|
| RLP-171-000006050 | to | RLP-171-000006050 |
| RLP-171-000006059 | to | RLP-171-000006059 |
| RLP-171-000006071 | to | RLP-171-000006071 |
| RLP-171-000006093 | to | RLP-171-000006093 |
| RLP-171-000006101 | to | RLP-171-000006101 |
| RLP-171-000006110 | to | RLP-171-000006111 |
| RLP-171-000006115 | to | RLP-171-000006116 |
| RLP-171-000006118 | to | RLP-171-000006118 |
| RLP-171-000006133 | to | RLP-171-000006133 |
| RLP-171-000006140 | to | RLP-171-000006140 |
| RLP-171-000006155 | to | RLP-171-000006155 |
| RLP-171-000006160 | to | RLP-171-000006160 |
| RLP-171-000006166 | to | RLP-171-000006166 |
| RLP-171-000006176 | to | RLP-171-000006176 |
| RLP-171-000006221 | to | RLP-171-000006221 |
| RLP-171-000006231 | to | RLP-171-000006231 |
| RLP-171-000006233 | to | RLP-171-000006239 |
| RLP-171-000006243 | to | RLP-171-000006243 |
| RLP-171-000006247 | to | RLP-171-000006255 |
| RLP-171-000006260 | to | RLP-171-000006262 |
| RLP-171-000006273 | to | RLP-171-000006273 |
| RLP-171-000006277 | to | RLP-171-000006279 |
| RLP-171-000006283 | to | RLP-171-000006283 |
| RLP-171-000006286 | to | RLP-171-000006286 |
| RLP-171-000006298 | to | RLP-171-000006298 |
| RLP-171-000006300 | to | RLP-171-000006302 |
| RLP-171-000006305 | to | RLP-171-000006306 |
| RLP-171-000006308 | to | RLP-171-000006309 |
| RLP-171-000006312 | to | RLP-171-000006313 |
| RLP-171-000006321 | to | RLP-171-000006323 |
| RLP-171-000006335 | to | RLP-171-000006345 |
| RLP-171-000006347 | to | RLP-171-000006348 |
| RLP-171-000006355 | to | RLP-171-000006355 |
| RLP-171-000006363 | to | RLP-171-000006365 |
| RLP-171-000006368 | to | RLP-171-000006373 |
| RLP-171-000006378 | to | RLP-171-000006378 |
| RLP-171-000006380 | to | RLP-171-000006380 |
| RLP-171-000006387 | to | RLP-171-000006387 |
| RLP-171-000006394 | to | RLP-171-000006395 |
| RLP-171-000006398 | to | RLP-171-000006398 |
| RLP-171-000006401 | to | RLP-171-000006402 |
| RLP-171-000006405 | to | RLP-171-000006405 |
| RLP-171-000006408 | to | RLP-171-000006408 |
| RLP-171-000006410 | to | RLP-171-000006411 |

| | | |
|---|---|---|
| RLP-171-000006415 | to | RLP-171-000006415 |
| RLP-171-000006420 | to | RLP-171-000006421 |
| RLP-171-000006425 | to | RLP-171-000006434 |
| RLP-171-000006436 | to | RLP-171-000006437 |
| RLP-171-000006440 | to | RLP-171-000006440 |
| RLP-171-000006443 | to | RLP-171-000006444 |
| RLP-171-000006448 | to | RLP-171-000006448 |
| RLP-171-000006453 | to | RLP-171-000006453 |
| RLP-171-000006457 | to | RLP-171-000006458 |
| RLP-171-000006465 | to | RLP-171-000006465 |
| RLP-171-000006470 | to | RLP-171-000006470 |
| RLP-171-000006472 | to | RLP-171-000006475 |
| RLP-171-000006477 | to | RLP-171-000006477 |
| RLP-171-000006486 | to | RLP-171-000006487 |
| RLP-171-000006494 | to | RLP-171-000006499 |
| RLP-171-000006512 | to | RLP-171-000006513 |
| RLP-171-000006517 | to | RLP-171-000006517 |
| RLP-171-000006525 | to | RLP-171-000006525 |
| RLP-171-000006543 | to | RLP-171-000006544 |
| RLP-171-000006546 | to | RLP-171-000006548 |
| RLP-171-000006552 | to | RLP-171-000006552 |
| RLP-171-000006555 | to | RLP-171-000006556 |
| RLP-171-000006569 | to | RLP-171-000006569 |
| RLP-171-000006574 | to | RLP-171-000006575 |
| RLP-171-000006578 | to | RLP-171-000006578 |
| RLP-171-000006606 | to | RLP-171-000006606 |
| RLP-171-000006611 | to | RLP-171-000006614 |
| RLP-171-000006674 | to | RLP-171-000006675 |
| RLP-171-000006686 | to | RLP-171-000006686 |
| RLP-171-000006731 | to | RLP-171-000006731 |
| RLP-171-000006737 | to | RLP-171-000006737 |
| RLP-171-000006783 | to | RLP-171-000006783 |
| RLP-171-000006793 | to | RLP-171-000006793 |
| RLP-171-000006806 | to | RLP-171-000006809 |
| RLP-171-000006811 | to | RLP-171-000006811 |
| RLP-171-000006844 | to | RLP-171-000006847 |
| RLP-171-000006850 | to | RLP-171-000006850 |
| RLP-171-000006855 | to | RLP-171-000006860 |
| RLP-171-000006877 | to | RLP-171-000006877 |
| RLP-171-000006894 | to | RLP-171-000006894 |
| RLP-171-000006902 | to | RLP-171-000006905 |
| RLP-171-000006917 | to | RLP-171-000006918 |
| RLP-171-000006955 | to | RLP-171-000006955 |
| RLP-171-000006961 | to | RLP-171-000006963 |

| | | |
|---|---|---|
| RLP-171-000007014 | to | RLP-171-000007014 |
| RLP-171-000007025 | to | RLP-171-000007025 |
| RLP-171-000007047 | to | RLP-171-000007047 |
| RLP-171-000007076 | to | RLP-171-000007077 |
| RLP-171-000007120 | to | RLP-171-000007122 |
| RLP-171-000007124 | to | RLP-171-000007124 |
| RLP-171-000007126 | to | RLP-171-000007126 |
| RLP-171-000007137 | to | RLP-171-000007138 |
| RLP-171-000007146 | to | RLP-171-000007146 |
| RLP-171-000007148 | to | RLP-171-000007148 |
| RLP-171-000007150 | to | RLP-171-000007150 |
| RLP-171-000007157 | to | RLP-171-000007163 |
| RLP-171-000007165 | to | RLP-171-000007165 |
| RLP-171-000007167 | to | RLP-171-000007170 |
| RLP-171-000007195 | to | RLP-171-000007196 |
| RLP-171-000007217 | to | RLP-171-000007217 |
| RLP-171-000007231 | to | RLP-171-000007231 |
| RLP-171-000007255 | to | RLP-171-000007255 |
| RLP-171-000007289 | to | RLP-171-000007292 |
| RLP-171-000007312 | to | RLP-171-000007312 |
| RLP-171-000007314 | to | RLP-171-000007315 |
| RLP-171-000007334 | to | RLP-171-000007336 |
| RLP-171-000007338 | to | RLP-171-000007340 |
| RLP-171-000007361 | to | RLP-171-000007362 |
| RLP-171-000007371 | to | RLP-171-000007372 |
| RLP-171-000007374 | to | RLP-171-000007378 |
| RLP-171-000007391 | to | RLP-171-000007394 |
| RLP-171-000007396 | to | RLP-171-000007396 |
| RLP-171-000007402 | to | RLP-171-000007404 |
| RLP-171-000007406 | to | RLP-171-000007409 |
| RLP-171-000007412 | to | RLP-171-000007413 |
| RLP-171-000007424 | to | RLP-171-000007426 |
| RLP-171-000007431 | to | RLP-171-000007432 |
| RLP-171-000007444 | to | RLP-171-000007448 |
| RLP-171-000007465 | to | RLP-171-000007469 |
| RLP-171-000007488 | to | RLP-171-000007488 |
| RLP-171-000007503 | to | RLP-171-000007503 |
| RLP-171-000007509 | to | RLP-171-000007509 |
| RLP-171-000007550 | to | RLP-171-000007550 |
| RLP-171-000007552 | to | RLP-171-000007558 |
| RLP-171-000007566 | to | RLP-171-000007567 |
| RLP-171-000007578 | to | RLP-171-000007578 |
| RLP-171-000007583 | to | RLP-171-000007587 |
| RLP-171-000007590 | to | RLP-171-000007590 |

| | | |
|---|---|---|
| RLP-171-000007604 | to | RLP-171-000007606 |
| RLP-171-000007610 | to | RLP-171-000007611 |
| RLP-171-000007613 | to | RLP-171-000007615 |
| RLP-171-000007618 | to | RLP-171-000007620 |
| RLP-171-000007622 | to | RLP-171-000007626 |
| RLP-171-000007629 | to | RLP-171-000007631 |
| RLP-171-000007635 | to | RLP-171-000007636 |
| RLP-171-000007639 | to | RLP-171-000007639 |
| RLP-171-000007641 | to | RLP-171-000007642 |
| RLP-171-000007644 | to | RLP-171-000007644 |
| RLP-171-000007646 | to | RLP-171-000007647 |
| RLP-171-000007663 | to | RLP-171-000007664 |
| RLP-171-000007689 | to | RLP-171-000007689 |
| RLP-171-000007747 | to | RLP-171-000007754 |
| RLP-171-000007764 | to | RLP-171-000007772 |
| RLP-171-000007775 | to | RLP-171-000007776 |
| RLP-171-000007783 | to | RLP-171-000007784 |
| RLP-171-000007789 | to | RLP-171-000007789 |
| RLP-171-000007825 | to | RLP-171-000007825 |
| RLP-171-000007829 | to | RLP-171-000007830 |
| RLP-171-000007832 | to | RLP-171-000007832 |
| RLP-171-000007834 | to | RLP-171-000007843 |
| RLP-171-000007864 | to | RLP-171-000007865 |
| RLP-171-000007880 | to | RLP-171-000007881 |
| RLP-171-000007883 | to | RLP-171-000007884 |
| RLP-171-000007891 | to | RLP-171-000007893 |
| RLP-171-000007906 | to | RLP-171-000007907 |
| RLP-171-000007923 | to | RLP-171-000007926 |
| RLP-171-000007930 | to | RLP-171-000007931 |
| RLP-171-000007936 | to | RLP-171-000007936 |
| RLP-171-000007953 | to | RLP-171-000007954 |
| RLP-171-000007959 | to | RLP-171-000007959 |
| RLP-171-000007970 | to | RLP-171-000007983 |
| RLP-171-000007993 | to | RLP-171-000007993 |
| RLP-171-000008009 | to | RLP-171-000008011 |
| RLP-171-000008018 | to | RLP-171-000008019 |
| RLP-171-000008048 | to | RLP-171-000008049 |
| RLP-171-000008055 | to | RLP-171-000008055 |
| RLP-171-000008058 | to | RLP-171-000008058 |
| RLP-171-000008067 | to | RLP-171-000008069 |
| RLP-171-000008073 | to | RLP-171-000008075 |
| RLP-171-000008086 | to | RLP-171-000008086 |
| RLP-171-000008091 | to | RLP-171-000008093 |
| RLP-171-000008112 | to | RLP-171-000008112 |

| | | |
|---|---|---|
| RLP-171-000008127 | to | RLP-171-000008127 |
| RLP-171-000008131 | to | RLP-171-000008133 |
| RLP-171-000008147 | to | RLP-171-000008148 |
| RLP-171-000008166 | to | RLP-171-000008171 |
| RLP-171-000008173 | to | RLP-171-000008173 |
| RLP-171-000008186 | to | RLP-171-000008186 |
| RLP-171-000008188 | to | RLP-171-000008188 |
| RLP-171-000008227 | to | RLP-171-000008228 |
| RLP-171-000008257 | to | RLP-171-000008262 |
| RLP-171-000008264 | to | RLP-171-000008264 |
| RLP-171-000008266 | to | RLP-171-000008266 |
| RLP-171-000008282 | to | RLP-171-000008282 |
| RLP-171-000008291 | to | RLP-171-000008292 |
| RLP-171-000008298 | to | RLP-171-000008298 |
| RLP-171-000008300 | to | RLP-171-000008304 |
| RLP-171-000008313 | to | RLP-171-000008319 |
| RLP-171-000008323 | to | RLP-171-000008325 |
| RLP-171-000008330 | to | RLP-171-000008331 |
| RLP-171-000008339 | to | RLP-171-000008339 |
| RLP-171-000008361 | to | RLP-171-000008361 |
| RLP-171-000008363 | to | RLP-171-000008364 |
| RLP-171-000008376 | to | RLP-171-000008376 |
| RLP-171-000008378 | to | RLP-171-000008385 |
| RLP-171-000008409 | to | RLP-171-000008412 |
| RLP-171-000008414 | to | RLP-171-000008414 |
| RLP-171-000008420 | to | RLP-171-000008420 |
| RLP-171-000008459 | to | RLP-171-000008459 |
| RLP-171-000008461 | to | RLP-171-000008462 |
| RLP-171-000008487 | to | RLP-171-000008489 |
| RLP-171-000008517 | to | RLP-171-000008517 |
| RLP-171-000008543 | to | RLP-171-000008545 |
| RLP-171-000008547 | to | RLP-171-000008549 |
| RLP-171-000008570 | to | RLP-171-000008570 |
| RLP-171-000008578 | to | RLP-171-000008579 |
| RLP-171-000008581 | to | RLP-171-000008581 |
| RLP-171-000008587 | to | RLP-171-000008587 |
| RLP-171-000008589 | to | RLP-171-000008589 |
| RLP-171-000008601 | to | RLP-171-000008601 |
| RLP-171-000008603 | to | RLP-171-000008603 |
| RLP-171-000008617 | to | RLP-171-000008620 |
| RLP-171-000008624 | to | RLP-171-000008626 |
| RLP-171-000008635 | to | RLP-171-000008638 |
| RLP-171-000008640 | to | RLP-171-000008640 |
| RLP-171-000008642 | to | RLP-171-000008642 |

| | | |
|---|---|---|
| RLP-171-000008648 | to | RLP-171-000008649 |
| RLP-171-000008655 | to | RLP-171-000008660 |
| RLP-171-000008662 | to | RLP-171-000008666 |
| RLP-171-000008670 | to | RLP-171-000008674 |
| RLP-171-000008676 | to | RLP-171-000008678 |
| RLP-171-000008684 | to | RLP-171-000008687 |
| RLP-171-000008697 | to | RLP-171-000008700 |
| RLP-171-000008707 | to | RLP-171-000008707 |
| RLP-171-000008719 | to | RLP-171-000008721 |
| RLP-171-000008729 | to | RLP-171-000008729 |
| RLP-171-000008739 | to | RLP-171-000008739 |
| RLP-171-000008741 | to | RLP-171-000008744 |
| RLP-171-000008746 | to | RLP-171-000008746 |
| RLP-171-000008757 | to | RLP-171-000008758 |
| RLP-171-000008762 | to | RLP-171-000008762 |
| RLP-171-000008770 | to | RLP-171-000008770 |
| RLP-171-000008777 | to | RLP-171-000008777 |
| RLP-171-000008788 | to | RLP-171-000008788 |
| RLP-171-000008799 | to | RLP-171-000008802 |
| RLP-171-000008806 | to | RLP-171-000008806 |
| RLP-171-000008818 | to | RLP-171-000008826 |
| RLP-171-000008833 | to | RLP-171-000008835 |
| RLP-171-000008846 | to | RLP-171-000008846 |
| RLP-171-000008854 | to | RLP-171-000008854 |
| RLP-171-000008856 | to | RLP-171-000008856 |
| RLP-171-000008886 | to | RLP-171-000008886 |
| RLP-171-000008888 | to | RLP-171-000008888 |
| RLP-171-000008890 | to | RLP-171-000008890 |
| RLP-171-000008892 | to | RLP-171-000008892 |
| RLP-171-000008908 | to | RLP-171-000008909 |
| RLP-171-000008936 | to | RLP-171-000008937 |
| RLP-171-000009020 | to | RLP-171-000009022 |
| RLP-171-000009040 | to | RLP-171-000009040 |
| RLP-171-000009050 | to | RLP-171-000009050 |
| RLP-171-000009059 | to | RLP-171-000009060 |
| RLP-171-000009098 | to | RLP-171-000009100 |
| RLP-171-000009119 | to | RLP-171-000009119 |
| RLP-171-000009122 | to | RLP-171-000009123 |
| RLP-171-000009207 | to | RLP-171-000009207 |
| RLP-171-000009209 | to | RLP-171-000009209 |
| RLP-171-000009216 | to | RLP-171-000009223 |
| RLP-171-000009275 | to | RLP-171-000009276 |
| RLP-171-000009318 | to | RLP-171-000009318 |
| RLP-171-000009321 | to | RLP-171-000009322 |

| | | |
|---|---|---|
| RLP-171-000009324 | to | RLP-171-000009324 |
| RLP-171-000009334 | to | RLP-171-000009334 |
| RLP-171-000009368 | to | RLP-171-000009369 |
| RLP-171-000009375 | to | RLP-171-000009377 |
| RLP-171-000009380 | to | RLP-171-000009385 |
| RLP-171-000009392 | to | RLP-171-000009394 |
| RLP-171-000009402 | to | RLP-171-000009403 |
| RLP-171-000009409 | to | RLP-171-000009412 |
| RLP-171-000009414 | to | RLP-171-000009417 |
| RLP-171-000009447 | to | RLP-171-000009448 |
| RLP-171-000009450 | to | RLP-171-000009450 |
| RLP-171-000009455 | to | RLP-171-000009455 |
| RLP-171-000009458 | to | RLP-171-000009461 |
| RLP-171-000009470 | to | RLP-171-000009470 |
| RLP-171-000009496 | to | RLP-171-000009503 |
| RLP-171-000009512 | to | RLP-171-000009533 |
| RLP-171-000009540 | to | RLP-171-000009542 |
| RLP-171-000009560 | to | RLP-171-000009560 |
| RLP-171-000009575 | to | RLP-171-000009575 |
| RLP-171-000009602 | to | RLP-171-000009602 |
| RLP-171-000009605 | to | RLP-171-000009608 |
| RLP-171-000009619 | to | RLP-171-000009619 |
| RLP-171-000009656 | to | RLP-171-000009656 |
| RLP-171-000009658 | to | RLP-171-000009659 |
| RLP-171-000009661 | to | RLP-171-000009664 |
| RLP-171-000009666 | to | RLP-171-000009668 |
| RLP-171-000009671 | to | RLP-171-000009672 |
| RLP-171-000009674 | to | RLP-171-000009674 |
| RLP-171-000009676 | to | RLP-171-000009676 |
| RLP-171-000009680 | to | RLP-171-000009680 |
| RLP-171-000009683 | to | RLP-171-000009685 |
| RLP-171-000009699 | to | RLP-171-000009699 |
| RLP-171-000009709 | to | RLP-171-000009709 |
| RLP-171-000009712 | to | RLP-171-000009712 |
| RLP-171-000009724 | to | RLP-171-000009728 |
| RLP-171-000009732 | to | RLP-171-000009733 |
| RLP-171-000009758 | to | RLP-171-000009758 |
| RLP-171-000009764 | to | RLP-171-000009766 |
| RLP-171-000009789 | to | RLP-171-000009789 |
| RLP-171-000009834 | to | RLP-171-000009836 |
| RLP-171-000009856 | to | RLP-171-000009856 |
| RLP-171-000009880 | to | RLP-171-000009880 |
| RLP-171-000009882 | to | RLP-171-000009882 |
| RLP-171-000009884 | to | RLP-171-000009889 |

| | | |
|---|---|---|
| RLP-171-000009916 | to | RLP-171-000009916 |
| RLP-171-000009969 | to | RLP-171-000009969 |
| RLP-171-000009972 | to | RLP-171-000009973 |
| RLP-171-000009980 | to | RLP-171-000009982 |
| RLP-171-000009989 | to | RLP-171-000009991 |
| RLP-171-000010000 | to | RLP-171-000010000 |
| RLP-171-000010014 | to | RLP-171-000010014 |
| RLP-171-000010047 | to | RLP-171-000010049 |
| RLP-171-000010083 | to | RLP-171-000010084 |
| RLP-171-000010120 | to | RLP-171-000010120 |
| RLP-171-000010156 | to | RLP-171-000010156 |
| RLP-171-000010172 | to | RLP-171-000010173 |
| RLP-171-000010176 | to | RLP-171-000010176 |
| RLP-171-000010178 | to | RLP-171-000010178 |
| RLP-171-000010215 | to | RLP-171-000010215 |
| RLP-171-000010221 | to | RLP-171-000010222 |
| RLP-171-000010228 | to | RLP-171-000010228 |
| RLP-171-000010230 | to | RLP-171-000010238 |
| RLP-171-000010241 | to | RLP-171-000010241 |
| RLP-171-000010257 | to | RLP-171-000010258 |
| RLP-171-000010282 | to | RLP-171-000010282 |
| RLP-171-000010305 | to | RLP-171-000010308 |
| RLP-171-000010323 | to | RLP-171-000010323 |
| RLP-171-000010325 | to | RLP-171-000010327 |
| RLP-171-000010333 | to | RLP-171-000010333 |
| RLP-171-000010335 | to | RLP-171-000010336 |
| RLP-171-000010338 | to | RLP-171-000010339 |
| RLP-171-000010344 | to | RLP-171-000010346 |
| RLP-171-000010351 | to | RLP-171-000010351 |
| RLP-171-000010369 | to | RLP-171-000010375 |
| RLP-171-000010379 | to | RLP-171-000010380 |
| RLP-171-000010395 | to | RLP-171-000010395 |
| RLP-171-000010407 | to | RLP-171-000010407 |
| RLP-171-000010415 | to | RLP-171-000010417 |
| RLP-171-000010423 | to | RLP-171-000010423 |
| RLP-171-000010442 | to | RLP-171-000010443 |
| RLP-171-000010453 | to | RLP-171-000010453 |
| RLP-171-000010458 | to | RLP-171-000010458 |
| RLP-171-000010466 | to | RLP-171-000010466 |
| RLP-171-000010482 | to | RLP-171-000010483 |
| RLP-171-000010489 | to | RLP-171-000010494 |
| RLP-171-000010502 | to | RLP-171-000010506 |
| RLP-171-000010519 | to | RLP-171-000010521 |
| RLP-171-000010549 | to | RLP-171-000010549 |

| | | |
|---|---|---|
| RLP-171-000010552 | to | RLP-171-000010555 |
| RLP-171-000010575 | to | RLP-171-000010576 |
| RLP-171-000010584 | to | RLP-171-000010584 |
| RLP-171-000010597 | to | RLP-171-000010599 |
| RLP-171-000010607 | to | RLP-171-000010609 |
| RLP-171-000010612 | to | RLP-171-000010614 |
| RLP-171-000010623 | to | RLP-171-000010624 |
| RLP-171-000010651 | to | RLP-171-000010651 |
| RLP-171-000010690 | to | RLP-171-000010690 |
| RLP-171-000010701 | to | RLP-171-000010702 |
| RLP-171-000010705 | to | RLP-171-000010705 |
| RLP-171-000010733 | to | RLP-171-000010733 |
| RLP-171-000010756 | to | RLP-171-000010756 |
| RLP-171-000010799 | to | RLP-171-000010799 |
| RLP-171-000010813 | to | RLP-171-000010814 |
| RLP-171-000010818 | to | RLP-171-000010819 |
| RLP-171-000010824 | to | RLP-171-000010824 |
| RLP-171-000010847 | to | RLP-171-000010850 |
| RLP-171-000010857 | to | RLP-171-000010857 |
| RLP-171-000010872 | to | RLP-171-000010876 |
| RLP-171-000010882 | to | RLP-171-000010883 |
| RLP-171-000010886 | to | RLP-171-000010888 |
| RLP-171-000010891 | to | RLP-171-000010891 |
| RLP-171-000010922 | to | RLP-171-000010924 |
| RLP-171-000010927 | to | RLP-171-000010927 |
| RLP-171-000010933 | to | RLP-171-000010935 |
| RLP-171-000010974 | to | RLP-171-000010976 |
| RLP-171-000010999 | to | RLP-171-000010999 |
| RLP-171-000011001 | to | RLP-171-000011002 |
| RLP-171-000011004 | to | RLP-171-000011004 |
| RLP-171-000011008 | to | RLP-171-000011009 |
| RLP-171-000011011 | to | RLP-171-000011014 |
| RLP-171-000011034 | to | RLP-171-000011036 |
| RLP-171-000011052 | to | RLP-171-000011059 |
| RLP-171-000011062 | to | RLP-171-000011062 |
| RLP-171-000011100 | to | RLP-171-000011100 |
| RLP-171-000011112 | to | RLP-171-000011112 |
| RLP-171-000011122 | to | RLP-171-000011123 |
| RLP-171-000011195 | to | RLP-171-000011195 |
| RLP-171-000011207 | to | RLP-171-000011208 |
| RLP-171-000011210 | to | RLP-171-000011210 |
| RLP-172-000000026 | to | RLP-172-000000026 |
| RLP-172-000000101 | to | RLP-172-000000101 |
| RLP-172-000000115 | to | RLP-172-000000115 |

| RLP-172-000000134 | to | RLP-172-000000135 |
|---|---|---|
| RLP-172-000000166 | to | RLP-172-000000166 |
| RLP-172-000000169 | to | RLP-172-000000169 |
| RLP-172-000000173 | to | RLP-172-000000173 |
| RLP-172-000000177 | to | RLP-172-000000178 |
| RLP-172-000000188 | to | RLP-172-000000192 |
| RLP-172-000000207 | to | RLP-172-000000207 |
| RLP-172-000000210 | to | RLP-172-000000210 |
| RLP-172-000000215 | to | RLP-172-000000215 |
| RLP-172-000000227 | to | RLP-172-000000229 |
| RLP-172-000000254 | to | RLP-172-000000259 |
| RLP-172-000000303 | to | RLP-172-000000303 |
| RLP-172-000000309 | to | RLP-172-000000309 |
| RLP-172-000000321 | to | RLP-172-000000321 |
| RLP-172-000000341 | to | RLP-172-000000341 |
| RLP-172-000000359 | to | RLP-172-000000359 |
| RLP-172-000000367 | to | RLP-172-000000367 |
| RLP-172-000000391 | to | RLP-172-000000392 |
| RLP-172-000000404 | to | RLP-172-000000404 |
| RLP-172-000000408 | to | RLP-172-000000408 |
| RLP-172-000000410 | to | RLP-172-000000410 |
| RLP-172-000000425 | to | RLP-172-000000425 |
| RLP-172-000000436 | to | RLP-172-000000436 |
| RLP-172-000000443 | to | RLP-172-000000443 |
| RLP-172-000000455 | to | RLP-172-000000455 |
| RLP-172-000000458 | to | RLP-172-000000458 |
| RLP-172-000000467 | to | RLP-172-000000467 |
| RLP-172-000000478 | to | RLP-172-000000478 |
| RLP-172-000000483 | to | RLP-172-000000483 |
| RLP-172-000000492 | to | RLP-172-000000492 |
| RLP-172-000000517 | to | RLP-172-000000517 |
| RLP-172-000000528 | to | RLP-172-000000528 |
| RLP-172-000000532 | to | RLP-172-000000532 |
| RLP-172-000000541 | to | RLP-172-000000542 |
| RLP-172-000000552 | to | RLP-172-000000553 |
| RLP-172-000000567 | to | RLP-172-000000568 |
| RLP-172-000000574 | to | RLP-172-000000576 |
| RLP-172-000000578 | to | RLP-172-000000579 |
| RLP-172-000000582 | to | RLP-172-000000582 |
| RLP-172-000000596 | to | RLP-172-000000598 |
| RLP-172-000000601 | to | RLP-172-000000601 |
| RLP-172-000000649 | to | RLP-172-000000649 |
| RLP-172-000000651 | to | RLP-172-000000652 |
| RLP-172-000000657 | to | RLP-172-000000657 |

| | | |
|---|---|---|
| RLP-172-000000661 | to | RLP-172-000000661 |
| RLP-172-000000670 | to | RLP-172-000000670 |
| RLP-172-000000672 | to | RLP-172-000000672 |
| RLP-172-000000674 | to | RLP-172-000000675 |
| RLP-172-000000677 | to | RLP-172-000000677 |
| RLP-172-000000716 | to | RLP-172-000000716 |
| RLP-172-000000734 | to | RLP-172-000000734 |
| RLP-172-000000737 | to | RLP-172-000000737 |
| RLP-172-000000739 | to | RLP-172-000000739 |
| RLP-172-000000743 | to | RLP-172-000000743 |
| RLP-172-000000783 | to | RLP-172-000000783 |
| RLP-172-000000785 | to | RLP-172-000000785 |
| RLP-172-000000788 | to | RLP-172-000000789 |
| RLP-172-000000794 | to | RLP-172-000000794 |
| RLP-172-000000810 | to | RLP-172-000000810 |
| RLP-172-000000859 | to | RLP-172-000000860 |
| RLP-172-000000875 | to | RLP-172-000000875 |
| RLP-172-000000893 | to | RLP-172-000000894 |
| RLP-172-000000902 | to | RLP-172-000000902 |
| RLP-172-000000919 | to | RLP-172-000000919 |
| RLP-172-000000923 | to | RLP-172-000000923 |
| RLP-172-000000926 | to | RLP-172-000000926 |
| RLP-172-000000928 | to | RLP-172-000000928 |
| RLP-172-000000945 | to | RLP-172-000000945 |
| RLP-172-000000976 | to | RLP-172-000000977 |
| RLP-172-000001044 | to | RLP-172-000001045 |
| RLP-172-000001085 | to | RLP-172-000001085 |
| RLP-172-000001130 | to | RLP-172-000001130 |
| RLP-172-000001188 | to | RLP-172-000001188 |
| RLP-172-000001196 | to | RLP-172-000001196 |
| RLP-172-000001218 | to | RLP-172-000001218 |
| RLP-172-000001234 | to | RLP-172-000001234 |
| RLP-172-000001236 | to | RLP-172-000001236 |
| RLP-172-000001239 | to | RLP-172-000001239 |
| RLP-172-000001243 | to | RLP-172-000001244 |
| RLP-172-000001247 | to | RLP-172-000001247 |
| RLP-172-000001250 | to | RLP-172-000001250 |
| RLP-172-000001279 | to | RLP-172-000001279 |
| RLP-172-000001284 | to | RLP-172-000001285 |
| RLP-172-000001297 | to | RLP-172-000001298 |
| RLP-172-000001330 | to | RLP-172-000001331 |
| RLP-172-000001352 | to | RLP-172-000001352 |
| RLP-172-000001358 | to | RLP-172-000001358 |
| RLP-172-000001384 | to | RLP-172-000001385 |

| | | |
|---|---|---|
| RLP-172-000001390 | to | RLP-172-000001390 |
| RLP-172-000001521 | to | RLP-172-000001521 |
| RLP-172-000001539 | to | RLP-172-000001539 |
| RLP-172-000001543 | to | RLP-172-000001543 |
| RLP-172-000001565 | to | RLP-172-000001565 |
| RLP-172-000001589 | to | RLP-172-000001589 |
| RLP-172-000001592 | to | RLP-172-000001592 |
| RLP-172-000001595 | to | RLP-172-000001595 |
| RLP-172-000001597 | to | RLP-172-000001598 |
| RLP-172-000001601 | to | RLP-172-000001601 |
| RLP-172-000001611 | to | RLP-172-000001611 |
| RLP-172-000001613 | to | RLP-172-000001614 |
| RLP-172-000001616 | to | RLP-172-000001617 |
| RLP-172-000001621 | to | RLP-172-000001622 |
| RLP-172-000001624 | to | RLP-172-000001624 |
| RLP-172-000001639 | to | RLP-172-000001640 |
| RLP-172-000001644 | to | RLP-172-000001644 |
| RLP-172-000001647 | to | RLP-172-000001649 |
| RLP-172-000001651 | to | RLP-172-000001651 |
| RLP-172-000001653 | to | RLP-172-000001653 |
| RLP-172-000001664 | to | RLP-172-000001664 |
| RLP-172-000001669 | to | RLP-172-000001669 |
| RLP-172-000001671 | to | RLP-172-000001671 |
| RLP-172-000001675 | to | RLP-172-000001675 |
| RLP-172-000001677 | to | RLP-172-000001677 |
| RLP-172-000001683 | to | RLP-172-000001683 |
| RLP-172-000001697 | to | RLP-172-000001699 |
| RLP-172-000001711 | to | RLP-172-000001711 |
| RLP-172-000001713 | to | RLP-172-000001713 |
| RLP-172-000001716 | to | RLP-172-000001724 |
| RLP-172-000001732 | to | RLP-172-000001732 |
| RLP-172-000001741 | to | RLP-172-000001741 |
| RLP-172-000001747 | to | RLP-172-000001747 |
| RLP-172-000001762 | to | RLP-172-000001762 |
| RLP-172-000001811 | to | RLP-172-000001811 |
| RLP-172-000001877 | to | RLP-172-000001878 |
| RLP-172-000001893 | to | RLP-172-000001894 |
| RLP-172-000001909 | to | RLP-172-000001911 |
| RLP-172-000001917 | to | RLP-172-000001917 |
| RLP-172-000001926 | to | RLP-172-000001926 |
| RLP-172-000001928 | to | RLP-172-000001930 |
| RLP-172-000001935 | to | RLP-172-000001936 |
| RLP-172-000001960 | to | RLP-172-000001960 |
| RLP-172-000001980 | to | RLP-172-000001980 |

| | | |
|---|---|---|
| RLP-172-000002029 | to | RLP-172-000002029 |
| RLP-172-000002041 | to | RLP-172-000002041 |
| RLP-172-000002067 | to | RLP-172-000002067 |
| RLP-172-000002071 | to | RLP-172-000002071 |
| RLP-172-000002092 | to | RLP-172-000002092 |
| RLP-172-000002142 | to | RLP-172-000002143 |
| RLP-172-000002183 | to | RLP-172-000002187 |
| RLP-172-000002189 | to | RLP-172-000002190 |
| RLP-172-000002255 | to | RLP-172-000002255 |
| RLP-172-000002315 | to | RLP-172-000002315 |
| RLP-172-000002317 | to | RLP-172-000002317 |
| RLP-172-000002321 | to | RLP-172-000002321 |
| RLP-172-000002327 | to | RLP-172-000002327 |
| RLP-172-000002329 | to | RLP-172-000002329 |
| RLP-172-000002332 | to | RLP-172-000002332 |
| RLP-172-000002334 | to | RLP-172-000002334 |
| RLP-172-000002339 | to | RLP-172-000002339 |
| RLP-172-000002349 | to | RLP-172-000002349 |
| RLP-172-000002354 | to | RLP-172-000002354 |
| RLP-172-000002357 | to | RLP-172-000002358 |
| RLP-172-000002362 | to | RLP-172-000002362 |
| RLP-172-000002409 | to | RLP-172-000002409 |
| RLP-172-000002413 | to | RLP-172-000002413 |
| RLP-172-000002512 | to | RLP-172-000002512 |
| RLP-172-000002552 | to | RLP-172-000002552 |
| RLP-172-000002558 | to | RLP-172-000002559 |
| RLP-172-000002561 | to | RLP-172-000002561 |
| RLP-172-000002566 | to | RLP-172-000002567 |
| RLP-172-000002577 | to | RLP-172-000002577 |
| RLP-172-000002592 | to | RLP-172-000002592 |
| RLP-172-000002600 | to | RLP-172-000002600 |
| RLP-172-000002614 | to | RLP-172-000002615 |
| RLP-172-000002620 | to | RLP-172-000002620 |
| RLP-172-000002622 | to | RLP-172-000002622 |
| RLP-172-000002675 | to | RLP-172-000002675 |
| RLP-172-000002678 | to | RLP-172-000002678 |
| RLP-172-000002680 | to | RLP-172-000002680 |
| RLP-172-000002692 | to | RLP-172-000002692 |
| RLP-172-000002695 | to | RLP-172-000002695 |
| RLP-172-000002699 | to | RLP-172-000002699 |
| RLP-172-000002718 | to | RLP-172-000002718 |
| RLP-172-000002722 | to | RLP-172-000002722 |
| RLP-172-000002737 | to | RLP-172-000002738 |
| RLP-172-000002763 | to | RLP-172-000002763 |

| | | |
|---|---|---|
| RLP-172-000002766 | to | RLP-172-000002766 |
| RLP-172-000002777 | to | RLP-172-000002777 |
| RLP-172-000002791 | to | RLP-172-000002791 |
| RLP-172-000002808 | to | RLP-172-000002808 |
| RLP-172-000002812 | to | RLP-172-000002812 |
| RLP-172-000002834 | to | RLP-172-000002834 |
| RLP-172-000002836 | to | RLP-172-000002836 |
| RLP-172-000002860 | to | RLP-172-000002860 |
| RLP-172-000002900 | to | RLP-172-000002902 |
| RLP-172-000003029 | to | RLP-172-000003029 |
| RLP-172-000003031 | to | RLP-172-000003040 |
| RLP-172-000003056 | to | RLP-172-000003061 |
| RLP-172-000003093 | to | RLP-172-000003094 |
| RLP-172-000003098 | to | RLP-172-000003098 |
| RLP-172-000003207 | to | RLP-172-000003207 |
| RLP-172-000003229 | to | RLP-172-000003229 |
| RLP-172-000003302 | to | RLP-172-000003302 |
| RLP-172-000003340 | to | RLP-172-000003341 |
| RLP-172-000003344 | to | RLP-172-000003344 |
| RLP-172-000003351 | to | RLP-172-000003351 |
| RLP-172-000003415 | to | RLP-172-000003417 |
| RLP-172-000003429 | to | RLP-172-000003430 |
| RLP-172-000003455 | to | RLP-172-000003461 |
| RLP-172-000003495 | to | RLP-172-000003505 |
| RLP-172-000003563 | to | RLP-172-000003570 |
| RLP-172-000003574 | to | RLP-172-000003574 |
| RLP-172-000003589 | to | RLP-172-000003590 |
| RLP-172-000003601 | to | RLP-172-000003601 |
| RLP-172-000003649 | to | RLP-172-000003649 |
| RLP-172-000003653 | to | RLP-172-000003653 |
| RLP-172-000003655 | to | RLP-172-000003655 |
| RLP-172-000003657 | to | RLP-172-000003657 |
| RLP-172-000003688 | to | RLP-172-000003690 |
| RLP-172-000003701 | to | RLP-172-000003708 |
| RLP-172-000003710 | to | RLP-172-000003710 |
| RLP-172-000003721 | to | RLP-172-000003726 |
| RLP-172-000003728 | to | RLP-172-000003728 |
| RLP-172-000003730 | to | RLP-172-000003730 |
| RLP-172-000003736 | to | RLP-172-000003736 |
| RLP-172-000003791 | to | RLP-172-000003797 |
| RLP-172-000003799 | to | RLP-172-000003800 |
| RLP-172-000003802 | to | RLP-172-000003805 |
| RLP-172-000003810 | to | RLP-172-000003810 |
| RLP-172-000003819 | to | RLP-172-000003827 |

| | | |
|---|---|---|
| RLP-172-000003875 | to | RLP-172-000003875 |
| RLP-172-000003884 | to | RLP-172-000003884 |
| RLP-172-000003891 | to | RLP-172-000003891 |
| RLP-172-000003929 | to | RLP-172-000003929 |
| RLP-172-000003976 | to | RLP-172-000003977 |
| RLP-172-000003994 | to | RLP-172-000003994 |
| RLP-172-000004037 | to | RLP-172-000004037 |
| RLP-172-000004113 | to | RLP-172-000004113 |
| RLP-172-000004152 | to | RLP-172-000004157 |
| RLP-172-000004199 | to | RLP-172-000004199 |
| RLP-172-000004201 | to | RLP-172-000004201 |
| RLP-172-000004240 | to | RLP-172-000004240 |
| RLP-172-000004264 | to | RLP-172-000004264 |
| RLP-172-000004274 | to | RLP-172-000004274 |
| RLP-172-000004286 | to | RLP-172-000004321 |
| RLP-172-000004389 | to | RLP-172-000004390 |
| RLP-172-000004392 | to | RLP-172-000004393 |
| RLP-172-000004405 | to | RLP-172-000004416 |
| RLP-172-000004433 | to | RLP-172-000004433 |
| RLP-172-000004460 | to | RLP-172-000004462 |
| RLP-172-000004464 | to | RLP-172-000004464 |
| RLP-172-000004466 | to | RLP-172-000004467 |
| RLP-172-000004469 | to | RLP-172-000004469 |
| RLP-172-000004471 | to | RLP-172-000004476 |
| RLP-172-000004485 | to | RLP-172-000004485 |
| RLP-172-000004490 | to | RLP-172-000004490 |
| RLP-172-000004492 | to | RLP-172-000004492 |
| RLP-172-000004495 | to | RLP-172-000004495 |
| RLP-172-000004497 | to | RLP-172-000004497 |
| RLP-172-000004501 | to | RLP-172-000004502 |
| RLP-172-000004504 | to | RLP-172-000004504 |
| RLP-172-000004506 | to | RLP-172-000004506 |
| RLP-172-000004508 | to | RLP-172-000004508 |
| RLP-172-000004510 | to | RLP-172-000004510 |
| RLP-172-000004512 | to | RLP-172-000004512 |
| RLP-172-000004514 | to | RLP-172-000004514 |
| RLP-172-000004517 | to | RLP-172-000004517 |
| RLP-172-000004519 | to | RLP-172-000004520 |
| RLP-172-000004522 | to | RLP-172-000004522 |
| RLP-172-000004525 | to | RLP-172-000004529 |
| RLP-172-000004533 | to | RLP-172-000004533 |
| RLP-172-000004539 | to | RLP-172-000004539 |
| RLP-172-000004543 | to | RLP-172-000004544 |
| RLP-172-000004701 | to | RLP-172-000004705 |

| | | |
|---|---|---|
| RLP-172-000004707 | to | RLP-172-000004719 |
| RLP-172-000004761 | to | RLP-172-000004761 |
| RLP-172-000004770 | to | RLP-172-000004770 |
| RLP-172-000004911 | to | RLP-172-000004912 |
| RLP-172-000004914 | to | RLP-172-000004914 |
| RLP-172-000004919 | to | RLP-172-000004919 |
| RLP-172-000004921 | to | RLP-172-000004921 |
| RLP-172-000004923 | to | RLP-172-000004944 |
| RLP-172-000004946 | to | RLP-172-000004947 |
| RLP-172-000005074 | to | RLP-172-000005074 |
| RLP-172-000005190 | to | RLP-172-000005191 |
| RLP-172-000005196 | to | RLP-172-000005197 |
| RLP-172-000005200 | to | RLP-172-000005200 |
| RLP-172-000005203 | to | RLP-172-000005203 |
| RLP-172-000005207 | to | RLP-172-000005208 |
| RLP-172-000005210 | to | RLP-172-000005210 |
| RLP-172-000005304 | to | RLP-172-000005304 |
| RLP-172-000005321 | to | RLP-172-000005321 |
| RLP-172-000005366 | to | RLP-172-000005370 |
| RLP-172-000005440 | to | RLP-172-000005440 |
| RLP-172-000005480 | to | RLP-172-000005480 |
| RLP-172-000005483 | to | RLP-172-000005483 |
| RLP-172-000005495 | to | RLP-172-000005497 |
| RLP-172-000005581 | to | RLP-172-000005583 |
| RLP-172-000005621 | to | RLP-172-000005621 |
| RLP-172-000005642 | to | RLP-172-000005643 |
| RLP-172-000005648 | to | RLP-172-000005648 |
| RLP-172-000005650 | to | RLP-172-000005650 |
| RLP-172-000005652 | to | RLP-172-000005653 |
| RLP-172-000005655 | to | RLP-172-000005659 |
| RLP-172-000005661 | to | RLP-172-000005661 |
| RLP-172-000005663 | to | RLP-172-000005666 |
| RLP-172-000005668 | to | RLP-172-000005673 |
| RLP-172-000005705 | to | RLP-172-000005705 |
| RLP-172-000005716 | to | RLP-172-000005716 |
| RLP-172-000005780 | to | RLP-172-000005780 |
| RLP-172-000005782 | to | RLP-172-000005782 |
| RLP-172-000005787 | to | RLP-172-000005787 |
| RLP-172-000005790 | to | RLP-172-000005791 |
| RLP-172-000005793 | to | RLP-172-000005793 |
| RLP-172-000005795 | to | RLP-172-000005796 |
| RLP-172-000005858 | to | RLP-172-000005858 |
| RLP-172-000005865 | to | RLP-172-000005865 |
| RLP-172-000005925 | to | RLP-172-000005925 |

| | | |
|---|---|---|
| RLP-172-000006243 | to | RLP-172-000006243 |
| RLP-172-000006511 | to | RLP-172-000006511 |
| RLP-172-000006513 | to | RLP-172-000006513 |
| RLP-172-000006601 | to | RLP-172-000006601 |
| RLP-172-000006641 | to | RLP-172-000006646 |
| RLP-172-000006648 | to | RLP-172-000006648 |
| RLP-172-000006741 | to | RLP-172-000006741 |
| RLP-172-000006850 | to | RLP-172-000006851 |
| RLP-172-000006883 | to | RLP-172-000006883 |
| RLP-172-000006889 | to | RLP-172-000006889 |
| RLP-172-000006894 | to | RLP-172-000006894 |
| RLP-172-000006900 | to | RLP-172-000006900 |
| RLP-172-000006903 | to | RLP-172-000006903 |
| RLP-172-000006907 | to | RLP-172-000006907 |
| RLP-172-000006910 | to | RLP-172-000006910 |
| RLP-172-000006921 | to | RLP-172-000006922 |
| RLP-172-000006944 | to | RLP-172-000006945 |
| RLP-172-000006947 | to | RLP-172-000006947 |
| RLP-172-000006949 | to | RLP-172-000006949 |
| RLP-172-000006973 | to | RLP-172-000006974 |
| RLP-172-000007053 | to | RLP-172-000007054 |
| RLP-172-000007073 | to | RLP-172-000007073 |
| RLP-172-000007076 | to | RLP-172-000007076 |
| RLP-172-000007078 | to | RLP-172-000007082 |
| RLP-172-000007204 | to | RLP-172-000007204 |
| RLP-172-000007207 | to | RLP-172-000007207 |
| RLP-172-000007209 | to | RLP-172-000007210 |
| RLP-172-000007212 | to | RLP-172-000007212 |
| RLP-172-000007214 | to | RLP-172-000007217 |
| RLP-172-000007219 | to | RLP-172-000007219 |
| RLP-172-000007237 | to | RLP-172-000007237 |
| RLP-172-000007240 | to | RLP-172-000007240 |
| RLP-172-000007257 | to | RLP-172-000007257 |
| RLP-172-000007269 | to | RLP-172-000007274 |
| RLP-172-000007310 | to | RLP-172-000007310 |
| RLP-172-000007312 | to | RLP-172-000007313 |
| RLP-172-000007315 | to | RLP-172-000007317 |
| RLP-172-000007370 | to | RLP-172-000007371 |
| RLP-172-000007378 | to | RLP-172-000007378 |
| RLP-172-000007418 | to | RLP-172-000007420 |
| RLP-172-000007423 | to | RLP-172-000007423 |
| RLP-172-000007425 | to | RLP-172-000007425 |
| RLP-172-000007427 | to | RLP-172-000007427 |
| RLP-172-000007441 | to | RLP-172-000007442 |

| | | |
|---|---|---|
| RLP-172-000007499 | to | RLP-172-000007504 |
| RLP-172-000007506 | to | RLP-172-000007508 |
| RLP-172-000007554 | to | RLP-172-000007554 |
| RLP-172-000007557 | to | RLP-172-000007557 |
| RLP-172-000007559 | to | RLP-172-000007559 |
| RLP-172-000007561 | to | RLP-172-000007561 |
| RLP-172-000007563 | to | RLP-172-000007563 |
| RLP-172-000007565 | to | RLP-172-000007565 |
| RLP-172-000007567 | to | RLP-172-000007567 |
| RLP-172-000007570 | to | RLP-172-000007570 |
| RLP-172-000007573 | to | RLP-172-000007573 |
| RLP-172-000007575 | to | RLP-172-000007575 |
| RLP-172-000007578 | to | RLP-172-000007578 |
| RLP-172-000007585 | to | RLP-172-000007585 |
| RLP-172-000007591 | to | RLP-172-000007591 |
| RLP-172-000007594 | to | RLP-172-000007594 |
| RLP-172-000007619 | to | RLP-172-000007619 |
| RLP-172-000007634 | to | RLP-172-000007635 |
| RLP-172-000007659 | to | RLP-172-000007659 |
| RLP-172-000007662 | to | RLP-172-000007664 |
| RLP-172-000007666 | to | RLP-172-000007666 |
| RLP-172-000007668 | to | RLP-172-000007668 |
| RLP-172-000007670 | to | RLP-172-000007670 |
| RLP-172-000007746 | to | RLP-172-000007753 |
| RLP-172-000007755 | to | RLP-172-000007757 |
| RLP-172-000007773 | to | RLP-172-000007773 |
| RLP-172-000007775 | to | RLP-172-000007775 |
| RLP-172-000007809 | to | RLP-172-000007810 |
| RLP-172-000007812 | to | RLP-172-000007813 |
| RLP-172-000007817 | to | RLP-172-000007817 |
| RLP-172-000007823 | to | RLP-172-000007823 |
| RLP-172-000007827 | to | RLP-172-000007827 |
| RLP-172-000007860 | to | RLP-172-000007860 |
| RLP-172-000007862 | to | RLP-172-000007862 |
| RLP-172-000007864 | to | RLP-172-000007864 |
| RLP-172-000007866 | to | RLP-172-000007866 |
| RLP-172-000007869 | to | RLP-172-000007869 |
| RLP-172-000007871 | to | RLP-172-000007871 |
| RLP-172-000007874 | to | RLP-172-000007876 |
| RLP-172-000007882 | to | RLP-172-000007884 |
| RLP-172-000007886 | to | RLP-172-000007888 |
| RLP-172-000008014 | to | RLP-172-000008019 |
| RLP-172-000008039 | to | RLP-172-000008039 |
| RLP-172-000008057 | to | RLP-172-000008057 |

| | | |
|---|---|---|
| RLP-172-000008059 | to | RLP-172-000008060 |
| RLP-172-000008062 | to | RLP-172-000008062 |
| RLP-172-000008064 | to | RLP-172-000008064 |
| RLP-172-000008071 | to | RLP-172-000008072 |
| RLP-172-000008100 | to | RLP-172-000008100 |
| RLP-172-000008107 | to | RLP-172-000008107 |
| RLP-172-000008110 | to | RLP-172-000008111 |
| RLP-172-000008113 | to | RLP-172-000008116 |
| RLP-172-000008121 | to | RLP-172-000008121 |
| RLP-172-000008135 | to | RLP-172-000008135 |
| RLP-172-000008179 | to | RLP-172-000008179 |
| RLP-172-000008186 | to | RLP-172-000008186 |
| RLP-172-000008208 | to | RLP-172-000008212 |
| RLP-172-000008223 | to | RLP-172-000008223 |
| RLP-172-000008239 | to | RLP-172-000008239 |
| RLP-172-000008241 | to | RLP-172-000008245 |
| RLP-172-000008270 | to | RLP-172-000008271 |
| RLP-172-000008278 | to | RLP-172-000008278 |
| RLP-172-000008295 | to | RLP-172-000008295 |
| RLP-172-000008389 | to | RLP-172-000008389 |
| RLP-172-000008391 | to | RLP-172-000008392 |
| RLP-172-000008513 | to | RLP-172-000008513 |
| RLP-172-000008574 | to | RLP-172-000008574 |
| RLP-172-000008576 | to | RLP-172-000008582 |
| RLP-172-000008587 | to | RLP-172-000008592 |
| RLP-172-000008602 | to | RLP-172-000008603 |
| RLP-172-000008606 | to | RLP-172-000008609 |
| RLP-172-000008648 | to | RLP-172-000008716 |
| RLP-172-000008743 | to | RLP-172-000008744 |
| RLP-172-000008746 | to | RLP-172-000008751 |
| RLP-172-000008805 | to | RLP-172-000008805 |
| RLP-173-000000006 | to | RLP-173-000000006 |
| RLP-173-000000011 | to | RLP-173-000000013 |
| RLP-173-000000044 | to | RLP-173-000000044 |
| RLP-173-000000048 | to | RLP-173-000000048 |
| RLP-173-000000064 | to | RLP-173-000000065 |
| RLP-173-000000067 | to | RLP-173-000000067 |
| RLP-173-000000080 | to | RLP-173-000000080 |
| RLP-173-000000091 | to | RLP-173-000000091 |
| RLP-173-000000097 | to | RLP-173-000000097 |
| RLP-173-000000108 | to | RLP-173-000000108 |
| RLP-173-000000114 | to | RLP-173-000000114 |
| RLP-173-000000121 | to | RLP-173-000000121 |
| RLP-173-000000128 | to | RLP-173-000000128 |

| | | |
|---|---|---|
| RLP-173-000000134 | to | RLP-173-000000134 |
| RLP-173-000000136 | to | RLP-173-000000136 |
| RLP-173-000000144 | to | RLP-173-000000144 |
| RLP-173-000000187 | to | RLP-173-000000187 |
| RLP-173-000000210 | to | RLP-173-000000213 |
| RLP-173-000000219 | to | RLP-173-000000220 |
| RLP-173-000000245 | to | RLP-173-000000245 |
| RLP-173-000000293 | to | RLP-173-000000295 |
| RLP-173-000000328 | to | RLP-173-000000328 |
| RLP-173-000000354 | to | RLP-173-000000354 |
| RLP-173-000000360 | to | RLP-173-000000360 |
| RLP-173-000000371 | to | RLP-173-000000372 |
| RLP-173-000000395 | to | RLP-173-000000396 |
| RLP-173-000000421 | to | RLP-173-000000421 |
| RLP-173-000000445 | to | RLP-173-000000445 |
| RLP-173-000000456 | to | RLP-173-000000457 |
| RLP-173-000000459 | to | RLP-173-000000459 |
| RLP-173-000000467 | to | RLP-173-000000467 |
| RLP-173-000000472 | to | RLP-173-000000472 |
| RLP-173-000000495 | to | RLP-173-000000495 |
| RLP-173-000000504 | to | RLP-173-000000504 |
| RLP-173-000000516 | to | RLP-173-000000517 |
| RLP-173-000000519 | to | RLP-173-000000519 |
| RLP-173-000000552 | to | RLP-173-000000552 |
| RLP-173-000000567 | to | RLP-173-000000570 |
| RLP-173-000000589 | to | RLP-173-000000589 |
| RLP-173-000000594 | to | RLP-173-000000594 |
| RLP-173-000000605 | to | RLP-173-000000605 |
| RLP-173-000000628 | to | RLP-173-000000629 |
| RLP-173-000000635 | to | RLP-173-000000636 |
| RLP-173-000000639 | to | RLP-173-000000639 |
| RLP-173-000000650 | to | RLP-173-000000652 |
| RLP-173-000000661 | to | RLP-173-000000661 |
| RLP-173-000000665 | to | RLP-173-000000665 |
| RLP-173-000000688 | to | RLP-173-000000688 |
| RLP-173-000000703 | to | RLP-173-000000703 |
| RLP-173-000000705 | to | RLP-173-000000705 |
| RLP-173-000000761 | to | RLP-173-000000765 |
| RLP-173-000000768 | to | RLP-173-000000768 |
| RLP-173-000000778 | to | RLP-173-000000778 |
| RLP-173-000000781 | to | RLP-173-000000782 |
| RLP-173-000000798 | to | RLP-173-000000798 |
| RLP-173-000000805 | to | RLP-173-000000806 |
| RLP-173-000000809 | to | RLP-173-000000810 |

| | | |
|---|---|---|
| RLP-173-000000828 | to | RLP-173-000000828 |
| RLP-173-000000846 | to | RLP-173-000000846 |
| RLP-173-000000857 | to | RLP-173-000000861 |
| RLP-173-000000890 | to | RLP-173-000000890 |
| RLP-173-000000899 | to | RLP-173-000000901 |
| RLP-173-000000925 | to | RLP-173-000000925 |
| RLP-173-000000937 | to | RLP-173-000000937 |
| RLP-173-000000940 | to | RLP-173-000000940 |
| RLP-173-000000948 | to | RLP-173-000000949 |
| RLP-173-000000961 | to | RLP-173-000000961 |
| RLP-173-000000964 | to | RLP-173-000000964 |
| RLP-173-000000967 | to | RLP-173-000000967 |
| RLP-173-000000972 | to | RLP-173-000000972 |
| RLP-173-000000974 | to | RLP-173-000000975 |
| RLP-173-000000989 | to | RLP-173-000000989 |
| RLP-173-000001018 | to | RLP-173-000001022 |
| RLP-173-000001032 | to | RLP-173-000001033 |
| RLP-173-000001063 | to | RLP-173-000001063 |
| RLP-173-000001067 | to | RLP-173-000001082 |
| RLP-173-000001084 | to | RLP-173-000001084 |
| RLP-173-000001101 | to | RLP-173-000001101 |
| RLP-173-000001184 | to | RLP-173-000001184 |
| RLP-173-000001278 | to | RLP-173-000001279 |
| RLP-173-000001291 | to | RLP-173-000001295 |
| RLP-173-000001304 | to | RLP-173-000001323 |
| RLP-173-000001465 | to | RLP-173-000001465 |
| RLP-173-000001468 | to | RLP-173-000001475 |
| RLP-173-000001477 | to | RLP-173-000001532 |
| RLP-173-000001534 | to | RLP-173-000001534 |
| RLP-173-000001596 | to | RLP-173-000001596 |
| RLP-173-000001651 | to | RLP-173-000001651 |
| RLP-173-000001653 | to | RLP-173-000001653 |
| RLP-173-000001655 | to | RLP-173-000001655 |
| RLP-173-000001658 | to | RLP-173-000001658 |
| RLP-173-000001668 | to | RLP-173-000001668 |
| RLP-173-000001676 | to | RLP-173-000001676 |
| RLP-173-000001679 | to | RLP-173-000001679 |
| RLP-173-000001688 | to | RLP-173-000001688 |
| RLP-173-000001719 | to | RLP-173-000001719 |
| RLP-173-000001732 | to | RLP-173-000001735 |
| RLP-173-000001751 | to | RLP-173-000001755 |
| RLP-173-000001781 | to | RLP-173-000001782 |
| RLP-173-000001785 | to | RLP-173-000001785 |
| RLP-173-000001787 | to | RLP-173-000001787 |

| | | |
|---|---|---|
| RLP-173-000001791 | to | RLP-173-000001791 |
| RLP-173-000001794 | to | RLP-173-000001794 |
| RLP-173-000001816 | to | RLP-173-000001816 |
| RLP-173-000001818 | to | RLP-173-000001818 |
| RLP-173-000001822 | to | RLP-173-000001822 |
| RLP-173-000001831 | to | RLP-173-000001831 |
| RLP-173-000001839 | to | RLP-173-000001839 |
| RLP-173-000001849 | to | RLP-173-000001850 |
| RLP-173-000001869 | to | RLP-173-000001869 |
| RLP-173-000001875 | to | RLP-173-000001875 |
| RLP-173-000001884 | to | RLP-173-000001884 |
| RLP-173-000001899 | to | RLP-173-000001899 |
| RLP-173-000001908 | to | RLP-173-000001908 |
| RLP-173-000001921 | to | RLP-173-000001921 |
| RLP-173-000001929 | to | RLP-173-000001929 |
| RLP-173-000001969 | to | RLP-173-000001969 |
| RLP-173-000001972 | to | RLP-173-000001973 |
| RLP-173-000001979 | to | RLP-173-000001979 |
| RLP-173-000001981 | to | RLP-173-000001981 |
| RLP-173-000001988 | to | RLP-173-000001988 |
| RLP-173-000002012 | to | RLP-173-000002012 |
| RLP-173-000002036 | to | RLP-173-000002036 |
| RLP-173-000002049 | to | RLP-173-000002049 |
| RLP-173-000002072 | to | RLP-173-000002073 |
| RLP-173-000002089 | to | RLP-173-000002090 |
| RLP-173-000002097 | to | RLP-173-000002097 |
| RLP-173-000002117 | to | RLP-173-000002117 |
| RLP-173-000002123 | to | RLP-173-000002123 |
| RLP-173-000002127 | to | RLP-173-000002127 |
| RLP-173-000002131 | to | RLP-173-000002132 |
| RLP-173-000002138 | to | RLP-173-000002138 |
| RLP-173-000002144 | to | RLP-173-000002144 |
| RLP-173-000002160 | to | RLP-173-000002160 |
| RLP-173-000002180 | to | RLP-173-000002180 |
| RLP-173-000002187 | to | RLP-173-000002188 |
| RLP-173-000002194 | to | RLP-173-000002197 |
| RLP-173-000002248 | to | RLP-173-000002248 |
| RLP-173-000002255 | to | RLP-173-000002256 |
| RLP-173-000002338 | to | RLP-173-000002338 |
| RLP-173-000002353 | to | RLP-173-000002353 |
| RLP-173-000002382 | to | RLP-173-000002382 |
| RLP-173-000002397 | to | RLP-173-000002397 |
| RLP-173-000002399 | to | RLP-173-000002399 |
| RLP-173-000002444 | to | RLP-173-000002449 |

| | | |
|---|---|---|
| RLP-173-000002451 | to | RLP-173-000002454 |
| RLP-173-000002458 | to | RLP-173-000002458 |
| RLP-173-000002774 | to | RLP-173-000002774 |
| RLP-173-000002784 | to | RLP-173-000002784 |
| RLP-173-000002805 | to | RLP-173-000002806 |
| RLP-173-000002890 | to | RLP-173-000002890 |
| RLP-173-000002902 | to | RLP-173-000002911 |
| RLP-173-000002925 | to | RLP-173-000002935 |
| RLP-173-000002938 | to | RLP-173-000002941 |
| RLP-173-000002943 | to | RLP-173-000002948 |
| RLP-173-000002963 | to | RLP-173-000002963 |
| RLP-173-000002965 | to | RLP-173-000002965 |
| RLP-173-000002983 | to | RLP-173-000002985 |
| RLP-173-000003089 | to | RLP-173-000003095 |
| RLP-173-000003098 | to | RLP-173-000003098 |
| RLP-173-000003117 | to | RLP-173-000003117 |
| RLP-173-000003144 | to | RLP-173-000003144 |
| RLP-173-000003180 | to | RLP-173-000003181 |
| RLP-173-000003192 | to | RLP-173-000003192 |
| RLP-173-000003204 | to | RLP-173-000003238 |
| RLP-173-000003267 | to | RLP-173-000003267 |
| RLP-173-000003314 | to | RLP-173-000003316 |
| RLP-173-000003319 | to | RLP-173-000003321 |
| RLP-173-000003323 | to | RLP-173-000003323 |
| RLP-173-000003330 | to | RLP-173-000003337 |
| RLP-173-000003343 | to | RLP-173-000003345 |
| RLP-173-000003351 | to | RLP-173-000003356 |
| RLP-173-000003364 | to | RLP-173-000003369 |
| RLP-173-000003399 | to | RLP-173-000003399 |
| RLP-196-000000003 | to | RLP-196-000000003 |
| RLP-196-000000007 | to | RLP-196-000000008 |
| RLP-196-000000013 | to | RLP-196-000000016 |
| RLP-196-000000029 | to | RLP-196-000000029 |
| RLP-196-000000036 | to | RLP-196-000000036 |
| RLP-196-000000043 | to | RLP-196-000000043 |
| RLP-196-000000045 | to | RLP-196-000000046 |
| RLP-196-000000066 | to | RLP-196-000000066 |
| RLP-196-000000090 | to | RLP-196-000000092 |
| RLP-196-000000094 | to | RLP-196-000000094 |
| RLP-196-000000096 | to | RLP-196-000000096 |
| RLP-196-000000098 | to | RLP-196-000000098 |
| RLP-196-000000104 | to | RLP-196-000000104 |
| RLP-196-000000110 | to | RLP-196-000000110 |
| RLP-196-000000120 | to | RLP-196-000000120 |

| | | |
|---|---|---|
| RLP-196-000000141 | to | RLP-196-000000141 |
| RLP-196-000000147 | to | RLP-196-000000149 |
| RLP-196-000000151 | to | RLP-196-000000151 |
| RLP-196-000000153 | to | RLP-196-000000153 |
| RLP-196-000000161 | to | RLP-196-000000162 |
| RLP-196-000000170 | to | RLP-196-000000172 |
| RLP-196-000000179 | to | RLP-196-000000180 |
| RLP-196-000000182 | to | RLP-196-000000185 |
| RLP-196-000000197 | to | RLP-196-000000197 |
| RLP-196-000000203 | to | RLP-196-000000204 |
| RLP-196-000000206 | to | RLP-196-000000206 |
| RLP-196-000000215 | to | RLP-196-000000226 |
| RLP-196-000000228 | to | RLP-196-000000229 |
| RLP-196-000000249 | to | RLP-196-000000250 |
| RLP-196-000000256 | to | RLP-196-000000256 |
| RLP-196-000000258 | to | RLP-196-000000258 |
| RLP-196-000000262 | to | RLP-196-000000262 |
| RLP-196-000000265 | to | RLP-196-000000265 |
| RLP-196-000000269 | to | RLP-196-000000270 |
| RLP-196-000000273 | to | RLP-196-000000275 |
| RLP-196-000000279 | to | RLP-196-000000279 |
| RLP-196-000000282 | to | RLP-196-000000282 |
| RLP-196-000000285 | to | RLP-196-000000285 |
| RLP-196-000000300 | to | RLP-196-000000301 |
| RLP-196-000000304 | to | RLP-196-000000304 |
| RLP-196-000000308 | to | RLP-196-000000308 |
| RLP-196-000000315 | to | RLP-196-000000316 |
| RLP-196-000000325 | to | RLP-196-000000325 |
| RLP-196-000000328 | to | RLP-196-000000328 |
| RLP-196-000000333 | to | RLP-196-000000334 |
| RLP-196-000000342 | to | RLP-196-000000342 |
| RLP-196-000000344 | to | RLP-196-000000344 |
| RLP-196-000000347 | to | RLP-196-000000347 |
| RLP-196-000000353 | to | RLP-196-000000353 |
| RLP-196-000000358 | to | RLP-196-000000358 |
| RLP-196-000000361 | to | RLP-196-000000361 |
| RLP-196-000000368 | to | RLP-196-000000368 |
| RLP-196-000000379 | to | RLP-196-000000379 |
| RLP-196-000000389 | to | RLP-196-000000389 |
| RLP-196-000000391 | to | RLP-196-000000391 |
| RLP-196-000000393 | to | RLP-196-000000393 |
| RLP-196-000000395 | to | RLP-196-000000396 |
| RLP-196-000000405 | to | RLP-196-000000405 |
| RLP-196-000000408 | to | RLP-196-000000409 |

| | | |
|---|---|---|
| RLP-196-000000412 | to | RLP-196-000000412 |
| RLP-196-000000416 | to | RLP-196-000000416 |
| RLP-196-000000423 | to | RLP-196-000000424 |
| RLP-196-000000426 | to | RLP-196-000000427 |
| RLP-196-000000429 | to | RLP-196-000000429 |
| RLP-196-000000432 | to | RLP-196-000000435 |
| RLP-196-000000441 | to | RLP-196-000000442 |
| RLP-196-000000447 | to | RLP-196-000000447 |
| RLP-196-000000449 | to | RLP-196-000000449 |
| RLP-196-000000451 | to | RLP-196-000000451 |
| RLP-196-000000453 | to | RLP-196-000000455 |
| RLP-196-000000458 | to | RLP-196-000000460 |
| RLP-196-000000464 | to | RLP-196-000000464 |
| RLP-196-000000473 | to | RLP-196-000000473 |
| RLP-196-000000480 | to | RLP-196-000000480 |
| RLP-196-000000486 | to | RLP-196-000000487 |
| RLP-196-000000489 | to | RLP-196-000000494 |
| RLP-196-000000496 | to | RLP-196-000000497 |
| RLP-196-000000499 | to | RLP-196-000000499 |
| RLP-196-000000503 | to | RLP-196-000000506 |
| RLP-196-000000509 | to | RLP-196-000000509 |
| RLP-196-000000511 | to | RLP-196-000000513 |
| RLP-196-000000516 | to | RLP-196-000000518 |
| RLP-196-000000520 | to | RLP-196-000000520 |
| RLP-196-000000525 | to | RLP-196-000000525 |
| RLP-196-000000527 | to | RLP-196-000000530 |
| RLP-196-000000532 | to | RLP-196-000000532 |
| RLP-196-000000536 | to | RLP-196-000000538 |
| RLP-196-000000540 | to | RLP-196-000000540 |
| RLP-196-000000553 | to | RLP-196-000000553 |
| RLP-196-000000555 | to | RLP-196-000000555 |
| RLP-196-000000562 | to | RLP-196-000000562 |
| RLP-196-000000564 | to | RLP-196-000000564 |
| RLP-196-000000577 | to | RLP-196-000000577 |
| RLP-196-000000580 | to | RLP-196-000000582 |
| RLP-196-000000606 | to | RLP-196-000000610 |
| RLP-196-000000616 | to | RLP-196-000000616 |
| RLP-196-000000620 | to | RLP-196-000000620 |
| RLP-196-000000626 | to | RLP-196-000000626 |
| RLP-196-000000629 | to | RLP-196-000000629 |
| RLP-196-000000636 | to | RLP-196-000000636 |
| RLP-196-000000638 | to | RLP-196-000000641 |
| RLP-196-000000648 | to | RLP-196-000000654 |
| RLP-196-000000661 | to | RLP-196-000000663 |

| RLP-196-000000665 | to | RLP-196-000000669 |
|---|---|---|
| RLP-196-000000686 | to | RLP-196-000000689 |
| RLP-196-000000691 | to | RLP-196-000000691 |
| RLP-196-000000693 | to | RLP-196-000000693 |
| RLP-196-000000695 | to | RLP-196-000000695 |
| RLP-196-000000697 | to | RLP-196-000000697 |
| RLP-196-000000700 | to | RLP-196-000000701 |
| RLP-196-000000707 | to | RLP-196-000000707 |
| RLP-196-000000711 | to | RLP-196-000000711 |
| RLP-196-000000713 | to | RLP-196-000000713 |
| RLP-196-000000715 | to | RLP-196-000000715 |
| RLP-196-000000723 | to | RLP-196-000000724 |
| RLP-196-000000733 | to | RLP-196-000000733 |
| RLP-196-000000739 | to | RLP-196-000000742 |
| RLP-196-000000746 | to | RLP-196-000000746 |
| RLP-196-000000760 | to | RLP-196-000000760 |
| RLP-196-000000763 | to | RLP-196-000000763 |
| RLP-196-000000767 | to | RLP-196-000000767 |
| RLP-196-000000774 | to | RLP-196-000000774 |
| RLP-196-000000776 | to | RLP-196-000000776 |
| RLP-196-000000779 | to | RLP-196-000000779 |
| RLP-196-000000781 | to | RLP-196-000000783 |
| RLP-196-000000786 | to | RLP-196-000000787 |
| RLP-196-000000796 | to | RLP-196-000000796 |
| RLP-196-000000800 | to | RLP-196-000000802 |
| RLP-196-000000811 | to | RLP-196-000000811 |
| RLP-196-000000819 | to | RLP-196-000000820 |
| RLP-196-000000823 | to | RLP-196-000000823 |
| RLP-196-000000831 | to | RLP-196-000000831 |
| RLP-196-000000835 | to | RLP-196-000000836 |
| RLP-196-000000840 | to | RLP-196-000000841 |
| RLP-196-000000847 | to | RLP-196-000000849 |
| RLP-196-000000851 | to | RLP-196-000000854 |
| RLP-196-000000862 | to | RLP-196-000000862 |
| RLP-196-000000864 | to | RLP-196-000000864 |
| RLP-196-000000880 | to | RLP-196-000000881 |
| RLP-196-000000885 | to | RLP-196-000000886 |
| RLP-196-000000892 | to | RLP-196-000000892 |
| RLP-196-000000902 | to | RLP-196-000000907 |
| RLP-196-000000909 | to | RLP-196-000000910 |
| RLP-196-000000913 | to | RLP-196-000000913 |
| RLP-196-000000915 | to | RLP-196-000000918 |
| RLP-196-000000920 | to | RLP-196-000000920 |
| RLP-196-000000922 | to | RLP-196-000000923 |

| | | |
|---|---|---|
| RLP-196-000000927 | to | RLP-196-000000927 |
| RLP-196-000000933 | to | RLP-196-000000934 |
| RLP-196-000000944 | to | RLP-196-000000944 |
| RLP-196-000000949 | to | RLP-196-000000950 |
| RLP-196-000000952 | to | RLP-196-000000952 |
| RLP-196-000000958 | to | RLP-196-000000960 |
| RLP-196-000000963 | to | RLP-196-000000977 |
| RLP-196-000000993 | to | RLP-196-000000996 |
| RLP-196-000001002 | to | RLP-196-000001002 |
| RLP-196-000001005 | to | RLP-196-000001005 |
| RLP-196-000001007 | to | RLP-196-000001007 |
| RLP-196-000001011 | to | RLP-196-000001014 |
| RLP-196-000001016 | to | RLP-196-000001017 |
| RLP-196-000001020 | to | RLP-196-000001020 |
| RLP-196-000001026 | to | RLP-196-000001027 |
| RLP-196-000001034 | to | RLP-196-000001047 |
| RLP-196-000001083 | to | RLP-196-000001083 |
| RLP-196-000001086 | to | RLP-196-000001086 |
| RLP-196-000001098 | to | RLP-196-000001102 |
| RLP-196-000001105 | to | RLP-196-000001108 |
| RLP-196-000001110 | to | RLP-196-000001110 |
| RLP-196-000001115 | to | RLP-196-000001115 |
| RLP-196-000001119 | to | RLP-196-000001119 |
| RLP-196-000001124 | to | RLP-196-000001125 |
| RLP-196-000001137 | to | RLP-196-000001137 |
| RLP-196-000001139 | to | RLP-196-000001142 |
| RLP-196-000001147 | to | RLP-196-000001148 |
| RLP-196-000001150 | to | RLP-196-000001151 |
| RLP-196-000001160 | to | RLP-196-000001161 |
| RLP-196-000001163 | to | RLP-196-000001163 |
| RLP-196-000001167 | to | RLP-196-000001168 |
| RLP-196-000001170 | to | RLP-196-000001179 |
| RLP-196-000001192 | to | RLP-196-000001193 |
| RLP-196-000001197 | to | RLP-196-000001198 |
| RLP-196-000001204 | to | RLP-196-000001204 |
| RLP-196-000001207 | to | RLP-196-000001207 |
| RLP-196-000001246 | to | RLP-196-000001247 |
| RLP-196-000001279 | to | RLP-196-000001279 |
| RLP-196-000001296 | to | RLP-196-000001298 |
| RLP-196-000001300 | to | RLP-196-000001301 |
| RLP-196-000001306 | to | RLP-196-000001306 |
| RLP-196-000001308 | to | RLP-196-000001308 |
| RLP-196-000001316 | to | RLP-196-000001316 |
| RLP-196-000001318 | to | RLP-196-000001319 |

| | | |
|---|---|---|
| RLP-196-000001321 | to | RLP-196-000001324 |
| RLP-196-000001327 | to | RLP-196-000001327 |
| RLP-196-000001329 | to | RLP-196-000001331 |
| RLP-196-000001334 | to | RLP-196-000001340 |
| RLP-196-000001343 | to | RLP-196-000001347 |
| RLP-196-000001353 | to | RLP-196-000001358 |
| RLP-196-000001361 | to | RLP-196-000001361 |
| RLP-196-000001383 | to | RLP-196-000001383 |
| RLP-196-000001393 | to | RLP-196-000001394 |
| RLP-196-000001396 | to | RLP-196-000001397 |
| RLP-196-000001442 | to | RLP-196-000001443 |
| RLP-196-000001447 | to | RLP-196-000001447 |
| RLP-196-000001449 | to | RLP-196-000001451 |
| RLP-196-000001454 | to | RLP-196-000001454 |
| RLP-196-000001465 | to | RLP-196-000001465 |
| RLP-196-000001467 | to | RLP-196-000001467 |
| RLP-196-000001469 | to | RLP-196-000001469 |
| RLP-196-000001482 | to | RLP-196-000001482 |
| RLP-196-000001486 | to | RLP-196-000001486 |
| RLP-196-000001493 | to | RLP-196-000001493 |
| RLP-196-000001498 | to | RLP-196-000001498 |
| RLP-196-000001504 | to | RLP-196-000001508 |
| RLP-196-000001511 | to | RLP-196-000001511 |
| RLP-196-000001515 | to | RLP-196-000001517 |
| RLP-196-000001519 | to | RLP-196-000001519 |
| RLP-196-000001521 | to | RLP-196-000001521 |
| RLP-196-000001524 | to | RLP-196-000001529 |
| RLP-196-000001532 | to | RLP-196-000001533 |
| RLP-196-000001535 | to | RLP-196-000001536 |
| RLP-196-000001538 | to | RLP-196-000001539 |
| RLP-196-000001545 | to | RLP-196-000001545 |
| RLP-196-000001563 | to | RLP-196-000001563 |
| RLP-196-000001566 | to | RLP-196-000001567 |
| RLP-196-000001570 | to | RLP-196-000001570 |
| RLP-196-000001587 | to | RLP-196-000001587 |
| RLP-196-000001604 | to | RLP-196-000001604 |
| RLP-196-000001608 | to | RLP-196-000001608 |
| RLP-196-000001610 | to | RLP-196-000001610 |
| RLP-196-000001612 | to | RLP-196-000001613 |
| RLP-196-000001617 | to | RLP-196-000001617 |
| RLP-196-000001621 | to | RLP-196-000001621 |
| RLP-196-000001623 | to | RLP-196-000001624 |
| RLP-196-000001636 | to | RLP-196-000001636 |
| RLP-196-000001653 | to | RLP-196-000001654 |

| RLP-196-000001660 | to | RLP-196-000001660 |
|---|---|---|
| RLP-196-000001664 | to | RLP-196-000001671 |
| RLP-196-000001699 | to | RLP-196-000001701 |
| RLP-196-000001707 | to | RLP-196-000001707 |
| RLP-196-000001709 | to | RLP-196-000001709 |
| RLP-196-000001712 | to | RLP-196-000001712 |
| RLP-196-000001718 | to | RLP-196-000001731 |
| RLP-196-000001744 | to | RLP-196-000001744 |
| RLP-196-000001747 | to | RLP-196-000001747 |
| RLP-196-000001750 | to | RLP-196-000001750 |
| RLP-196-000001762 | to | RLP-196-000001762 |
| RLP-196-000001769 | to | RLP-196-000001769 |
| RLP-196-000001771 | to | RLP-196-000001773 |
| RLP-196-000001784 | to | RLP-196-000001784 |
| RLP-196-000001790 | to | RLP-196-000001791 |
| RLP-196-000001815 | to | RLP-196-000001815 |
| RLP-196-000001819 | to | RLP-196-000001819 |
| RLP-196-000001821 | to | RLP-196-000001821 |
| RLP-196-000001824 | to | RLP-196-000001824 |
| RLP-196-000001826 | to | RLP-196-000001826 |
| RLP-196-000001836 | to | RLP-196-000001836 |
| RLP-196-000001850 | to | RLP-196-000001850 |
| RLP-196-000001887 | to | RLP-196-000001887 |
| RLP-196-000001912 | to | RLP-196-000001912 |
| RLP-196-000001948 | to | RLP-196-000001953 |
| RLP-196-000001958 | to | RLP-196-000001960 |
| RLP-196-000001971 | to | RLP-196-000001972 |
| RLP-196-000001989 | to | RLP-196-000001989 |
| RLP-196-000002008 | to | RLP-196-000002009 |
| RLP-196-000002020 | to | RLP-196-000002020 |
| RLP-196-000002027 | to | RLP-196-000002027 |
| RLP-196-000002032 | to | RLP-196-000002032 |
| RLP-196-000002034 | to | RLP-196-000002035 |
| RLP-196-000002041 | to | RLP-196-000002041 |
| RLP-196-000002045 | to | RLP-196-000002047 |
| RLP-196-000002050 | to | RLP-196-000002055 |
| RLP-196-000002059 | to | RLP-196-000002066 |
| RLP-196-000002080 | to | RLP-196-000002080 |
| RLP-196-000002086 | to | RLP-196-000002086 |
| RLP-196-000002091 | to | RLP-196-000002091 |
| RLP-196-000002104 | to | RLP-196-000002108 |
| RLP-196-000002111 | to | RLP-196-000002111 |
| RLP-196-000002142 | to | RLP-196-000002142 |
| RLP-196-000002147 | to | RLP-196-000002150 |

| | | |
|---|---|---|
| RLP-196-000002179 | to | RLP-196-000002179 |
| RLP-196-000002189 | to | RLP-196-000002189 |
| RLP-196-000002192 | to | RLP-196-000002192 |
| RLP-196-000002195 | to | RLP-196-000002195 |
| RLP-196-000002201 | to | RLP-196-000002201 |
| RLP-196-000002212 | to | RLP-196-000002212 |
| RLP-196-000002220 | to | RLP-196-000002220 |
| RLP-196-000002223 | to | RLP-196-000002224 |
| RLP-196-000002226 | to | RLP-196-000002226 |
| RLP-196-000002235 | to | RLP-196-000002236 |
| RLP-196-000002238 | to | RLP-196-000002238 |
| RLP-196-000002240 | to | RLP-196-000002240 |
| RLP-196-000002244 | to | RLP-196-000002244 |
| RLP-196-000002253 | to | RLP-196-000002254 |
| RLP-196-000002256 | to | RLP-196-000002256 |
| RLP-196-000002258 | to | RLP-196-000002259 |
| RLP-196-000002264 | to | RLP-196-000002265 |
| RLP-196-000002267 | to | RLP-196-000002267 |
| RLP-196-000002269 | to | RLP-196-000002269 |
| RLP-196-000002273 | to | RLP-196-000002273 |
| RLP-196-000002275 | to | RLP-196-000002275 |
| RLP-196-000002280 | to | RLP-196-000002280 |
| RLP-196-000002286 | to | RLP-196-000002286 |
| RLP-196-000002291 | to | RLP-196-000002291 |
| RLP-196-000002309 | to | RLP-196-000002311 |
| RLP-196-000002315 | to | RLP-196-000002315 |
| RLP-196-000002334 | to | RLP-196-000002337 |
| RLP-196-000002339 | to | RLP-196-000002339 |
| RLP-196-000002343 | to | RLP-196-000002345 |
| RLP-196-000002347 | to | RLP-196-000002347 |
| RLP-196-000002349 | to | RLP-196-000002349 |
| RLP-196-000002352 | to | RLP-196-000002352 |
| RLP-196-000002356 | to | RLP-196-000002356 |
| RLP-196-000002359 | to | RLP-196-000002359 |
| RLP-196-000002363 | to | RLP-196-000002363 |
| RLP-196-000002368 | to | RLP-196-000002368 |
| RLP-196-000002378 | to | RLP-196-000002379 |
| RLP-196-000002395 | to | RLP-196-000002395 |
| RLP-196-000002397 | to | RLP-196-000002397 |
| RLP-196-000002399 | to | RLP-196-000002399 |
| RLP-196-000002411 | to | RLP-196-000002411 |
| RLP-196-000002413 | to | RLP-196-000002414 |
| RLP-196-000002417 | to | RLP-196-000002418 |
| RLP-196-000002420 | to | RLP-196-000002420 |

| | | |
|---|---|---|
| RLP-196-000002435 | to | RLP-196-000002436 |
| RLP-196-000002438 | to | RLP-196-000002438 |
| RLP-196-000002445 | to | RLP-196-000002446 |
| RLP-196-000002461 | to | RLP-196-000002463 |
| RLP-196-000002472 | to | RLP-196-000002472 |
| RLP-196-000002535 | to | RLP-196-000002535 |
| RLP-196-000002564 | to | RLP-196-000002564 |
| RLP-196-000002609 | to | RLP-196-000002609 |
| RLP-196-000002613 | to | RLP-196-000002614 |
| RLP-196-000002650 | to | RLP-196-000002651 |
| RLP-196-000002656 | to | RLP-196-000002656 |
| RLP-196-000002660 | to | RLP-196-000002662 |
| RLP-196-000002665 | to | RLP-196-000002672 |
| RLP-196-000002676 | to | RLP-196-000002676 |
| RLP-196-000002685 | to | RLP-196-000002687 |
| RLP-196-000002699 | to | RLP-196-000002701 |
| RLP-196-000002722 | to | RLP-196-000002722 |
| RLP-196-000002728 | to | RLP-196-000002728 |
| RLP-196-000002742 | to | RLP-196-000002742 |
| RLP-196-000002750 | to | RLP-196-000002750 |
| RLP-196-000002757 | to | RLP-196-000002757 |
| RLP-196-000002774 | to | RLP-196-000002775 |
| RLP-196-000002779 | to | RLP-196-000002787 |
| RLP-196-000002793 | to | RLP-196-000002793 |
| RLP-196-000002795 | to | RLP-196-000002796 |
| RLP-196-000002826 | to | RLP-196-000002826 |
| RLP-196-000002849 | to | RLP-196-000002850 |
| RLP-196-000002869 | to | RLP-196-000002869 |
| RLP-196-000002882 | to | RLP-196-000002882 |
| RLP-196-000002887 | to | RLP-196-000002887 |
| RLP-196-000002922 | to | RLP-196-000002923 |
| RLP-196-000002935 | to | RLP-196-000002937 |
| RLP-196-000002939 | to | RLP-196-000002939 |
| RLP-196-000002956 | to | RLP-196-000002959 |
| RLP-196-000002966 | to | RLP-196-000002967 |
| RLP-196-000002975 | to | RLP-196-000002975 |
| RLP-196-000002994 | to | RLP-196-000002994 |
| RLP-196-000003004 | to | RLP-196-000003007 |
| RLP-196-000003014 | to | RLP-196-000003014 |
| RLP-196-000003016 | to | RLP-196-000003016 |
| RLP-196-000003018 | to | RLP-196-000003029 |
| RLP-196-000003031 | to | RLP-196-000003031 |
| RLP-196-000003040 | to | RLP-196-000003040 |
| RLP-196-000003042 | to | RLP-196-000003042 |

| RLP-196-000003053 | to | RLP-196-000003060 |
|---|---|---|
| RLP-196-000003062 | to | RLP-196-000003064 |
| RLP-196-000003066 | to | RLP-196-000003069 |
| RLP-196-000003071 | to | RLP-196-000003071 |
| RLP-196-000003073 | to | RLP-196-000003078 |
| RLP-196-000003080 | to | RLP-196-000003083 |
| RLP-196-000003086 | to | RLP-196-000003087 |
| RLP-196-000003089 | to | RLP-196-000003089 |
| RLP-196-000003092 | to | RLP-196-000003092 |
| RLP-196-000003095 | to | RLP-196-000003099 |
| RLP-196-000003101 | to | RLP-196-000003101 |
| RLP-196-000003104 | to | RLP-196-000003105 |
| RLP-196-000003107 | to | RLP-196-000003107 |
| RLP-196-000003109 | to | RLP-196-000003109 |
| RLP-196-000003111 | to | RLP-196-000003111 |
| RLP-196-000003113 | to | RLP-196-000003114 |
| RLP-196-000003123 | to | RLP-196-000003123 |
| RLP-196-000003125 | to | RLP-196-000003126 |
| RLP-196-000003144 | to | RLP-196-000003145 |
| RLP-196-000003150 | to | RLP-196-000003150 |
| RLP-196-000003152 | to | RLP-196-000003152 |
| RLP-196-000003160 | to | RLP-196-000003161 |
| RLP-196-000003165 | to | RLP-196-000003171 |
| RLP-196-000003178 | to | RLP-196-000003179 |
| RLP-196-000003184 | to | RLP-196-000003184 |
| RLP-196-000003186 | to | RLP-196-000003187 |
| RLP-196-000003191 | to | RLP-196-000003191 |
| RLP-196-000003195 | to | RLP-196-000003195 |
| RLP-196-000003199 | to | RLP-196-000003199 |
| RLP-196-000003204 | to | RLP-196-000003204 |
| RLP-196-000003215 | to | RLP-196-000003215 |
| RLP-196-000003229 | to | RLP-196-000003229 |
| RLP-196-000003235 | to | RLP-196-000003235 |
| RLP-196-000003237 | to | RLP-196-000003238 |
| RLP-196-000003240 | to | RLP-196-000003240 |
| RLP-196-000003245 | to | RLP-196-000003245 |
| RLP-196-000003247 | to | RLP-196-000003247 |
| RLP-196-000003259 | to | RLP-196-000003260 |
| RLP-196-000003266 | to | RLP-196-000003266 |
| RLP-196-000003268 | to | RLP-196-000003268 |
| RLP-196-000003276 | to | RLP-196-000003276 |
| RLP-196-000003278 | to | RLP-196-000003279 |
| RLP-196-000003283 | to | RLP-196-000003283 |
| RLP-196-000003307 | to | RLP-196-000003307 |

| | | |
|---|---|---|
| RLP-196-000003313 | to | RLP-196-000003313 |
| RLP-196-000003317 | to | RLP-196-000003319 |
| RLP-196-000003324 | to | RLP-196-000003324 |
| RLP-196-000003327 | to | RLP-196-000003328 |
| RLP-196-000003335 | to | RLP-196-000003335 |
| RLP-196-000003337 | to | RLP-196-000003337 |
| RLP-196-000003343 | to | RLP-196-000003343 |
| RLP-196-000003345 | to | RLP-196-000003348 |
| RLP-196-000003355 | to | RLP-196-000003355 |
| RLP-196-000003358 | to | RLP-196-000003358 |
| RLP-196-000003360 | to | RLP-196-000003360 |
| RLP-196-000003363 | to | RLP-196-000003364 |
| RLP-196-000003366 | to | RLP-196-000003366 |
| RLP-196-000003368 | to | RLP-196-000003368 |
| RLP-196-000003396 | to | RLP-196-000003403 |
| RLP-196-000003408 | to | RLP-196-000003408 |
| RLP-196-000003417 | to | RLP-196-000003417 |
| RLP-196-000003422 | to | RLP-196-000003422 |
| RLP-196-000003433 | to | RLP-196-000003433 |
| RLP-196-000003436 | to | RLP-196-000003436 |
| RLP-196-000003439 | to | RLP-196-000003439 |
| RLP-196-000003447 | to | RLP-196-000003447 |
| RLP-196-000003452 | to | RLP-196-000003452 |
| RLP-196-000003459 | to | RLP-196-000003459 |
| RLP-196-000003464 | to | RLP-196-000003465 |
| RLP-196-000003468 | to | RLP-196-000003468 |
| RLP-196-000003471 | to | RLP-196-000003471 |
| RLP-196-000003491 | to | RLP-196-000003495 |
| RLP-196-000003499 | to | RLP-196-000003502 |
| RLP-196-000003514 | to | RLP-196-000003514 |
| RLP-196-000003516 | to | RLP-196-000003516 |
| RLP-196-000003519 | to | RLP-196-000003519 |
| RLP-196-000003522 | to | RLP-196-000003523 |
| RLP-196-000003532 | to | RLP-196-000003534 |
| RLP-196-000003538 | to | RLP-196-000003538 |
| RLP-196-000003582 | to | RLP-196-000003582 |
| RLP-196-000003584 | to | RLP-196-000003584 |
| RLP-196-000003587 | to | RLP-196-000003587 |
| RLP-196-000003595 | to | RLP-196-000003595 |
| RLP-196-000003616 | to | RLP-196-000003617 |
| RLP-196-000003621 | to | RLP-196-000003622 |
| RLP-196-000003635 | to | RLP-196-000003642 |
| RLP-196-000003645 | to | RLP-196-000003647 |
| RLP-196-000003657 | to | RLP-196-000003658 |

| | | |
|---|---|---|
| RLP-196-000003664 | to | RLP-196-000003670 |
| RLP-196-000003674 | to | RLP-196-000003674 |
| RLP-196-000003679 | to | RLP-196-000003679 |
| RLP-196-000003685 | to | RLP-196-000003689 |
| RLP-196-000003691 | to | RLP-196-000003694 |
| RLP-196-000003700 | to | RLP-196-000003700 |
| RLP-196-000003702 | to | RLP-196-000003702 |
| RLP-196-000003704 | to | RLP-196-000003705 |
| RLP-196-000003711 | to | RLP-196-000003713 |
| RLP-196-000003716 | to | RLP-196-000003716 |
| RLP-196-000003757 | to | RLP-196-000003757 |
| RLP-196-000003773 | to | RLP-196-000003774 |
| RLP-196-000003806 | to | RLP-196-000003806 |
| RLP-196-000003819 | to | RLP-196-000003819 |
| RLP-196-000003822 | to | RLP-196-000003824 |
| RLP-196-000003828 | to | RLP-196-000003832 |
| RLP-196-000003835 | to | RLP-196-000003835 |
| RLP-196-000003847 | to | RLP-196-000003847 |
| RLP-196-000003853 | to | RLP-196-000003853 |
| RLP-196-000003855 | to | RLP-196-000003856 |
| RLP-196-000003861 | to | RLP-196-000003861 |
| RLP-196-000003867 | to | RLP-196-000003867 |
| RLP-196-000003870 | to | RLP-196-000003870 |
| RLP-196-000003872 | to | RLP-196-000003872 |
| RLP-196-000003878 | to | RLP-196-000003878 |
| RLP-196-000003880 | to | RLP-196-000003880 |
| RLP-196-000003889 | to | RLP-196-000003889 |
| RLP-196-000003905 | to | RLP-196-000003909 |
| RLP-196-000003911 | to | RLP-196-000003917 |
| RLP-196-000003921 | to | RLP-196-000003921 |
| RLP-196-000003924 | to | RLP-196-000003924 |
| RLP-196-000003926 | to | RLP-196-000003927 |
| RLP-196-000003929 | to | RLP-196-000003929 |
| RLP-196-000003931 | to | RLP-196-000003932 |
| RLP-196-000003934 | to | RLP-196-000003935 |
| RLP-196-000003939 | to | RLP-196-000003941 |
| RLP-196-000003950 | to | RLP-196-000003950 |
| RLP-196-000003952 | to | RLP-196-000003952 |
| RLP-196-000003958 | to | RLP-196-000003958 |
| RLP-196-000003963 | to | RLP-196-000003963 |
| RLP-196-000003966 | to | RLP-196-000003966 |
| RLP-196-000003974 | to | RLP-196-000003975 |
| RLP-196-000003977 | to | RLP-196-000003977 |
| RLP-196-000003979 | to | RLP-196-000003979 |

| | | |
|---|---|---|
| RLP-196-000003983 | to | RLP-196-000003985 |
| RLP-196-000003987 | to | RLP-196-000003988 |
| RLP-196-000003990 | to | RLP-196-000003990 |
| RLP-196-000003992 | to | RLP-196-000003993 |
| RLP-196-000003998 | to | RLP-196-000003998 |
| RLP-196-000004006 | to | RLP-196-000004006 |
| RLP-196-000004009 | to | RLP-196-000004010 |
| RLP-196-000004012 | to | RLP-196-000004013 |
| RLP-196-000004016 | to | RLP-196-000004018 |
| RLP-196-000004023 | to | RLP-196-000004024 |
| RLP-196-000004028 | to | RLP-196-000004028 |
| RLP-196-000004030 | to | RLP-196-000004030 |
| RLP-196-000004035 | to | RLP-196-000004038 |
| RLP-196-000004041 | to | RLP-196-000004041 |
| RLP-196-000004044 | to | RLP-196-000004045 |
| RLP-196-000004053 | to | RLP-196-000004053 |
| RLP-196-000004056 | to | RLP-196-000004056 |
| RLP-196-000004060 | to | RLP-196-000004060 |
| RLP-196-000004070 | to | RLP-196-000004071 |
| RLP-196-000004076 | to | RLP-196-000004077 |
| RLP-196-000004090 | to | RLP-196-000004090 |
| RLP-196-000004092 | to | RLP-196-000004092 |
| RLP-196-000004095 | to | RLP-196-000004095 |
| RLP-196-000004102 | to | RLP-196-000004105 |
| RLP-196-000004108 | to | RLP-196-000004111 |
| RLP-196-000004118 | to | RLP-196-000004119 |
| RLP-196-000004121 | to | RLP-196-000004121 |
| RLP-196-000004125 | to | RLP-196-000004129 |
| RLP-196-000004131 | to | RLP-196-000004135 |
| RLP-196-000004139 | to | RLP-196-000004139 |
| RLP-196-000004141 | to | RLP-196-000004142 |
| RLP-196-000004147 | to | RLP-196-000004147 |
| RLP-196-000004150 | to | RLP-196-000004152 |
| RLP-196-000004154 | to | RLP-196-000004154 |
| RLP-196-000004156 | to | RLP-196-000004157 |
| RLP-196-000004159 | to | RLP-196-000004161 |
| RLP-196-000004163 | to | RLP-196-000004165 |
| RLP-196-000004167 | to | RLP-196-000004167 |
| RLP-196-000004171 | to | RLP-196-000004171 |
| RLP-196-000004185 | to | RLP-196-000004185 |
| RLP-196-000004188 | to | RLP-196-000004188 |
| RLP-196-000004191 | to | RLP-196-000004191 |
| RLP-196-000004193 | to | RLP-196-000004194 |
| RLP-196-000004197 | to | RLP-196-000004197 |

| | | |
|---|---|---|
| RLP-196-000004202 | to | RLP-196-000004203 |
| RLP-196-000004209 | to | RLP-196-000004209 |
| RLP-196-000004211 | to | RLP-196-000004212 |
| RLP-196-000004220 | to | RLP-196-000004220 |
| RLP-196-000004229 | to | RLP-196-000004229 |
| RLP-196-000004235 | to | RLP-196-000004235 |
| RLP-196-000004241 | to | RLP-196-000004242 |
| RLP-196-000004248 | to | RLP-196-000004248 |
| RLP-196-000004265 | to | RLP-196-000004266 |
| RLP-196-000004272 | to | RLP-196-000004272 |
| RLP-196-000004277 | to | RLP-196-000004277 |
| RLP-196-000004280 | to | RLP-196-000004281 |
| RLP-196-000004283 | to | RLP-196-000004284 |
| RLP-196-000004286 | to | RLP-196-000004286 |
| RLP-196-000004294 | to | RLP-196-000004295 |
| RLP-196-000004297 | to | RLP-196-000004297 |
| RLP-196-000004300 | to | RLP-196-000004300 |
| RLP-196-000004305 | to | RLP-196-000004305 |
| RLP-196-000004307 | to | RLP-196-000004308 |
| RLP-196-000004322 | to | RLP-196-000004322 |
| RLP-196-000004325 | to | RLP-196-000004325 |
| RLP-196-000004332 | to | RLP-196-000004332 |
| RLP-196-000004335 | to | RLP-196-000004335 |
| RLP-196-000004337 | to | RLP-196-000004338 |
| RLP-196-000004341 | to | RLP-196-000004341 |
| RLP-196-000004347 | to | RLP-196-000004348 |
| RLP-196-000004350 | to | RLP-196-000004350 |
| RLP-196-000004353 | to | RLP-196-000004361 |
| RLP-196-000004363 | to | RLP-196-000004364 |
| RLP-196-000004366 | to | RLP-196-000004371 |
| RLP-196-000004374 | to | RLP-196-000004374 |
| RLP-196-000004376 | to | RLP-196-000004376 |
| RLP-196-000004381 | to | RLP-196-000004382 |
| RLP-196-000004387 | to | RLP-196-000004387 |
| RLP-196-000004390 | to | RLP-196-000004391 |
| RLP-196-000004393 | to | RLP-196-000004395 |
| RLP-196-000004397 | to | RLP-196-000004397 |
| RLP-196-000004403 | to | RLP-196-000004403 |
| RLP-196-000004405 | to | RLP-196-000004405 |
| RLP-196-000004409 | to | RLP-196-000004409 |
| RLP-196-000004411 | to | RLP-196-000004411 |
| RLP-196-000004414 | to | RLP-196-000004414 |
| RLP-196-000004416 | to | RLP-196-000004417 |
| RLP-196-000004419 | to | RLP-196-000004419 |

| | | |
|---|---|---|
| RLP-196-000004424 | to | RLP-196-000004424 |
| RLP-196-000004428 | to | RLP-196-000004428 |
| RLP-196-000004430 | to | RLP-196-000004430 |
| RLP-196-000004432 | to | RLP-196-000004434 |
| RLP-196-000004438 | to | RLP-196-000004438 |
| RLP-196-000004440 | to | RLP-196-000004440 |
| RLP-196-000004448 | to | RLP-196-000004448 |
| RLP-196-000004450 | to | RLP-196-000004452 |
| RLP-196-000004455 | to | RLP-196-000004455 |
| RLP-196-000004459 | to | RLP-196-000004459 |
| RLP-196-000004464 | to | RLP-196-000004464 |
| RLP-196-000004479 | to | RLP-196-000004479 |
| RLP-196-000004489 | to | RLP-196-000004489 |
| RLP-196-000004491 | to | RLP-196-000004491 |
| RLP-196-000004494 | to | RLP-196-000004494 |
| RLP-196-000004496 | to | RLP-196-000004497 |
| RLP-196-000004501 | to | RLP-196-000004501 |
| RLP-196-000004506 | to | RLP-196-000004506 |
| RLP-196-000004508 | to | RLP-196-000004508 |
| RLP-196-000004517 | to | RLP-196-000004518 |
| RLP-196-000004520 | to | RLP-196-000004520 |
| RLP-196-000004522 | to | RLP-196-000004522 |
| RLP-196-000004524 | to | RLP-196-000004524 |
| RLP-196-000004527 | to | RLP-196-000004529 |
| RLP-196-000004532 | to | RLP-196-000004532 |
| RLP-196-000004534 | to | RLP-196-000004534 |
| RLP-196-000004538 | to | RLP-196-000004540 |
| RLP-196-000004543 | to | RLP-196-000004547 |
| RLP-196-000004552 | to | RLP-196-000004558 |
| RLP-196-000004560 | to | RLP-196-000004560 |
| RLP-196-000004562 | to | RLP-196-000004566 |
| RLP-196-000004568 | to | RLP-196-000004576 |
| RLP-196-000004591 | to | RLP-196-000004592 |
| RLP-196-000004597 | to | RLP-196-000004600 |
| RLP-196-000004603 | to | RLP-196-000004604 |
| RLP-196-000004606 | to | RLP-196-000004606 |
| RLP-196-000004612 | to | RLP-196-000004613 |
| RLP-196-000004616 | to | RLP-196-000004619 |
| RLP-196-000004623 | to | RLP-196-000004623 |
| RLP-196-000004626 | to | RLP-196-000004628 |
| RLP-196-000004632 | to | RLP-196-000004634 |
| RLP-196-000004661 | to | RLP-196-000004661 |
| RLP-196-000004667 | to | RLP-196-000004667 |
| RLP-196-000004671 | to | RLP-196-000004671 |

| | | |
|---|---|---|
| RLP-196-000004673 | to | RLP-196-000004673 |
| RLP-196-000004680 | to | RLP-196-000004680 |
| RLP-196-000004684 | to | RLP-196-000004684 |
| RLP-196-000004726 | to | RLP-196-000004727 |
| RLP-196-000004733 | to | RLP-196-000004734 |
| RLP-196-000004738 | to | RLP-196-000004738 |
| RLP-196-000004760 | to | RLP-196-000004760 |
| RLP-196-000004764 | to | RLP-196-000004765 |
| RLP-196-000004769 | to | RLP-196-000004769 |
| RLP-196-000004772 | to | RLP-196-000004772 |
| RLP-196-000004774 | to | RLP-196-000004775 |
| RLP-196-000004778 | to | RLP-196-000004778 |
| RLP-196-000004785 | to | RLP-196-000004785 |
| RLP-196-000004788 | to | RLP-196-000004788 |
| RLP-196-000004792 | to | RLP-196-000004792 |
| RLP-196-000004804 | to | RLP-196-000004806 |
| RLP-196-000004814 | to | RLP-196-000004814 |
| RLP-196-000004820 | to | RLP-196-000004821 |
| RLP-196-000004825 | to | RLP-196-000004827 |
| RLP-196-000004829 | to | RLP-196-000004829 |
| RLP-196-000004832 | to | RLP-196-000004832 |
| RLP-196-000004838 | to | RLP-196-000004838 |
| RLP-196-000004845 | to | RLP-196-000004845 |
| RLP-196-000004847 | to | RLP-196-000004847 |
| RLP-196-000004849 | to | RLP-196-000004849 |
| RLP-196-000004851 | to | RLP-196-000004855 |
| RLP-196-000004859 | to | RLP-196-000004859 |
| RLP-196-000004861 | to | RLP-196-000004862 |
| RLP-196-000004867 | to | RLP-196-000004867 |
| RLP-196-000004871 | to | RLP-196-000004875 |
| RLP-196-000004877 | to | RLP-196-000004877 |
| RLP-196-000004883 | to | RLP-196-000004885 |
| RLP-196-000004888 | to | RLP-196-000004889 |
| RLP-196-000004891 | to | RLP-196-000004892 |
| RLP-196-000004897 | to | RLP-196-000004900 |
| RLP-196-000004902 | to | RLP-196-000004903 |
| RLP-196-000004905 | to | RLP-196-000004906 |
| RLP-196-000004910 | to | RLP-196-000004911 |
| RLP-196-000004913 | to | RLP-196-000004914 |
| RLP-196-000004923 | to | RLP-196-000004923 |
| RLP-196-000004925 | to | RLP-196-000004927 |
| RLP-196-000004936 | to | RLP-196-000004936 |
| RLP-196-000004940 | to | RLP-196-000004940 |
| RLP-196-000004944 | to | RLP-196-000004945 |

| | | |
|---|---|---|
| RLP-196-000004951 | to | RLP-196-000004951 |
| RLP-196-000004954 | to | RLP-196-000004954 |
| RLP-196-000004960 | to | RLP-196-000004960 |
| RLP-196-000004962 | to | RLP-196-000004962 |
| RLP-196-000004967 | to | RLP-196-000004967 |
| RLP-196-000004971 | to | RLP-196-000004972 |
| RLP-196-000004975 | to | RLP-196-000004975 |
| RLP-196-000004981 | to | RLP-196-000004982 |
| RLP-196-000004985 | to | RLP-196-000004985 |
| RLP-196-000004987 | to | RLP-196-000004987 |
| RLP-196-000004996 | to | RLP-196-000005001 |
| RLP-196-000005003 | to | RLP-196-000005005 |
| RLP-196-000005007 | to | RLP-196-000005007 |
| RLP-196-000005009 | to | RLP-196-000005010 |
| RLP-196-000005012 | to | RLP-196-000005014 |
| RLP-196-000005016 | to | RLP-196-000005016 |
| RLP-196-000005018 | to | RLP-196-000005018 |
| RLP-196-000005020 | to | RLP-196-000005022 |
| RLP-196-000005024 | to | RLP-196-000005026 |
| RLP-196-000005028 | to | RLP-196-000005029 |
| RLP-196-000005032 | to | RLP-196-000005032 |
| RLP-196-000005035 | to | RLP-196-000005035 |
| RLP-196-000005037 | to | RLP-196-000005037 |
| RLP-196-000005041 | to | RLP-196-000005041 |
| RLP-196-000005046 | to | RLP-196-000005046 |
| RLP-196-000005052 | to | RLP-196-000005052 |
| RLP-196-000005061 | to | RLP-196-000005063 |
| RLP-196-000005070 | to | RLP-196-000005071 |
| RLP-196-000005073 | to | RLP-196-000005073 |
| RLP-196-000005075 | to | RLP-196-000005078 |
| RLP-196-000005080 | to | RLP-196-000005084 |
| RLP-196-000005097 | to | RLP-196-000005097 |
| RLP-196-000005102 | to | RLP-196-000005102 |
| RLP-196-000005104 | to | RLP-196-000005104 |
| RLP-196-000005110 | to | RLP-196-000005111 |
| RLP-196-000005117 | to | RLP-196-000005117 |
| RLP-196-000005124 | to | RLP-196-000005125 |
| RLP-196-000005127 | to | RLP-196-000005129 |
| RLP-196-000005132 | to | RLP-196-000005132 |
| RLP-196-000005136 | to | RLP-196-000005138 |
| RLP-196-000005141 | to | RLP-196-000005141 |
| RLP-196-000005144 | to | RLP-196-000005144 |
| RLP-196-000005146 | to | RLP-196-000005148 |
| RLP-196-000005155 | to | RLP-196-000005160 |

| | | |
|---|---|---|
| RLP-196-000005164 | to | RLP-196-000005164 |
| RLP-196-000005166 | to | RLP-196-000005167 |
| RLP-196-000005170 | to | RLP-196-000005173 |
| RLP-196-000005175 | to | RLP-196-000005176 |
| RLP-196-000005178 | to | RLP-196-000005179 |
| RLP-196-000005181 | to | RLP-196-000005186 |
| RLP-196-000005188 | to | RLP-196-000005190 |
| RLP-196-000005195 | to | RLP-196-000005195 |
| RLP-196-000005199 | to | RLP-196-000005201 |
| RLP-196-000005205 | to | RLP-196-000005206 |
| RLP-196-000005208 | to | RLP-196-000005208 |
| RLP-196-000005211 | to | RLP-196-000005211 |
| RLP-196-000005213 | to | RLP-196-000005215 |
| RLP-196-000005219 | to | RLP-196-000005219 |
| RLP-196-000005221 | to | RLP-196-000005222 |
| RLP-196-000005224 | to | RLP-196-000005225 |
| RLP-196-000005227 | to | RLP-196-000005231 |
| RLP-196-000005236 | to | RLP-196-000005236 |
| RLP-196-000005245 | to | RLP-196-000005245 |
| RLP-196-000005250 | to | RLP-196-000005250 |
| RLP-196-000005259 | to | RLP-196-000005259 |
| RLP-196-000005267 | to | RLP-196-000005267 |
| RLP-196-000005270 | to | RLP-196-000005271 |
| RLP-196-000005275 | to | RLP-196-000005275 |
| RLP-196-000005279 | to | RLP-196-000005279 |
| RLP-196-000005281 | to | RLP-196-000005282 |
| RLP-196-000005286 | to | RLP-196-000005286 |
| RLP-196-000005290 | to | RLP-196-000005290 |
| RLP-196-000005293 | to | RLP-196-000005294 |
| RLP-196-000005296 | to | RLP-196-000005297 |
| RLP-196-000005301 | to | RLP-196-000005301 |
| RLP-196-000005303 | to | RLP-196-000005305 |
| RLP-196-000005307 | to | RLP-196-000005307 |
| RLP-196-000005310 | to | RLP-196-000005316 |
| RLP-196-000005327 | to | RLP-196-000005327 |
| RLP-196-000005329 | to | RLP-196-000005329 |
| RLP-196-000005332 | to | RLP-196-000005332 |
| RLP-196-000005335 | to | RLP-196-000005338 |
| RLP-196-000005340 | to | RLP-196-000005340 |
| RLP-196-000005343 | to | RLP-196-000005343 |
| RLP-196-000005347 | to | RLP-196-000005347 |
| RLP-196-000005349 | to | RLP-196-000005350 |
| RLP-196-000005356 | to | RLP-196-000005361 |
| RLP-196-000005363 | to | RLP-196-000005368 |

| | | |
|---|---|---|
| RLP-196-000005370 | to | RLP-196-000005370 |
| RLP-196-000005372 | to | RLP-196-000005372 |
| RLP-196-000005374 | to | RLP-196-000005374 |
| RLP-196-000005377 | to | RLP-196-000005377 |
| RLP-196-000005379 | to | RLP-196-000005379 |
| RLP-196-000005381 | to | RLP-196-000005381 |
| RLP-196-000005386 | to | RLP-196-000005391 |
| RLP-196-000005402 | to | RLP-196-000005402 |
| RLP-196-000005406 | to | RLP-196-000005406 |
| RLP-196-000005412 | to | RLP-196-000005414 |
| RLP-196-000005455 | to | RLP-196-000005459 |
| RLP-196-000005462 | to | RLP-196-000005462 |
| RLP-196-000005468 | to | RLP-196-000005468 |
| RLP-196-000005480 | to | RLP-196-000005480 |
| RLP-196-000005486 | to | RLP-196-000005488 |
| RLP-196-000005491 | to | RLP-196-000005491 |
| RLP-196-000005495 | to | RLP-196-000005495 |
| RLP-196-000005499 | to | RLP-196-000005499 |
| RLP-196-000005501 | to | RLP-196-000005501 |
| RLP-196-000005509 | to | RLP-196-000005509 |
| RLP-196-000005514 | to | RLP-196-000005514 |
| RLP-196-000005517 | to | RLP-196-000005520 |
| RLP-196-000005522 | to | RLP-196-000005523 |
| RLP-196-000005525 | to | RLP-196-000005525 |
| RLP-196-000005528 | to | RLP-196-000005528 |
| RLP-196-000005531 | to | RLP-196-000005534 |
| RLP-196-000005536 | to | RLP-196-000005536 |
| RLP-196-000005541 | to | RLP-196-000005541 |
| RLP-196-000005543 | to | RLP-196-000005543 |
| RLP-196-000005545 | to | RLP-196-000005548 |
| RLP-196-000005552 | to | RLP-196-000005553 |
| RLP-196-000005558 | to | RLP-196-000005558 |
| RLP-196-000005560 | to | RLP-196-000005560 |
| RLP-196-000005571 | to | RLP-196-000005571 |
| RLP-196-000005586 | to | RLP-196-000005586 |
| RLP-196-000005591 | to | RLP-196-000005591 |
| RLP-196-000005597 | to | RLP-196-000005597 |
| RLP-196-000005600 | to | RLP-196-000005600 |
| RLP-196-000005612 | to | RLP-196-000005612 |
| RLP-196-000005628 | to | RLP-196-000005628 |
| RLP-196-000005637 | to | RLP-196-000005637 |
| RLP-196-000005642 | to | RLP-196-000005642 |
| RLP-196-000005649 | to | RLP-196-000005650 |
| RLP-196-000005652 | to | RLP-196-000005652 |

| | | |
|---|---|---|
| RLP-196-000005664 | to | RLP-196-000005665 |
| RLP-196-000005675 | to | RLP-196-000005677 |
| RLP-196-000005681 | to | RLP-196-000005681 |
| RLP-196-000005692 | to | RLP-196-000005695 |
| RLP-196-000005705 | to | RLP-196-000005705 |
| RLP-196-000005715 | to | RLP-196-000005715 |
| RLP-196-000005718 | to | RLP-196-000005718 |
| RLP-196-000005722 | to | RLP-196-000005724 |
| RLP-196-000005734 | to | RLP-196-000005734 |
| RLP-196-000005738 | to | RLP-196-000005738 |
| RLP-196-000005741 | to | RLP-196-000005741 |
| RLP-196-000005745 | to | RLP-196-000005746 |
| RLP-196-000005749 | to | RLP-196-000005749 |
| RLP-196-000005759 | to | RLP-196-000005760 |
| RLP-196-000005763 | to | RLP-196-000005764 |
| RLP-196-000005769 | to | RLP-196-000005769 |
| RLP-196-000005774 | to | RLP-196-000005774 |
| RLP-196-000005803 | to | RLP-196-000005804 |
| RLP-196-000005809 | to | RLP-196-000005810 |
| RLP-196-000005812 | to | RLP-196-000005812 |
| RLP-196-000005814 | to | RLP-196-000005814 |
| RLP-196-000005834 | to | RLP-196-000005836 |
| RLP-196-000005839 | to | RLP-196-000005839 |
| RLP-196-000005846 | to | RLP-196-000005846 |
| RLP-196-000005865 | to | RLP-196-000005865 |
| RLP-196-000005870 | to | RLP-196-000005870 |
| RLP-196-000005872 | to | RLP-196-000005876 |
| RLP-196-000005878 | to | RLP-196-000005878 |
| RLP-196-000005881 | to | RLP-196-000005881 |
| RLP-196-000005884 | to | RLP-196-000005884 |
| RLP-196-000005887 | to | RLP-196-000005887 |
| RLP-196-000005890 | to | RLP-196-000005891 |
| RLP-196-000005893 | to | RLP-196-000005893 |
| RLP-196-000005906 | to | RLP-196-000005906 |
| RLP-196-000005909 | to | RLP-196-000005910 |
| RLP-196-000005912 | to | RLP-196-000005912 |
| RLP-196-000005917 | to | RLP-196-000005917 |
| RLP-196-000005921 | to | RLP-196-000005924 |
| RLP-196-000005933 | to | RLP-196-000005933 |
| RLP-196-000005935 | to | RLP-196-000005935 |
| RLP-196-000005943 | to | RLP-196-000005943 |
| RLP-196-000005946 | to | RLP-196-000005953 |
| RLP-196-000005955 | to | RLP-196-000005955 |
| RLP-196-000005957 | to | RLP-196-000005957 |

| | | |
|---|---|---|
| RLP-196-000005965 | to | RLP-196-000005965 |
| RLP-196-000005968 | to | RLP-196-000005968 |
| RLP-196-000005975 | to | RLP-196-000005975 |
| RLP-196-000005977 | to | RLP-196-000005977 |
| RLP-196-000005981 | to | RLP-196-000005981 |
| RLP-196-000005988 | to | RLP-196-000005991 |
| RLP-196-000005993 | to | RLP-196-000005993 |
| RLP-196-000005998 | to | RLP-196-000005999 |
| RLP-196-000006005 | to | RLP-196-000006005 |
| RLP-196-000006010 | to | RLP-196-000006011 |
| RLP-196-000006019 | to | RLP-196-000006019 |
| RLP-196-000006032 | to | RLP-196-000006032 |
| RLP-196-000006036 | to | RLP-196-000006036 |
| RLP-196-000006040 | to | RLP-196-000006042 |
| RLP-196-000006044 | to | RLP-196-000006044 |
| RLP-196-000006058 | to | RLP-196-000006058 |
| RLP-196-000006069 | to | RLP-196-000006069 |
| RLP-196-000006092 | to | RLP-196-000006092 |
| RLP-196-000006097 | to | RLP-196-000006097 |
| RLP-196-000006100 | to | RLP-196-000006100 |
| RLP-196-000006121 | to | RLP-196-000006121 |
| RLP-196-000006129 | to | RLP-196-000006129 |
| RLP-196-000006133 | to | RLP-196-000006134 |
| RLP-196-000006137 | to | RLP-196-000006142 |
| RLP-196-000006150 | to | RLP-196-000006150 |
| RLP-196-000006158 | to | RLP-196-000006158 |
| RLP-196-000006161 | to | RLP-196-000006161 |
| RLP-196-000006185 | to | RLP-196-000006186 |
| RLP-196-000006196 | to | RLP-196-000006198 |
| RLP-196-000006200 | to | RLP-196-000006200 |
| RLP-196-000006205 | to | RLP-196-000006205 |
| RLP-196-000006211 | to | RLP-196-000006212 |
| RLP-196-000006220 | to | RLP-196-000006222 |
| RLP-196-000006229 | to | RLP-196-000006229 |
| RLP-196-000006237 | to | RLP-196-000006238 |
| RLP-196-000006246 | to | RLP-196-000006246 |
| RLP-196-000006268 | to | RLP-196-000006268 |
| RLP-196-000006271 | to | RLP-196-000006271 |
| RLP-196-000006282 | to | RLP-196-000006282 |
| RLP-196-000006286 | to | RLP-196-000006286 |
| RLP-196-000006290 | to | RLP-196-000006293 |
| RLP-196-000006299 | to | RLP-196-000006299 |
| RLP-196-000006301 | to | RLP-196-000006301 |
| RLP-196-000006303 | to | RLP-196-000006303 |

| | | |
|---|---|---|
| RLP-196-000006305 | to | RLP-196-000006306 |
| RLP-196-000006309 | to | RLP-196-000006309 |
| RLP-196-000006312 | to | RLP-196-000006312 |
| RLP-196-000006314 | to | RLP-196-000006315 |
| RLP-196-000006317 | to | RLP-196-000006317 |
| RLP-196-000006320 | to | RLP-196-000006320 |
| RLP-196-000006322 | to | RLP-196-000006322 |
| RLP-196-000006327 | to | RLP-196-000006327 |
| RLP-196-000006331 | to | RLP-196-000006331 |
| RLP-196-000006342 | to | RLP-196-000006344 |
| RLP-196-000006354 | to | RLP-196-000006354 |
| RLP-196-000006356 | to | RLP-196-000006356 |
| RLP-196-000006362 | to | RLP-196-000006362 |
| RLP-196-000006364 | to | RLP-196-000006365 |
| RLP-196-000006374 | to | RLP-196-000006374 |
| RLP-196-000006391 | to | RLP-196-000006392 |
| RLP-196-000006394 | to | RLP-196-000006405 |
| RLP-196-000006407 | to | RLP-196-000006407 |
| RLP-196-000006412 | to | RLP-196-000006412 |
| RLP-196-000006420 | to | RLP-196-000006420 |
| RLP-196-000006427 | to | RLP-196-000006430 |
| RLP-196-000006432 | to | RLP-196-000006433 |
| RLP-196-000006436 | to | RLP-196-000006440 |
| RLP-196-000006442 | to | RLP-196-000006443 |
| RLP-196-000006445 | to | RLP-196-000006446 |
| RLP-196-000006456 | to | RLP-196-000006458 |
| RLP-196-000006460 | to | RLP-196-000006460 |
| RLP-196-000006466 | to | RLP-196-000006466 |
| RLP-196-000006468 | to | RLP-196-000006470 |
| RLP-196-000006473 | to | RLP-196-000006477 |
| RLP-196-000006482 | to | RLP-196-000006482 |
| RLP-196-000006492 | to | RLP-196-000006494 |
| RLP-196-000006498 | to | RLP-196-000006498 |
| RLP-196-000006500 | to | RLP-196-000006501 |
| RLP-196-000006506 | to | RLP-196-000006506 |
| RLP-196-000006515 | to | RLP-196-000006515 |
| RLP-196-000006517 | to | RLP-196-000006519 |
| RLP-196-000006533 | to | RLP-196-000006535 |
| RLP-196-000006538 | to | RLP-196-000006538 |
| RLP-196-000006544 | to | RLP-196-000006544 |
| RLP-196-000006547 | to | RLP-196-000006547 |
| RLP-196-000006550 | to | RLP-196-000006552 |
| RLP-196-000006561 | to | RLP-196-000006562 |
| RLP-196-000006565 | to | RLP-196-000006565 |

| | | |
|---|---|---|
| RLP-196-000006567 | to | RLP-196-000006570 |
| RLP-196-000006572 | to | RLP-196-000006572 |
| RLP-196-000006574 | to | RLP-196-000006574 |
| RLP-196-000006577 | to | RLP-196-000006578 |
| RLP-196-000006583 | to | RLP-196-000006587 |
| RLP-196-000006590 | to | RLP-196-000006590 |
| RLP-196-000006595 | to | RLP-196-000006595 |
| RLP-196-000006599 | to | RLP-196-000006599 |
| RLP-196-000006602 | to | RLP-196-000006604 |
| RLP-196-000006610 | to | RLP-196-000006610 |
| RLP-196-000006622 | to | RLP-196-000006623 |
| RLP-196-000006625 | to | RLP-196-000006625 |
| RLP-196-000006631 | to | RLP-196-000006631 |
| RLP-196-000006635 | to | RLP-196-000006635 |
| RLP-196-000006637 | to | RLP-196-000006637 |
| RLP-196-000006640 | to | RLP-196-000006640 |
| RLP-196-000006642 | to | RLP-196-000006642 |
| RLP-196-000006649 | to | RLP-196-000006649 |
| RLP-196-000006654 | to | RLP-196-000006654 |
| RLP-196-000006656 | to | RLP-196-000006656 |
| RLP-196-000006661 | to | RLP-196-000006661 |
| RLP-196-000006665 | to | RLP-196-000006666 |
| RLP-196-000006672 | to | RLP-196-000006672 |
| RLP-196-000006675 | to | RLP-196-000006675 |
| RLP-196-000006679 | to | RLP-196-000006679 |
| RLP-196-000006684 | to | RLP-196-000006684 |
| RLP-196-000006694 | to | RLP-196-000006697 |
| RLP-196-000006701 | to | RLP-196-000006701 |
| RLP-196-000006710 | to | RLP-196-000006710 |
| RLP-196-000006712 | to | RLP-196-000006712 |
| RLP-196-000006714 | to | RLP-196-000006716 |
| RLP-196-000006719 | to | RLP-196-000006720 |
| RLP-196-000006725 | to | RLP-196-000006725 |
| RLP-196-000006728 | to | RLP-196-000006728 |
| RLP-196-000006731 | to | RLP-196-000006731 |
| RLP-196-000006736 | to | RLP-196-000006736 |
| RLP-196-000006739 | to | RLP-196-000006740 |
| RLP-196-000006743 | to | RLP-196-000006746 |
| RLP-196-000006749 | to | RLP-196-000006749 |
| RLP-196-000006763 | to | RLP-196-000006766 |
| RLP-196-000006771 | to | RLP-196-000006771 |
| RLP-196-000006779 | to | RLP-196-000006779 |
| RLP-196-000006781 | to | RLP-196-000006781 |
| RLP-196-000006787 | to | RLP-196-000006787 |

| | | |
|---|---|---|
| RLP-196-000006789 | to | RLP-196-000006790 |
| RLP-196-000006795 | to | RLP-196-000006797 |
| RLP-196-000006800 | to | RLP-196-000006800 |
| RLP-196-000006802 | to | RLP-196-000006804 |
| RLP-196-000006807 | to | RLP-196-000006808 |
| RLP-196-000006810 | to | RLP-196-000006816 |
| RLP-196-000006818 | to | RLP-196-000006818 |
| RLP-196-000006825 | to | RLP-196-000006825 |
| RLP-196-000006833 | to | RLP-196-000006833 |
| RLP-196-000006835 | to | RLP-196-000006835 |
| RLP-196-000006837 | to | RLP-196-000006839 |
| RLP-196-000006841 | to | RLP-196-000006842 |
| RLP-196-000006846 | to | RLP-196-000006846 |
| RLP-196-000006851 | to | RLP-196-000006851 |
| RLP-196-000006860 | to | RLP-196-000006862 |
| RLP-196-000006864 | to | RLP-196-000006866 |
| RLP-196-000006868 | to | RLP-196-000006868 |
| RLP-196-000006874 | to | RLP-196-000006875 |
| RLP-196-000006877 | to | RLP-196-000006879 |
| RLP-196-000006886 | to | RLP-196-000006886 |
| RLP-196-000006899 | to | RLP-196-000006899 |
| RLP-196-000006910 | to | RLP-196-000006911 |
| RLP-196-000006917 | to | RLP-196-000006917 |
| RLP-196-000006920 | to | RLP-196-000006921 |
| RLP-196-000006923 | to | RLP-196-000006923 |
| RLP-196-000006926 | to | RLP-196-000006926 |
| RLP-196-000006931 | to | RLP-196-000006931 |
| RLP-196-000006934 | to | RLP-196-000006935 |
| RLP-196-000006937 | to | RLP-196-000006937 |
| RLP-196-000006939 | to | RLP-196-000006940 |
| RLP-196-000006946 | to | RLP-196-000006946 |
| RLP-196-000006950 | to | RLP-196-000006953 |
| RLP-196-000006957 | to | RLP-196-000006957 |
| RLP-196-000006963 | to | RLP-196-000006963 |
| RLP-196-000006966 | to | RLP-196-000006966 |
| RLP-196-000006974 | to | RLP-196-000006975 |
| RLP-196-000006978 | to | RLP-196-000006978 |
| RLP-196-000006984 | to | RLP-196-000006984 |
| RLP-196-000006987 | to | RLP-196-000006988 |
| RLP-196-000007003 | to | RLP-196-000007004 |
| RLP-196-000007007 | to | RLP-196-000007009 |
| RLP-196-000007012 | to | RLP-196-000007013 |
| RLP-196-000007033 | to | RLP-196-000007034 |
| RLP-196-000007036 | to | RLP-196-000007037 |

| | | |
|---|---|---|
| RLP-196-000007046 | to | RLP-196-000007047 |
| RLP-196-000007055 | to | RLP-196-000007061 |
| RLP-196-000007063 | to | RLP-196-000007064 |
| RLP-196-000007067 | to | RLP-196-000007068 |
| RLP-196-000007071 | to | RLP-196-000007081 |
| RLP-196-000007083 | to | RLP-196-000007092 |
| RLP-196-000007094 | to | RLP-196-000007094 |
| RLP-196-000007096 | to | RLP-196-000007096 |
| RLP-196-000007099 | to | RLP-196-000007099 |
| RLP-196-000007101 | to | RLP-196-000007101 |
| RLP-196-000007104 | to | RLP-196-000007105 |
| RLP-196-000007108 | to | RLP-196-000007109 |
| RLP-196-000007114 | to | RLP-196-000007130 |
| RLP-196-000007133 | to | RLP-196-000007135 |
| RLP-196-000007157 | to | RLP-196-000007157 |
| RLP-196-000007161 | to | RLP-196-000007170 |
| RLP-196-000007173 | to | RLP-196-000007182 |
| RLP-196-000007187 | to | RLP-196-000007188 |
| RLP-196-000007191 | to | RLP-196-000007192 |
| RLP-196-000007194 | to | RLP-196-000007198 |
| RLP-196-000007200 | to | RLP-196-000007200 |
| RLP-196-000007203 | to | RLP-196-000007203 |
| RLP-196-000007211 | to | RLP-196-000007234 |
| RLP-196-000007237 | to | RLP-196-000007242 |
| RLP-196-000007247 | to | RLP-196-000007249 |
| RLP-196-000007251 | to | RLP-196-000007251 |
| RLP-196-000007257 | to | RLP-196-000007259 |
| RLP-196-000007261 | to | RLP-196-000007262 |
| RLP-196-000007266 | to | RLP-196-000007273 |
| RLP-196-000007280 | to | RLP-196-000007283 |
| RLP-196-000007286 | to | RLP-196-000007286 |
| RLP-196-000007290 | to | RLP-196-000007290 |
| RLP-196-000007297 | to | RLP-196-000007299 |
| RLP-196-000007310 | to | RLP-196-000007311 |
| RLP-196-000007313 | to | RLP-196-000007313 |
| RLP-196-000007315 | to | RLP-196-000007320 |
| RLP-196-000007323 | to | RLP-196-000007323 |
| RLP-196-000007331 | to | RLP-196-000007332 |
| RLP-196-000007334 | to | RLP-196-000007345 |
| RLP-196-000007347 | to | RLP-196-000007350 |
| RLP-196-000007353 | to | RLP-196-000007366 |
| RLP-196-000007370 | to | RLP-196-000007370 |
| RLP-196-000007383 | to | RLP-196-000007383 |
| RLP-196-000007395 | to | RLP-196-000007395 |

| | | |
|---|---|---|
| RLP-196-000007411 | to | RLP-196-000007412 |
| RLP-196-000007414 | to | RLP-196-000007415 |
| RLP-196-000007417 | to | RLP-196-000007419 |
| RLP-196-000007422 | to | RLP-196-000007423 |
| RLP-196-000007425 | to | RLP-196-000007433 |
| RLP-196-000007438 | to | RLP-196-000007442 |
| RLP-196-000007444 | to | RLP-196-000007445 |
| RLP-196-000007449 | to | RLP-196-000007450 |
| RLP-196-000007460 | to | RLP-196-000007494 |
| RLP-196-000007506 | to | RLP-196-000007507 |
| RLP-196-000007519 | to | RLP-196-000007525 |
| RLP-196-000007527 | to | RLP-196-000007528 |
| RLP-196-000007545 | to | RLP-196-000007545 |
| RLP-196-000007558 | to | RLP-196-000007560 |
| RLP-196-000007565 | to | RLP-196-000007566 |
| RLP-196-000007568 | to | RLP-196-000007572 |
| RLP-196-000007575 | to | RLP-196-000007575 |
| RLP-196-000007590 | to | RLP-196-000007590 |
| RLP-196-000007592 | to | RLP-196-000007596 |
| RLP-196-000007601 | to | RLP-196-000007602 |
| RLP-196-000007612 | to | RLP-196-000007613 |
| RLP-196-000007615 | to | RLP-196-000007628 |
| RLP-196-000007635 | to | RLP-196-000007652 |
| RLP-196-000007654 | to | RLP-196-000007654 |
| RLP-196-000007686 | to | RLP-196-000007687 |
| RLP-196-000007697 | to | RLP-196-000007703 |
| RLP-196-000007708 | to | RLP-196-000007712 |
| RLP-196-000007714 | to | RLP-196-000007715 |
| RLP-196-000007717 | to | RLP-196-000007723 |
| RLP-196-000007725 | to | RLP-196-000007726 |
| RLP-196-000007728 | to | RLP-196-000007728 |
| RLP-196-000007738 | to | RLP-196-000007738 |
| RLP-196-000007747 | to | RLP-196-000007750 |
| RLP-196-000007752 | to | RLP-196-000007752 |
| RLP-196-000007784 | to | RLP-196-000007787 |
| RLP-196-000007789 | to | RLP-196-000007791 |
| RLP-196-000007797 | to | RLP-196-000007797 |
| RLP-196-000007831 | to | RLP-196-000007831 |
| RLP-196-000007836 | to | RLP-196-000007845 |
| RLP-196-000007851 | to | RLP-196-000007852 |
| RLP-196-000007856 | to | RLP-196-000007856 |
| RLP-196-000007859 | to | RLP-196-000007859 |
| RLP-196-000007861 | to | RLP-196-000007863 |
| RLP-196-000007866 | to | RLP-196-000007867 |

| | | |
|---|---|---|
| RLP-196-000007874 | to | RLP-196-000007876 |
| RLP-196-000007883 | to | RLP-196-000007883 |
| RLP-196-000007891 | to | RLP-196-000007891 |
| RLP-196-000007896 | to | RLP-196-000007897 |
| RLP-196-000007903 | to | RLP-196-000007903 |
| RLP-196-000007913 | to | RLP-196-000007913 |
| RLP-196-000007925 | to | RLP-196-000007925 |
| RLP-196-000007928 | to | RLP-196-000007934 |
| RLP-196-000007938 | to | RLP-196-000007938 |
| RLP-196-000007944 | to | RLP-196-000007946 |
| RLP-196-000007949 | to | RLP-196-000007949 |
| RLP-196-000007951 | to | RLP-196-000007951 |
| RLP-196-000007956 | to | RLP-196-000007956 |
| RLP-196-000008034 | to | RLP-196-000008037 |
| RLP-196-000008059 | to | RLP-196-000008060 |
| RLP-196-000008064 | to | RLP-196-000008064 |
| RLP-196-000008067 | to | RLP-196-000008067 |
| RLP-196-000008074 | to | RLP-196-000008074 |
| RLP-196-000008084 | to | RLP-196-000008084 |
| RLP-196-000008100 | to | RLP-196-000008100 |
| RLP-196-000008104 | to | RLP-196-000008104 |
| RLP-196-000008106 | to | RLP-196-000008106 |
| RLP-196-000008111 | to | RLP-196-000008111 |
| RLP-196-000008117 | to | RLP-196-000008117 |
| RLP-196-000008119 | to | RLP-196-000008120 |
| RLP-196-000008122 | to | RLP-196-000008122 |
| RLP-196-000008135 | to | RLP-196-000008135 |
| RLP-196-000008146 | to | RLP-196-000008146 |
| RLP-196-000008153 | to | RLP-196-000008153 |
| RLP-196-000008159 | to | RLP-196-000008161 |
| RLP-196-000008168 | to | RLP-196-000008169 |
| RLP-196-000008173 | to | RLP-196-000008173 |
| RLP-196-000008175 | to | RLP-196-000008176 |
| RLP-196-000008193 | to | RLP-196-000008196 |
| RLP-196-000008198 | to | RLP-196-000008198 |
| RLP-196-000008204 | to | RLP-196-000008204 |
| RLP-196-000008210 | to | RLP-196-000008210 |
| RLP-196-000008221 | to | RLP-196-000008222 |
| RLP-196-000008225 | to | RLP-196-000008225 |
| RLP-196-000008231 | to | RLP-196-000008232 |
| RLP-196-000008234 | to | RLP-196-000008234 |
| RLP-196-000008237 | to | RLP-196-000008237 |
| RLP-196-000008254 | to | RLP-196-000008254 |
| RLP-196-000008259 | to | RLP-196-000008260 |

| | | |
|---|---|---|
| RLP-196-000008264 | to | RLP-196-000008264 |
| RLP-196-000008268 | to | RLP-196-000008281 |
| RLP-196-000008286 | to | RLP-196-000008286 |
| RLP-196-000008289 | to | RLP-196-000008289 |
| RLP-196-000008291 | to | RLP-196-000008294 |
| RLP-196-000008297 | to | RLP-196-000008297 |
| RLP-196-000008305 | to | RLP-196-000008305 |
| RLP-196-000008314 | to | RLP-196-000008314 |
| RLP-196-000008319 | to | RLP-196-000008325 |
| RLP-196-000008327 | to | RLP-196-000008327 |
| RLP-196-000008337 | to | RLP-196-000008337 |
| RLP-196-000008351 | to | RLP-196-000008351 |
| RLP-196-000008353 | to | RLP-196-000008353 |
| RLP-196-000008357 | to | RLP-196-000008359 |
| RLP-196-000008365 | to | RLP-196-000008368 |
| RLP-196-000008370 | to | RLP-196-000008373 |
| RLP-196-000008379 | to | RLP-196-000008396 |
| RLP-196-000008401 | to | RLP-196-000008403 |
| RLP-196-000008407 | to | RLP-196-000008409 |
| RLP-196-000008411 | to | RLP-196-000008422 |
| RLP-196-000008427 | to | RLP-196-000008434 |
| RLP-196-000008437 | to | RLP-196-000008438 |
| RLP-196-000008446 | to | RLP-196-000008446 |
| RLP-196-000008449 | to | RLP-196-000008452 |
| RLP-196-000008454 | to | RLP-196-000008455 |
| RLP-196-000008458 | to | RLP-196-000008458 |
| RLP-196-000008463 | to | RLP-196-000008466 |
| RLP-196-000008468 | to | RLP-196-000008473 |
| RLP-196-000008475 | to | RLP-196-000008475 |
| RLP-196-000008491 | to | RLP-196-000008498 |
| RLP-196-000008500 | to | RLP-196-000008501 |
| RLP-196-000008505 | to | RLP-196-000008505 |
| RLP-196-000008513 | to | RLP-196-000008515 |
| RLP-196-000008522 | to | RLP-196-000008528 |
| RLP-196-000008533 | to | RLP-196-000008535 |
| RLP-196-000008537 | to | RLP-196-000008537 |
| RLP-196-000008539 | to | RLP-196-000008539 |
| RLP-196-000008543 | to | RLP-196-000008544 |
| RLP-196-000008546 | to | RLP-196-000008548 |
| RLP-196-000008552 | to | RLP-196-000008552 |
| RLP-196-000008559 | to | RLP-196-000008559 |
| RLP-196-000008561 | to | RLP-196-000008562 |
| RLP-196-000008565 | to | RLP-196-000008565 |
| RLP-196-000008568 | to | RLP-196-000008572 |

| | | |
|---|---|---|
| RLP-196-000008580 | to | RLP-196-000008580 |
| RLP-196-000008588 | to | RLP-196-000008588 |
| RLP-196-000008591 | to | RLP-196-000008597 |
| RLP-196-000008602 | to | RLP-196-000008603 |
| RLP-196-000008605 | to | RLP-196-000008605 |
| RLP-196-000008607 | to | RLP-196-000008608 |
| RLP-196-000008611 | to | RLP-196-000008611 |
| RLP-196-000008614 | to | RLP-196-000008614 |
| RLP-196-000008633 | to | RLP-196-000008633 |
| RLP-196-000008653 | to | RLP-196-000008654 |
| RLP-196-000008656 | to | RLP-196-000008658 |
| RLP-196-000008663 | to | RLP-196-000008665 |
| RLP-196-000008684 | to | RLP-196-000008691 |
| RLP-196-000008698 | to | RLP-196-000008700 |
| RLP-196-000008709 | to | RLP-196-000008709 |
| RLP-196-000008711 | to | RLP-196-000008713 |
| RLP-196-000008718 | to | RLP-196-000008718 |
| RLP-196-000008722 | to | RLP-196-000008724 |
| RLP-196-000008728 | to | RLP-196-000008728 |
| RLP-196-000008731 | to | RLP-196-000008736 |
| RLP-196-000008739 | to | RLP-196-000008739 |
| RLP-196-000008750 | to | RLP-196-000008751 |
| RLP-196-000008756 | to | RLP-196-000008756 |
| RLP-196-000008764 | to | RLP-196-000008764 |
| RLP-196-000008767 | to | RLP-196-000008772 |
| RLP-196-000008774 | to | RLP-196-000008777 |
| RLP-196-000008781 | to | RLP-196-000008783 |
| RLP-196-000008786 | to | RLP-196-000008786 |
| RLP-196-000008789 | to | RLP-196-000008789 |
| RLP-196-000008802 | to | RLP-196-000008804 |
| RLP-196-000008808 | to | RLP-196-000008808 |
| RLP-196-000008811 | to | RLP-196-000008812 |
| RLP-196-000008814 | to | RLP-196-000008814 |
| RLP-196-000008818 | to | RLP-196-000008820 |
| RLP-196-000008824 | to | RLP-196-000008826 |
| RLP-196-000008834 | to | RLP-196-000008835 |
| RLP-196-000008837 | to | RLP-196-000008838 |
| RLP-196-000008846 | to | RLP-196-000008851 |
| RLP-196-000008853 | to | RLP-196-000008853 |
| RLP-196-000008855 | to | RLP-196-000008875 |
| RLP-196-000008877 | to | RLP-196-000008879 |
| RLP-196-000008881 | to | RLP-196-000008882 |
| RLP-196-000008894 | to | RLP-196-000008894 |
| RLP-196-000008897 | to | RLP-196-000008897 |

111

| | | |
|---|---|---|
| RLP-196-000008900 | to | RLP-196-000008901 |
| RLP-196-000008904 | to | RLP-196-000008904 |
| RLP-196-000008906 | to | RLP-196-000008912 |
| RLP-196-000008916 | to | RLP-196-000008920 |
| RLP-196-000008923 | to | RLP-196-000008923 |
| RLP-196-000008926 | to | RLP-196-000008927 |
| RLP-196-000008935 | to | RLP-196-000008937 |
| RLP-196-000008941 | to | RLP-196-000008943 |
| RLP-196-000008947 | to | RLP-196-000008947 |
| RLP-196-000008951 | to | RLP-196-000008952 |
| RLP-196-000008954 | to | RLP-196-000008955 |
| RLP-196-000008958 | to | RLP-196-000008961 |
| RLP-196-000008965 | to | RLP-196-000008965 |
| RLP-196-000008969 | to | RLP-196-000008969 |
| RLP-196-000008973 | to | RLP-196-000008973 |
| RLP-196-000008981 | to | RLP-196-000008983 |
| RLP-196-000008985 | to | RLP-196-000008987 |
| RLP-196-000008990 | to | RLP-196-000008990 |
| RLP-196-000009002 | to | RLP-196-000009002 |
| RLP-196-000009011 | to | RLP-196-000009011 |
| RLP-196-000009020 | to | RLP-196-000009020 |
| RLP-196-000009022 | to | RLP-196-000009024 |
| RLP-196-000009029 | to | RLP-196-000009029 |
| RLP-196-000009041 | to | RLP-196-000009041 |
| RLP-196-000009066 | to | RLP-196-000009066 |
| RLP-196-000009070 | to | RLP-196-000009079 |
| RLP-196-000009084 | to | RLP-196-000009084 |
| RLP-196-000009086 | to | RLP-196-000009087 |
| RLP-196-000009091 | to | RLP-196-000009091 |
| RLP-196-000009097 | to | RLP-196-000009098 |
| RLP-196-000009101 | to | RLP-196-000009109 |
| RLP-196-000009112 | to | RLP-196-000009112 |
| RLP-196-000009116 | to | RLP-196-000009121 |
| RLP-196-000009125 | to | RLP-196-000009125 |
| RLP-196-000009137 | to | RLP-196-000009138 |
| RLP-196-000009141 | to | RLP-196-000009141 |
| RLP-196-000009143 | to | RLP-196-000009143 |
| RLP-196-000009145 | to | RLP-196-000009145 |
| RLP-196-000009153 | to | RLP-196-000009153 |
| RLP-196-000009163 | to | RLP-196-000009164 |
| RLP-196-000009167 | to | RLP-196-000009167 |
| RLP-196-000009169 | to | RLP-196-000009170 |
| RLP-196-000009175 | to | RLP-196-000009177 |
| RLP-196-000009186 | to | RLP-196-000009187 |

| RLP-196-000009208 | to | RLP-196-000009208 |
| RLP-196-000009214 | to | RLP-196-000009214 |
| RLP-196-000009218 | to | RLP-196-000009221 |
| RLP-196-000009223 | to | RLP-196-000009223 |
| RLP-196-000009235 | to | RLP-196-000009236 |
| RLP-196-000009239 | to | RLP-196-000009239 |
| RLP-196-000009243 | to | RLP-196-000009245 |
| RLP-196-000009254 | to | RLP-196-000009255 |
| RLP-196-000009257 | to | RLP-196-000009257 |
| RLP-196-000009263 | to | RLP-196-000009263 |
| RLP-196-000009310 | to | RLP-196-000009311 |
| RLP-196-000009314 | to | RLP-196-000009315 |
| RLP-196-000009321 | to | RLP-196-000009321 |
| RLP-196-000009324 | to | RLP-196-000009324 |
| RLP-196-000009326 | to | RLP-196-000009326 |
| RLP-196-000009336 | to | RLP-196-000009339 |
| RLP-196-000009384 | to | RLP-196-000009385 |
| RLP-196-000009399 | to | RLP-196-000009399 |
| RLP-196-000009401 | to | RLP-196-000009401 |
| RLP-196-000009405 | to | RLP-196-000009405 |
| RLP-196-000009413 | to | RLP-196-000009413 |
| RLP-196-000009415 | to | RLP-196-000009416 |
| RLP-196-000009428 | to | RLP-196-000009430 |
| RLP-196-000009433 | to | RLP-196-000009433 |
| RLP-196-000009437 | to | RLP-196-000009438 |
| RLP-196-000009440 | to | RLP-196-000009441 |
| RLP-196-000009448 | to | RLP-196-000009449 |
| RLP-196-000009466 | to | RLP-196-000009467 |
| RLP-196-000009469 | to | RLP-196-000009469 |
| RLP-196-000009474 | to | RLP-196-000009474 |
| RLP-196-000009486 | to | RLP-196-000009489 |
| RLP-196-000009496 | to | RLP-196-000009496 |
| RLP-196-000009500 | to | RLP-196-000009500 |
| RLP-196-000009503 | to | RLP-196-000009505 |
| RLP-196-000009507 | to | RLP-196-000009509 |
| RLP-196-000009512 | to | RLP-196-000009516 |
| RLP-196-000009521 | to | RLP-196-000009522 |
| RLP-196-000009528 | to | RLP-196-000009528 |
| RLP-196-000009532 | to | RLP-196-000009532 |
| RLP-196-000009535 | to | RLP-196-000009540 |
| RLP-196-000009554 | to | RLP-196-000009554 |
| RLP-196-000009561 | to | RLP-196-000009561 |
| RLP-196-000009566 | to | RLP-196-000009567 |
| RLP-196-000009590 | to | RLP-196-000009591 |

| | | |
|---|---|---|
| RLP-196-000009594 | to | RLP-196-000009599 |
| RLP-196-000009605 | to | RLP-196-000009605 |
| RLP-196-000009614 | to | RLP-196-000009614 |
| RLP-196-000009617 | to | RLP-196-000009617 |
| RLP-196-000009626 | to | RLP-196-000009627 |
| RLP-196-000009637 | to | RLP-196-000009637 |
| RLP-196-000009640 | to | RLP-196-000009641 |
| RLP-196-000009647 | to | RLP-196-000009647 |
| RLP-196-000009653 | to | RLP-196-000009654 |
| RLP-196-000009656 | to | RLP-196-000009658 |
| RLP-196-000009663 | to | RLP-196-000009663 |
| RLP-196-000009665 | to | RLP-196-000009666 |
| RLP-196-000009672 | to | RLP-196-000009672 |
| RLP-196-000009681 | to | RLP-196-000009681 |
| RLP-196-000009685 | to | RLP-196-000009685 |
| RLP-196-000009689 | to | RLP-196-000009689 |
| RLP-196-000009694 | to | RLP-196-000009694 |
| RLP-196-000009701 | to | RLP-196-000009703 |
| RLP-196-000009711 | to | RLP-196-000009711 |
| RLP-196-000009713 | to | RLP-196-000009715 |
| RLP-196-000009717 | to | RLP-196-000009717 |
| RLP-196-000009721 | to | RLP-196-000009723 |
| RLP-196-000009727 | to | RLP-196-000009727 |
| RLP-196-000009737 | to | RLP-196-000009741 |
| RLP-196-000009745 | to | RLP-196-000009746 |
| RLP-196-000009752 | to | RLP-196-000009753 |
| RLP-196-000009780 | to | RLP-196-000009780 |
| RLP-196-000009787 | to | RLP-196-000009787 |
| RLP-196-000009797 | to | RLP-196-000009797 |
| RLP-196-000009808 | to | RLP-196-000009808 |
| RLP-196-000009817 | to | RLP-196-000009817 |
| RLP-196-000009820 | to | RLP-196-000009821 |
| RLP-196-000009823 | to | RLP-196-000009825 |
| RLP-196-000009829 | to | RLP-196-000009829 |
| RLP-196-000009857 | to | RLP-196-000009857 |
| RLP-196-000009859 | to | RLP-196-000009860 |
| RLP-196-000009863 | to | RLP-196-000009863 |
| RLP-196-000009867 | to | RLP-196-000009868 |
| RLP-196-000009870 | to | RLP-196-000009872 |
| RLP-196-000009874 | to | RLP-196-000009874 |
| RLP-196-000009876 | to | RLP-196-000009876 |
| RLP-196-000009886 | to | RLP-196-000009886 |
| RLP-196-000009888 | to | RLP-196-000009888 |
| RLP-196-000009893 | to | RLP-196-000009893 |

| | | |
|---|---|---|
| RLP-196-000009897 | to | RLP-196-000009898 |
| RLP-196-000009900 | to | RLP-196-000009900 |
| RLP-196-000009904 | to | RLP-196-000009904 |
| RLP-196-000009907 | to | RLP-196-000009907 |
| RLP-196-000009909 | to | RLP-196-000009909 |
| RLP-196-000009912 | to | RLP-196-000009913 |
| RLP-196-000009916 | to | RLP-196-000009919 |
| RLP-196-000009922 | to | RLP-196-000009922 |
| RLP-196-000009927 | to | RLP-196-000009927 |
| RLP-196-000009930 | to | RLP-196-000009930 |
| RLP-196-000009939 | to | RLP-196-000009939 |
| RLP-196-000009952 | to | RLP-196-000009953 |
| RLP-196-000009956 | to | RLP-196-000009956 |
| RLP-196-000009967 | to | RLP-196-000009967 |
| RLP-196-000009969 | to | RLP-196-000009969 |
| RLP-196-000009971 | to | RLP-196-000009971 |
| RLP-196-000009973 | to | RLP-196-000009973 |
| RLP-196-000009988 | to | RLP-196-000009988 |
| RLP-196-000009992 | to | RLP-196-000009993 |
| RLP-196-000009995 | to | RLP-196-000009995 |
| RLP-196-000010005 | to | RLP-196-000010005 |
| RLP-196-000010010 | to | RLP-196-000010010 |
| RLP-196-000010013 | to | RLP-196-000010014 |
| RLP-196-000010021 | to | RLP-196-000010021 |
| RLP-196-000010023 | to | RLP-196-000010023 |
| RLP-196-000010025 | to | RLP-196-000010036 |
| RLP-196-000010041 | to | RLP-196-000010041 |
| RLP-196-000010044 | to | RLP-196-000010045 |
| RLP-196-000010047 | to | RLP-196-000010048 |
| RLP-196-000010054 | to | RLP-196-000010061 |
| RLP-196-000010086 | to | RLP-196-000010087 |
| RLP-196-000010089 | to | RLP-196-000010089 |
| RLP-196-000010107 | to | RLP-196-000010107 |
| RLP-196-000010109 | to | RLP-196-000010110 |
| RLP-196-000010114 | to | RLP-196-000010115 |
| RLP-196-000010121 | to | RLP-196-000010121 |
| RLP-196-000010123 | to | RLP-196-000010125 |
| RLP-196-000010140 | to | RLP-196-000010140 |
| RLP-196-000010142 | to | RLP-196-000010142 |
| RLP-196-000010147 | to | RLP-196-000010147 |
| RLP-196-000010156 | to | RLP-196-000010156 |
| RLP-196-000010162 | to | RLP-196-000010162 |
| RLP-196-000010182 | to | RLP-196-000010182 |
| RLP-196-000010188 | to | RLP-196-000010188 |

| | | |
|---|---|---|
| RLP-196-000010221 | to | RLP-196-000010223 |
| RLP-196-000010234 | to | RLP-196-000010234 |
| RLP-196-000010242 | to | RLP-196-000010242 |
| RLP-196-000010246 | to | RLP-196-000010256 |
| RLP-196-000010271 | to | RLP-196-000010272 |
| RLP-196-000010295 | to | RLP-196-000010296 |
| RLP-196-000010298 | to | RLP-196-000010304 |
| RLP-196-000010306 | to | RLP-196-000010308 |
| RLP-196-000010310 | to | RLP-196-000010311 |
| RLP-196-000010335 | to | RLP-196-000010350 |
| RLP-196-000010353 | to | RLP-196-000010353 |
| RLP-196-000010355 | to | RLP-196-000010363 |
| RLP-196-000010399 | to | RLP-196-000010399 |
| RLP-196-000010401 | to | RLP-196-000010401 |
| RLP-196-000010407 | to | RLP-196-000010407 |
| RLP-196-000010412 | to | RLP-196-000010412 |
| RLP-196-000010416 | to | RLP-196-000010416 |
| RLP-196-000010418 | to | RLP-196-000010419 |
| RLP-196-000010424 | to | RLP-196-000010424 |
| RLP-196-000010426 | to | RLP-196-000010428 |
| RLP-196-000010430 | to | RLP-196-000010433 |
| RLP-196-000010441 | to | RLP-196-000010446 |
| RLP-196-000010452 | to | RLP-196-000010452 |
| RLP-196-000010455 | to | RLP-196-000010456 |
| RLP-196-000010460 | to | RLP-196-000010460 |
| RLP-196-000010465 | to | RLP-196-000010465 |
| RLP-196-000010467 | to | RLP-196-000010467 |
| RLP-196-000010476 | to | RLP-196-000010476 |
| RLP-196-000010482 | to | RLP-196-000010485 |
| RLP-196-000010490 | to | RLP-196-000010490 |
| RLP-196-000010496 | to | RLP-196-000010497 |
| RLP-196-000010509 | to | RLP-196-000010510 |
| RLP-196-000010512 | to | RLP-196-000010512 |
| RLP-196-000010516 | to | RLP-196-000010518 |
| RLP-196-000010520 | to | RLP-196-000010520 |
| RLP-196-000010523 | to | RLP-196-000010523 |
| RLP-196-000010525 | to | RLP-196-000010526 |
| RLP-196-000010531 | to | RLP-196-000010532 |
| RLP-196-000010534 | to | RLP-196-000010545 |
| RLP-196-000010547 | to | RLP-196-000010548 |
| RLP-196-000010550 | to | RLP-196-000010550 |
| RLP-196-000010552 | to | RLP-196-000010552 |
| RLP-196-000010554 | to | RLP-196-000010554 |
| RLP-196-000010564 | to | RLP-196-000010564 |

| | | |
|---|---|---|
| RLP-196-000010566 | to | RLP-196-000010566 |
| RLP-196-000010570 | to | RLP-196-000010571 |
| RLP-196-000010573 | to | RLP-196-000010576 |
| RLP-196-000010578 | to | RLP-196-000010578 |
| RLP-196-000010591 | to | RLP-196-000010591 |
| RLP-196-000010595 | to | RLP-196-000010595 |
| RLP-196-000010618 | to | RLP-196-000010618 |
| RLP-196-000010625 | to | RLP-196-000010625 |
| RLP-196-000010630 | to | RLP-196-000010635 |
| RLP-196-000010645 | to | RLP-196-000010645 |
| RLP-196-000010654 | to | RLP-196-000010657 |
| RLP-196-000010659 | to | RLP-196-000010659 |
| RLP-196-000010664 | to | RLP-196-000010664 |
| RLP-196-000010666 | to | RLP-196-000010671 |
| RLP-196-000010687 | to | RLP-196-000010687 |
| RLP-196-000010698 | to | RLP-196-000010698 |
| RLP-196-000010701 | to | RLP-196-000010701 |
| RLP-196-000010715 | to | RLP-196-000010715 |
| RLP-196-000010717 | to | RLP-196-000010718 |
| RLP-196-000010720 | to | RLP-196-000010720 |
| RLP-196-000010727 | to | RLP-196-000010728 |
| RLP-196-000010738 | to | RLP-196-000010739 |
| RLP-196-000010745 | to | RLP-196-000010745 |
| RLP-196-000010762 | to | RLP-196-000010762 |
| RLP-196-000010766 | to | RLP-196-000010766 |
| RLP-196-000010779 | to | RLP-196-000010781 |
| RLP-196-000010783 | to | RLP-196-000010783 |
| RLP-196-000010789 | to | RLP-196-000010796 |
| RLP-196-000010799 | to | RLP-196-000010800 |
| RLP-196-000010804 | to | RLP-196-000010804 |
| RLP-196-000010807 | to | RLP-196-000010808 |
| RLP-196-000010814 | to | RLP-196-000010814 |
| RLP-196-000010816 | to | RLP-196-000010816 |
| RLP-196-000010826 | to | RLP-196-000010826 |
| RLP-196-000010828 | to | RLP-196-000010828 |
| RLP-196-000010830 | to | RLP-196-000010831 |
| RLP-196-000010840 | to | RLP-196-000010840 |
| RLP-196-000010849 | to | RLP-196-000010849 |
| RLP-196-000010854 | to | RLP-196-000010854 |
| RLP-196-000010856 | to | RLP-196-000010881 |
| RLP-196-000010883 | to | RLP-196-000010883 |
| RLP-196-000010893 | to | RLP-196-000010895 |
| RLP-196-000010900 | to | RLP-196-000010900 |
| RLP-196-000010909 | to | RLP-196-000010911 |

| | | |
|---|---|---|
| RLP-196-000010913 | to | RLP-196-000010913 |
| RLP-196-000010915 | to | RLP-196-000010918 |
| RLP-196-000010926 | to | RLP-196-000010926 |
| RLP-196-000010929 | to | RLP-196-000010929 |
| RLP-196-000010933 | to | RLP-196-000010938 |
| RLP-196-000010945 | to | RLP-196-000010945 |
| RLP-196-000010947 | to | RLP-196-000010947 |
| RLP-196-000010949 | to | RLP-196-000010949 |
| RLP-196-000010961 | to | RLP-196-000010961 |
| RLP-196-000010963 | to | RLP-196-000010963 |
| RLP-196-000010968 | to | RLP-196-000010968 |
| RLP-196-000010975 | to | RLP-196-000010980 |
| RLP-196-000010984 | to | RLP-196-000010987 |
| RLP-196-000010994 | to | RLP-196-000010994 |
| RLP-196-000010996 | to | RLP-196-000010996 |
| RLP-196-000010998 | to | RLP-196-000011002 |
| RLP-196-000011010 | to | RLP-196-000011010 |
| RLP-196-000011017 | to | RLP-196-000011023 |
| RLP-196-000011029 | to | RLP-196-000011030 |
| RLP-196-000011034 | to | RLP-196-000011036 |
| RLP-196-000011039 | to | RLP-196-000011039 |
| RLP-196-000011057 | to | RLP-196-000011062 |
| RLP-196-000011071 | to | RLP-196-000011071 |
| RLP-196-000011073 | to | RLP-196-000011073 |
| RLP-196-000011079 | to | RLP-196-000011084 |
| RLP-196-000011090 | to | RLP-196-000011095 |
| RLP-196-000011097 | to | RLP-196-000011098 |
| RLP-196-000011127 | to | RLP-196-000011127 |
| RLP-196-000011135 | to | RLP-196-000011137 |
| RLP-196-000011139 | to | RLP-196-000011141 |
| RLP-196-000011144 | to | RLP-196-000011153 |
| RLP-196-000011160 | to | RLP-196-000011162 |
| RLP-196-000011171 | to | RLP-196-000011171 |
| RLP-196-000011173 | to | RLP-196-000011173 |
| RLP-196-000011178 | to | RLP-196-000011178 |
| RLP-196-000011186 | to | RLP-196-000011194 |
| RLP-196-000011198 | to | RLP-196-000011198 |
| RLP-196-000011202 | to | RLP-196-000011202 |
| RLP-196-000011206 | to | RLP-196-000011207 |
| RLP-196-000011210 | to | RLP-196-000011212 |
| RLP-196-000011215 | to | RLP-196-000011217 |
| RLP-196-000011226 | to | RLP-196-000011233 |
| RLP-196-000011239 | to | RLP-196-000011240 |
| RLP-196-000011242 | to | RLP-196-000011245 |

| | | |
|---|---|---|
| RLP-196-000011252 | to | RLP-196-000011253 |
| RLP-196-000011255 | to | RLP-196-000011256 |
| RLP-196-000011258 | to | RLP-196-000011258 |
| RLP-196-000011263 | to | RLP-196-000011283 |
| RLP-196-000011288 | to | RLP-196-000011289 |
| RLP-196-000011291 | to | RLP-196-000011291 |
| RLP-196-000011295 | to | RLP-196-000011300 |
| RLP-196-000011306 | to | RLP-196-000011306 |
| RLP-196-000011317 | to | RLP-196-000011317 |
| RLP-196-000011337 | to | RLP-196-000011337 |
| RLP-196-000011353 | to | RLP-196-000011354 |
| RLP-196-000011362 | to | RLP-196-000011362 |
| RLP-196-000011364 | to | RLP-196-000011364 |
| RLP-196-000011368 | to | RLP-196-000011369 |
| RLP-196-000011409 | to | RLP-196-000011409 |
| RLP-196-000011411 | to | RLP-196-000011411 |
| RLP-196-000011414 | to | RLP-196-000011414 |
| RLP-196-000011426 | to | RLP-196-000011426 |
| RLP-196-000011433 | to | RLP-196-000011433 |
| RLP-196-000011441 | to | RLP-196-000011442 |
| RLP-196-000011444 | to | RLP-196-000011446 |
| RLP-196-000011452 | to | RLP-196-000011453 |
| RLP-196-000011456 | to | RLP-196-000011457 |
| RLP-196-000011470 | to | RLP-196-000011474 |
| RLP-196-000011479 | to | RLP-196-000011479 |
| RLP-196-000011481 | to | RLP-196-000011481 |
| RLP-196-000011490 | to | RLP-196-000011490 |
| RLP-196-000011494 | to | RLP-196-000011494 |
| RLP-196-000011504 | to | RLP-196-000011504 |
| RLP-196-000011507 | to | RLP-196-000011509 |
| RLP-196-000011513 | to | RLP-196-000011514 |
| RLP-196-000011527 | to | RLP-196-000011527 |
| RLP-196-000011530 | to | RLP-196-000011532 |
| RLP-196-000011534 | to | RLP-196-000011538 |
| RLP-196-000011541 | to | RLP-196-000011551 |
| RLP-196-000011555 | to | RLP-196-000011560 |
| RLP-196-000011562 | to | RLP-196-000011562 |
| RLP-196-000011565 | to | RLP-196-000011567 |
| RLP-196-000011570 | to | RLP-196-000011572 |
| RLP-196-000011579 | to | RLP-196-000011579 |
| RLP-196-000011588 | to | RLP-196-000011594 |
| RLP-196-000011599 | to | RLP-196-000011599 |
| RLP-196-000011605 | to | RLP-196-000011606 |
| RLP-196-000011628 | to | RLP-196-000011628 |

| | | |
|---|---|---|
| RLP-196-000011630 | to | RLP-196-000011635 |
| RLP-196-000011637 | to | RLP-196-000011637 |
| RLP-196-000011640 | to | RLP-196-000011640 |
| RLP-196-000011642 | to | RLP-196-000011644 |
| RLP-196-000011651 | to | RLP-196-000011651 |
| RLP-196-000011653 | to | RLP-196-000011660 |
| RLP-196-000011676 | to | RLP-196-000011676 |
| RLP-196-000011678 | to | RLP-196-000011679 |
| RLP-196-000011682 | to | RLP-196-000011684 |
| RLP-196-000011690 | to | RLP-196-000011690 |
| RLP-196-000011692 | to | RLP-196-000011695 |
| RLP-196-000011699 | to | RLP-196-000011713 |
| RLP-196-000011718 | to | RLP-196-000011720 |
| RLP-196-000011724 | to | RLP-196-000011725 |
| RLP-196-000011728 | to | RLP-196-000011728 |
| RLP-196-000011731 | to | RLP-196-000011731 |
| RLP-196-000011733 | to | RLP-196-000011741 |
| RLP-196-000011748 | to | RLP-196-000011749 |
| RLP-196-000011753 | to | RLP-196-000011759 |
| RLP-196-000011769 | to | RLP-196-000011774 |
| RLP-196-000011776 | to | RLP-196-000011778 |
| RLP-196-000011780 | to | RLP-196-000011782 |
| RLP-196-000011786 | to | RLP-196-000011787 |
| RLP-196-000011789 | to | RLP-196-000011790 |
| RLP-196-000011792 | to | RLP-196-000011793 |
| RLP-196-000011800 | to | RLP-196-000011800 |
| RLP-196-000011808 | to | RLP-196-000011808 |
| RLP-196-000011818 | to | RLP-196-000011819 |
| RLP-196-000011827 | to | RLP-196-000011827 |
| RLP-196-000011831 | to | RLP-196-000011833 |
| RLP-196-000011840 | to | RLP-196-000011845 |
| RLP-196-000011851 | to | RLP-196-000011851 |
| RLP-196-000011853 | to | RLP-196-000011858 |
| RLP-196-000011860 | to | RLP-196-000011860 |
| RLP-196-000011862 | to | RLP-196-000011870 |
| RLP-196-000011872 | to | RLP-196-000011872 |
| RLP-196-000011887 | to | RLP-196-000011893 |
| RLP-196-000011896 | to | RLP-196-000011896 |
| RLP-196-000011910 | to | RLP-196-000011912 |
| RLP-196-000011914 | to | RLP-196-000011919 |
| RLP-196-000011924 | to | RLP-196-000011927 |
| RLP-196-000011929 | to | RLP-196-000011931 |
| RLP-196-000011933 | to | RLP-196-000011933 |
| RLP-196-000011936 | to | RLP-196-000011938 |

| | | |
|---|---|---|
| RLP-196-000011940 | to | RLP-196-000011940 |
| RLP-196-000011956 | to | RLP-196-000011958 |
| RLP-196-000011961 | to | RLP-196-000011964 |
| RLP-196-000011966 | to | RLP-196-000011976 |
| RLP-196-000011979 | to | RLP-196-000011979 |
| RLP-196-000011983 | to | RLP-196-000011983 |
| RLP-196-000011986 | to | RLP-196-000011988 |
| RLP-196-000011990 | to | RLP-196-000011995 |
| RLP-196-000011997 | to | RLP-196-000012001 |
| RLP-196-000012003 | to | RLP-196-000012012 |
| RLP-196-000012016 | to | RLP-196-000012017 |
| RLP-196-000012019 | to | RLP-196-000012020 |
| RLP-196-000012024 | to | RLP-196-000012036 |
| RLP-196-000012038 | to | RLP-196-000012038 |
| RLP-196-000012044 | to | RLP-196-000012045 |
| RLP-196-000012048 | to | RLP-196-000012058 |
| RLP-196-000012060 | to | RLP-196-000012064 |
| RLP-196-000012068 | to | RLP-196-000012074 |
| RLP-196-000012078 | to | RLP-196-000012079 |
| RLP-196-000012083 | to | RLP-196-000012086 |
| RLP-196-000012112 | to | RLP-196-000012118 |
| RLP-196-000012130 | to | RLP-196-000012130 |
| RLP-196-000012134 | to | RLP-196-000012136 |
| RLP-196-000012138 | to | RLP-196-000012150 |
| RLP-196-000012174 | to | RLP-196-000012174 |
| RLP-196-000012176 | to | RLP-196-000012176 |
| RLP-196-000012178 | to | RLP-196-000012178 |
| RLP-196-000012180 | to | RLP-196-000012180 |
| RLP-196-000012182 | to | RLP-196-000012189 |
| RLP-196-000012202 | to | RLP-196-000012202 |
| RLP-196-000012209 | to | RLP-196-000012209 |
| RLP-196-000012211 | to | RLP-196-000012214 |
| RLP-196-000012220 | to | RLP-196-000012223 |
| RLP-196-000012236 | to | RLP-196-000012236 |
| RLP-196-000012238 | to | RLP-196-000012238 |
| RLP-196-000012242 | to | RLP-196-000012242 |
| RLP-196-000012245 | to | RLP-196-000012245 |
| RLP-196-000012251 | to | RLP-196-000012251 |
| RLP-196-000012262 | to | RLP-196-000012264 |
| RLP-196-000012268 | to | RLP-196-000012271 |
| RLP-196-000012273 | to | RLP-196-000012273 |
| RLP-196-000012276 | to | RLP-196-000012276 |
| RLP-196-000012290 | to | RLP-196-000012291 |
| RLP-196-000012303 | to | RLP-196-000012303 |

| | | |
|---|---|---|
| RLP-196-000012309 | to | RLP-196-000012312 |
| RLP-196-000012318 | to | RLP-196-000012318 |
| RLP-196-000012327 | to | RLP-196-000012327 |
| RLP-196-000012332 | to | RLP-196-000012333 |
| RLP-196-000012335 | to | RLP-196-000012339 |
| RLP-196-000012344 | to | RLP-196-000012344 |
| RLP-196-000012350 | to | RLP-196-000012358 |
| RLP-196-000012360 | to | RLP-196-000012360 |
| RLP-196-000012362 | to | RLP-196-000012364 |
| RLP-196-000012366 | to | RLP-196-000012366 |
| RLP-196-000012370 | to | RLP-196-000012370 |
| RLP-196-000012372 | to | RLP-196-000012372 |
| RLP-196-000012376 | to | RLP-196-000012376 |
| RLP-196-000012404 | to | RLP-196-000012405 |
| RLP-196-000012411 | to | RLP-196-000012415 |
| RLP-196-000012421 | to | RLP-196-000012424 |
| RLP-196-000012426 | to | RLP-196-000012426 |
| RLP-196-000012429 | to | RLP-196-000012430 |
| RLP-196-000012432 | to | RLP-196-000012436 |
| RLP-196-000012448 | to | RLP-196-000012450 |
| RLP-196-000012461 | to | RLP-196-000012461 |
| RLP-196-000012467 | to | RLP-196-000012468 |
| RLP-196-000012472 | to | RLP-196-000012472 |
| RLP-196-000012475 | to | RLP-196-000012475 |
| RLP-196-000012479 | to | RLP-196-000012482 |
| RLP-196-000012485 | to | RLP-196-000012485 |
| RLP-196-000012487 | to | RLP-196-000012488 |
| RLP-196-000012492 | to | RLP-196-000012493 |
| RLP-196-000012501 | to | RLP-196-000012501 |
| RLP-196-000012504 | to | RLP-196-000012506 |
| RLP-196-000012510 | to | RLP-196-000012511 |
| RLP-196-000012514 | to | RLP-196-000012518 |
| RLP-196-000012522 | to | RLP-196-000012530 |
| RLP-196-000012532 | to | RLP-196-000012532 |
| RLP-196-000012535 | to | RLP-196-000012535 |
| RLP-196-000012538 | to | RLP-196-000012538 |
| RLP-196-000012542 | to | RLP-196-000012543 |
| RLP-196-000012547 | to | RLP-196-000012547 |
| RLP-196-000012552 | to | RLP-196-000012555 |
| RLP-196-000012559 | to | RLP-196-000012560 |
| RLP-196-000012565 | to | RLP-196-000012565 |
| RLP-196-000012570 | to | RLP-196-000012570 |
| RLP-196-000012573 | to | RLP-196-000012573 |
| RLP-196-000012577 | to | RLP-196-000012577 |

| | | |
|---|---|---|
| RLP-196-000012579 | to | RLP-196-000012579 |
| RLP-196-000012587 | to | RLP-196-000012587 |
| RLP-196-000012610 | to | RLP-196-000012611 |
| RLP-196-000012641 | to | RLP-196-000012641 |
| RLP-196-000012644 | to | RLP-196-000012647 |
| RLP-196-000012651 | to | RLP-196-000012651 |
| RLP-196-000012656 | to | RLP-196-000012656 |
| RLP-196-000012659 | to | RLP-196-000012663 |
| RLP-196-000012669 | to | RLP-196-000012669 |
| RLP-196-000012671 | to | RLP-196-000012672 |
| RLP-196-000012674 | to | RLP-196-000012676 |
| RLP-196-000012680 | to | RLP-196-000012687 |
| RLP-196-000012689 | to | RLP-196-000012691 |
| RLP-196-000012693 | to | RLP-196-000012694 |
| RLP-196-000012697 | to | RLP-196-000012698 |
| RLP-196-000012700 | to | RLP-196-000012701 |
| RLP-196-000012707 | to | RLP-196-000012710 |
| RLP-196-000012712 | to | RLP-196-000012713 |
| RLP-196-000012715 | to | RLP-196-000012715 |
| RLP-196-000012721 | to | RLP-196-000012721 |
| RLP-196-000012723 | to | RLP-196-000012724 |
| RLP-196-000012738 | to | RLP-196-000012738 |
| RLP-196-000012752 | to | RLP-196-000012752 |
| RLP-196-000012774 | to | RLP-196-000012775 |
| RLP-196-000012790 | to | RLP-196-000012790 |
| RLP-196-000012793 | to | RLP-196-000012793 |
| RLP-196-000012796 | to | RLP-196-000012796 |
| RLP-196-000012801 | to | RLP-196-000012802 |
| RLP-196-000012821 | to | RLP-196-000012822 |
| RLP-196-000012831 | to | RLP-196-000012834 |
| RLP-196-000012836 | to | RLP-196-000012836 |
| RLP-196-000012864 | to | RLP-196-000012864 |
| RLP-196-000012879 | to | RLP-196-000012879 |
| RLP-196-000012881 | to | RLP-196-000012883 |
| RLP-196-000012901 | to | RLP-196-000012902 |
| RLP-196-000012912 | to | RLP-196-000012914 |
| RLP-196-000012919 | to | RLP-196-000012919 |
| RLP-196-000012922 | to | RLP-196-000012922 |
| RLP-196-000012924 | to | RLP-196-000012924 |
| RLP-196-000012926 | to | RLP-196-000012928 |
| RLP-196-000012933 | to | RLP-196-000012936 |
| RLP-196-000012941 | to | RLP-196-000012944 |
| RLP-196-000012949 | to | RLP-196-000012952 |
| RLP-196-000012954 | to | RLP-196-000012954 |

| | | |
|---|---|---|
| RLP-196-000012969 | to | RLP-196-000012971 |
| RLP-196-000012987 | to | RLP-196-000012987 |
| RLP-196-000013039 | to | RLP-196-000013039 |
| RLP-196-000013046 | to | RLP-196-000013049 |
| RLP-196-000013052 | to | RLP-196-000013053 |
| RLP-196-000013066 | to | RLP-196-000013069 |
| RLP-196-000013078 | to | RLP-196-000013078 |
| RLP-196-000013080 | to | RLP-196-000013080 |
| RLP-196-000013084 | to | RLP-196-000013084 |
| RLP-196-000013094 | to | RLP-196-000013094 |
| RLP-196-000013100 | to | RLP-196-000013100 |
| RLP-196-000013105 | to | RLP-196-000013108 |
| RLP-196-000013117 | to | RLP-196-000013117 |
| RLP-196-000013123 | to | RLP-196-000013126 |
| RLP-196-000013128 | to | RLP-196-000013128 |
| RLP-196-000013136 | to | RLP-196-000013137 |
| RLP-196-000013139 | to | RLP-196-000013141 |
| RLP-196-000013154 | to | RLP-196-000013156 |
| RLP-196-000013158 | to | RLP-196-000013159 |
| RLP-196-000013163 | to | RLP-196-000013166 |
| RLP-196-000013168 | to | RLP-196-000013169 |
| RLP-196-000013172 | to | RLP-196-000013178 |
| RLP-196-000013186 | to | RLP-196-000013189 |
| RLP-196-000013191 | to | RLP-196-000013191 |
| RLP-196-000013194 | to | RLP-196-000013196 |
| RLP-196-000013198 | to | RLP-196-000013201 |
| RLP-196-000013206 | to | RLP-196-000013206 |
| RLP-196-000013216 | to | RLP-196-000013216 |
| RLP-196-000013223 | to | RLP-196-000013223 |
| RLP-196-000013228 | to | RLP-196-000013228 |
| RLP-196-000013233 | to | RLP-196-000013238 |
| RLP-196-000013244 | to | RLP-196-000013244 |
| RLP-196-000013246 | to | RLP-196-000013246 |
| RLP-196-000013250 | to | RLP-196-000013250 |
| RLP-196-000013252 | to | RLP-196-000013253 |
| RLP-196-000013255 | to | RLP-196-000013256 |
| RLP-196-000013259 | to | RLP-196-000013259 |
| RLP-196-000013269 | to | RLP-196-000013273 |
| RLP-196-000013275 | to | RLP-196-000013279 |
| RLP-196-000013281 | to | RLP-196-000013281 |
| RLP-196-000013296 | to | RLP-196-000013299 |
| RLP-196-000013302 | to | RLP-196-000013302 |
| RLP-196-000013304 | to | RLP-196-000013304 |
| RLP-196-000013307 | to | RLP-196-000013309 |

| | | |
|---|---|---|
| RLP-196-000013312 | to | RLP-196-000013312 |
| RLP-196-000013315 | to | RLP-196-000013317 |
| RLP-196-000013325 | to | RLP-196-000013327 |
| RLP-196-000013329 | to | RLP-196-000013329 |
| RLP-196-000013331 | to | RLP-196-000013333 |
| RLP-196-000013335 | to | RLP-196-000013335 |
| RLP-196-000013337 | to | RLP-196-000013339 |
| RLP-196-000013341 | to | RLP-196-000013346 |
| RLP-196-000013349 | to | RLP-196-000013350 |
| RLP-196-000013352 | to | RLP-196-000013353 |
| RLP-196-000013356 | to | RLP-196-000013356 |
| RLP-196-000013361 | to | RLP-196-000013362 |
| RLP-196-000013368 | to | RLP-196-000013368 |
| RLP-196-000013384 | to | RLP-196-000013390 |
| RLP-196-000013395 | to | RLP-196-000013396 |
| RLP-196-000013403 | to | RLP-196-000013404 |
| RLP-196-000013406 | to | RLP-196-000013408 |
| RLP-196-000013410 | to | RLP-196-000013410 |
| RLP-196-000013412 | to | RLP-196-000013412 |
| RLP-196-000013415 | to | RLP-196-000013416 |
| RLP-196-000013420 | to | RLP-196-000013420 |
| RLP-196-000013423 | to | RLP-196-000013423 |
| RLP-196-000013425 | to | RLP-196-000013425 |
| RLP-196-000013427 | to | RLP-196-000013427 |
| RLP-196-000013430 | to | RLP-196-000013433 |
| RLP-196-000013436 | to | RLP-196-000013437 |
| RLP-196-000013450 | to | RLP-196-000013450 |
| RLP-196-000013454 | to | RLP-196-000013454 |
| RLP-196-000013456 | to | RLP-196-000013456 |
| RLP-196-000013459 | to | RLP-196-000013460 |
| RLP-196-000013463 | to | RLP-196-000013464 |
| RLP-196-000013470 | to | RLP-196-000013478 |
| RLP-196-000013505 | to | RLP-196-000013505 |
| RLP-196-000013508 | to | RLP-196-000013512 |
| RLP-196-000013520 | to | RLP-196-000013520 |
| RLP-196-000013541 | to | RLP-196-000013541 |
| RLP-196-000013553 | to | RLP-196-000013553 |
| RLP-196-000013560 | to | RLP-196-000013560 |
| RLP-196-000013563 | to | RLP-196-000013563 |
| RLP-196-000013566 | to | RLP-196-000013566 |
| RLP-196-000013580 | to | RLP-196-000013591 |
| RLP-196-000013603 | to | RLP-196-000013603 |
| RLP-196-000013606 | to | RLP-196-000013607 |
| RLP-196-000013611 | to | RLP-196-000013611 |

| | | |
|---|---|---|
| RLP-196-000013617 | to | RLP-196-000013617 |
| RLP-196-000013623 | to | RLP-196-000013624 |
| RLP-196-000013629 | to | RLP-196-000013629 |
| RLP-196-000013631 | to | RLP-196-000013634 |
| RLP-196-000013640 | to | RLP-196-000013641 |
| RLP-196-000013643 | to | RLP-196-000013643 |
| RLP-196-000013646 | to | RLP-196-000013649 |
| RLP-196-000013654 | to | RLP-196-000013654 |
| RLP-196-000013657 | to | RLP-196-000013658 |
| RLP-196-000013660 | to | RLP-196-000013663 |
| RLP-196-000013668 | to | RLP-196-000013669 |
| RLP-196-000013672 | to | RLP-196-000013672 |
| RLP-196-000013675 | to | RLP-196-000013679 |
| RLP-196-000013682 | to | RLP-196-000013684 |
| RLP-196-000013686 | to | RLP-196-000013695 |
| RLP-196-000013699 | to | RLP-196-000013700 |
| RLP-196-000013708 | to | RLP-196-000013709 |
| RLP-196-000013713 | to | RLP-196-000013713 |
| RLP-196-000013715 | to | RLP-196-000013715 |
| RLP-196-000013721 | to | RLP-196-000013721 |
| RLP-196-000013724 | to | RLP-196-000013727 |
| RLP-196-000013730 | to | RLP-196-000013731 |
| RLP-196-000013734 | to | RLP-196-000013734 |
| RLP-196-000013736 | to | RLP-196-000013736 |
| RLP-196-000013738 | to | RLP-196-000013740 |
| RLP-196-000013744 | to | RLP-196-000013744 |
| RLP-196-000013750 | to | RLP-196-000013751 |
| RLP-196-000013753 | to | RLP-196-000013753 |
| RLP-196-000013755 | to | RLP-196-000013755 |
| RLP-196-000013759 | to | RLP-196-000013759 |
| RLP-196-000013763 | to | RLP-196-000013763 |
| RLP-196-000013771 | to | RLP-196-000013772 |
| RLP-196-000013778 | to | RLP-196-000013778 |
| RLP-196-000013782 | to | RLP-196-000013782 |
| RLP-196-000013785 | to | RLP-196-000013795 |
| RLP-196-000013800 | to | RLP-196-000013800 |
| RLP-196-000013806 | to | RLP-196-000013806 |
| RLP-196-000013808 | to | RLP-196-000013808 |
| RLP-196-000013814 | to | RLP-196-000013817 |
| RLP-196-000013820 | to | RLP-196-000013822 |
| RLP-196-000013825 | to | RLP-196-000013826 |
| RLP-196-000013832 | to | RLP-196-000013833 |
| RLP-196-000013835 | to | RLP-196-000013835 |
| RLP-196-000013837 | to | RLP-196-000013837 |

| | | |
|---|---|---|
| RLP-196-000013839 | to | RLP-196-000013844 |
| RLP-196-000013873 | to | RLP-196-000013873 |
| RLP-196-000013894 | to | RLP-196-000013894 |
| RLP-196-000013896 | to | RLP-196-000013897 |
| RLP-196-000013900 | to | RLP-196-000013901 |
| RLP-196-000013906 | to | RLP-196-000013906 |
| RLP-196-000013913 | to | RLP-196-000013913 |
| RLP-196-000013926 | to | RLP-196-000013926 |
| RLP-196-000013946 | to | RLP-196-000013946 |
| RLP-196-000013948 | to | RLP-196-000013948 |
| RLP-196-000013950 | to | RLP-196-000013950 |
| RLP-196-000013954 | to | RLP-196-000013954 |
| RLP-196-000013956 | to | RLP-196-000013956 |
| RLP-196-000013959 | to | RLP-196-000013959 |
| RLP-196-000013963 | to | RLP-196-000013963 |
| RLP-196-000013967 | to | RLP-196-000013967 |
| RLP-196-000013969 | to | RLP-196-000013970 |
| RLP-196-000013977 | to | RLP-196-000013977 |
| RLP-196-000013981 | to | RLP-196-000013982 |
| RLP-196-000013993 | to | RLP-196-000013993 |
| RLP-196-000014006 | to | RLP-196-000014007 |
| RLP-196-000014012 | to | RLP-196-000014012 |
| RLP-196-000014014 | to | RLP-196-000014014 |
| RLP-196-000014025 | to | RLP-196-000014025 |
| RLP-196-000014031 | to | RLP-196-000014034 |
| RLP-196-000014036 | to | RLP-196-000014039 |
| RLP-196-000014041 | to | RLP-196-000014042 |
| RLP-196-000014044 | to | RLP-196-000014044 |
| RLP-196-000014072 | to | RLP-196-000014083 |
| RLP-196-000014086 | to | RLP-196-000014089 |
| RLP-196-000014094 | to | RLP-196-000014094 |
| RLP-196-000014105 | to | RLP-196-000014105 |
| RLP-196-000014107 | to | RLP-196-000014107 |
| RLP-196-000014111 | to | RLP-196-000014112 |
| RLP-196-000014117 | to | RLP-196-000014119 |
| RLP-196-000014126 | to | RLP-196-000014126 |
| RLP-196-000014128 | to | RLP-196-000014129 |
| RLP-196-000014131 | to | RLP-196-000014131 |
| RLP-196-000014134 | to | RLP-196-000014136 |
| RLP-196-000014141 | to | RLP-196-000014141 |
| RLP-196-000014144 | to | RLP-196-000014144 |
| RLP-196-000014146 | to | RLP-196-000014154 |
| RLP-196-000014157 | to | RLP-196-000014157 |
| RLP-196-000014159 | to | RLP-196-000014161 |

| | | |
|---|---|---|
| RLP-196-000014168 | to | RLP-196-000014173 |
| RLP-196-000014215 | to | RLP-196-000014215 |
| RLP-196-000014228 | to | RLP-196-000014228 |
| RLP-196-000014235 | to | RLP-196-000014236 |
| RLP-196-000014247 | to | RLP-196-000014247 |
| RLP-196-000014254 | to | RLP-196-000014255 |
| RLP-196-000014258 | to | RLP-196-000014261 |
| RLP-196-000014263 | to | RLP-196-000014263 |
| RLP-196-000014266 | to | RLP-196-000014268 |
| RLP-196-000014272 | to | RLP-196-000014272 |
| RLP-196-000014277 | to | RLP-196-000014278 |
| RLP-196-000014282 | to | RLP-196-000014282 |
| RLP-196-000014285 | to | RLP-196-000014285 |
| RLP-196-000014294 | to | RLP-196-000014295 |
| RLP-196-000014302 | to | RLP-196-000014302 |
| RLP-196-000014321 | to | RLP-196-000014322 |
| RLP-196-000014324 | to | RLP-196-000014325 |
| RLP-196-000014328 | to | RLP-196-000014331 |
| RLP-196-000014333 | to | RLP-196-000014333 |
| RLP-196-000014339 | to | RLP-196-000014342 |
| RLP-196-000014344 | to | RLP-196-000014345 |
| RLP-196-000014351 | to | RLP-196-000014351 |
| RLP-196-000014378 | to | RLP-196-000014378 |
| RLP-196-000014393 | to | RLP-196-000014395 |
| RLP-196-000014399 | to | RLP-196-000014399 |
| RLP-196-000014407 | to | RLP-196-000014413 |
| RLP-196-000014416 | to | RLP-196-000014420 |
| RLP-196-000014423 | to | RLP-196-000014423 |
| RLP-196-000014427 | to | RLP-196-000014429 |
| RLP-196-000014431 | to | RLP-196-000014431 |
| RLP-196-000014495 | to | RLP-196-000014496 |
| RLP-196-000014498 | to | RLP-196-000014502 |
| RLP-196-000014508 | to | RLP-196-000014511 |
| RLP-196-000014515 | to | RLP-196-000014515 |
| RLP-196-000014531 | to | RLP-196-000014533 |
| RLP-196-000014663 | to | RLP-196-000014665 |
| RLP-196-000014768 | to | RLP-196-000014768 |
| RLP-196-000014840 | to | RLP-196-000014842 |
| RLP-196-000014850 | to | RLP-196-000014853 |
| RLP-196-000014883 | to | RLP-196-000014883 |
| RLP-196-000014930 | to | RLP-196-000014966 |
| RLP-196-000014968 | to | RLP-196-000014968 |
| RLP-196-000014970 | to | RLP-196-000014970 |
| RLP-196-000015160 | to | RLP-196-000015160 |

| | | |
|---|---|---|
| RLP-196-000015168 | to | RLP-196-000015168 |
| RLP-196-000015171 | to | RLP-196-000015180 |
| RLP-196-000015193 | to | RLP-196-000015194 |
| RLP-196-000015304 | to | RLP-196-000015305 |
| RLP-196-000015425 | to | RLP-196-000015425 |
| RLP-196-000015941 | to | RLP-196-000015980 |
| RLP-196-000015982 | to | RLP-196-000015986 |
| RLP-196-000016012 | to | RLP-196-000016020 |
| RLP-196-000016023 | to | RLP-196-000016072 |
| RLP-196-000016076 | to | RLP-196-000016076 |
| RLP-196-000016079 | to | RLP-196-000016079 |
| RLP-196-000016081 | to | RLP-196-000016081 |
| RLP-196-000016083 | to | RLP-196-000016111 |
| RLP-196-000016130 | to | RLP-196-000016141 |
| RLP-196-000016166 | to | RLP-196-000016180 |
| RLP-196-000016310 | to | RLP-196-000016316 |
| RLP-196-000016325 | to | RLP-196-000016427 |
| RLP-196-000016429 | to | RLP-196-000016463 |
| RLP-196-000016481 | to | RLP-196-000016522 |
| RLP-196-000016649 | to | RLP-196-000016649 |
| RLP-196-000016651 | to | RLP-196-000016653 |
| RLP-196-000016655 | to | RLP-196-000016657 |
| RLP-196-000016716 | to | RLP-196-000016738 |
| RLP-196-000016813 | to | RLP-196-000016834 |
| RLP-196-000016844 | to | RLP-196-000016899 |
| RLP-196-000017014 | to | RLP-196-000017015 |
| RLP-196-000017222 | to | RLP-196-000017235 |
| RLP-196-000017297 | to | RLP-196-000017339 |
| RLP-196-000017361 | to | RLP-196-000017361 |
| RLP-196-000017363 | to | RLP-196-000017363 |
| RLP-196-000017365 | to | RLP-196-000017365 |
| RLP-196-000017367 | to | RLP-196-000017367 |
| RLP-196-000017369 | to | RLP-196-000017369 |
| RLP-196-000017371 | to | RLP-196-000017371 |
| RLP-196-000017373 | to | RLP-196-000017373 |
| RLP-196-000017375 | to | RLP-196-000017375 |
| RLP-196-000017377 | to | RLP-196-000017377 |
| RLP-196-000017379 | to | RLP-196-000017379 |
| RLP-196-000017381 | to | RLP-196-000017381 |
| RLP-196-000017383 | to | RLP-196-000017383 |
| RLP-196-000017385 | to | RLP-196-000017386 |
| RLP-196-000017388 | to | RLP-196-000017388 |
| RLP-196-000017390 | to | RLP-196-000017390 |
| RLP-196-000017393 | to | RLP-196-000017393 |

| | | |
|---|---|---|
| RLP-196-000017395 | to | RLP-196-000017395 |
| RLP-196-000017473 | to | RLP-196-000017479 |
| RLP-196-000017503 | to | RLP-196-000017506 |
| RLP-196-000017508 | to | RLP-196-000017763 |
| RLP-196-000018085 | to | RLP-196-000018085 |
| RLP-196-000018089 | to | RLP-196-000018091 |
| RLP-196-000018100 | to | RLP-196-000018102 |
| RLP-196-000018105 | to | RLP-196-000018107 |
| RLP-196-000018127 | to | RLP-196-000018127 |
| RLP-196-000018131 | to | RLP-196-000018131 |
| RLP-196-000018133 | to | RLP-196-000018140 |
| RLP-196-000018142 | to | RLP-196-000018143 |
| RLP-196-000018153 | to | RLP-196-000018154 |
| RLP-196-000018160 | to | RLP-196-000018160 |
| RLP-196-000018169 | to | RLP-196-000018175 |
| RLP-196-000018180 | to | RLP-196-000018183 |
| RLP-196-000018190 | to | RLP-196-000018190 |
| RLP-196-000018196 | to | RLP-196-000018196 |
| RLP-196-000018200 | to | RLP-196-000018201 |
| RLP-196-000018204 | to | RLP-196-000018204 |
| RLP-196-000018215 | to | RLP-196-000018217 |
| RLP-196-000018220 | to | RLP-196-000018220 |
| RLP-196-000018223 | to | RLP-196-000018223 |
| RLP-196-000018258 | to | RLP-196-000018258 |
| RLP-196-000018264 | to | RLP-196-000018264 |
| RLP-196-000018293 | to | RLP-196-000018293 |
| RLP-196-000018297 | to | RLP-196-000018297 |
| RLP-196-000018308 | to | RLP-196-000018309 |
| RLP-196-000018313 | to | RLP-196-000018313 |
| RLP-196-000018315 | to | RLP-196-000018315 |
| RLP-196-000018319 | to | RLP-196-000018320 |
| RLP-196-000018325 | to | RLP-196-000018325 |
| RLP-196-000018480 | to | RLP-196-000018481 |
| RLP-196-000018634 | to | RLP-196-000018634 |
| RLP-196-000018636 | to | RLP-196-000018636 |
| RLP-196-000018804 | to | RLP-196-000018818 |
| RLP-196-000018826 | to | RLP-196-000018827 |
| RLP-196-000018858 | to | RLP-196-000018859 |
| RLP-196-000018894 | to | RLP-196-000018902 |
| RLP-196-000018909 | to | RLP-196-000018909 |
| SLP-009-000000001 | to | SLP-009-000000001 |
| SLP-009-000000012 | to | SLP-009-000000012 |
| SLP-009-000000014 | to | SLP-009-000000014 |
| SLP-009-000000022 | to | SLP-009-000000022 |

| | | |
|---|---|---|
| SLP-009-000000025 | to | SLP-009-000000025 |
| SLP-009-000000027 | to | SLP-009-000000028 |
| SLP-009-000000030 | to | SLP-009-000000030 |
| SLP-009-000000040 | to | SLP-009-000000040 |
| SLP-009-000000047 | to | SLP-009-000000049 |
| SLP-009-000000051 | to | SLP-009-000000051 |
| SLP-009-000000056 | to | SLP-009-000000056 |
| SLP-009-000000059 | to | SLP-009-000000059 |
| SLP-009-000000063 | to | SLP-009-000000063 |
| SLP-009-000000092 | to | SLP-009-000000092 |
| SLP-009-000000107 | to | SLP-009-000000107 |
| SLP-009-000000112 | to | SLP-009-000000112 |
| SLP-009-000000128 | to | SLP-009-000000128 |
| SLP-009-000000137 | to | SLP-009-000000137 |
| SLP-009-000000140 | to | SLP-009-000000140 |
| SLP-009-000000147 | to | SLP-009-000000147 |
| SLP-009-000000152 | to | SLP-009-000000152 |
| SLP-009-000000155 | to | SLP-009-000000155 |
| SLP-009-000000157 | to | SLP-009-000000157 |
| SLP-009-000000170 | to | SLP-009-000000170 |
| SLP-009-000000180 | to | SLP-009-000000180 |
| SLP-009-000000194 | to | SLP-009-000000195 |
| SLP-009-000000198 | to | SLP-009-000000198 |
| SLP-009-000000201 | to | SLP-009-000000202 |
| SLP-009-000000204 | to | SLP-009-000000204 |
| SLP-009-000000235 | to | SLP-009-000000235 |
| SLP-009-000000237 | to | SLP-009-000000238 |
| SLP-009-000000275 | to | SLP-009-000000275 |
| SLP-009-000000294 | to | SLP-009-000000294 |
| SLP-009-000000322 | to | SLP-009-000000322 |
| SLP-009-000000347 | to | SLP-009-000000347 |
| SLP-009-000000365 | to | SLP-009-000000365 |
| SLP-009-000000373 | to | SLP-009-000000373 |
| SLP-009-000000389 | to | SLP-009-000000389 |
| SLP-009-000000397 | to | SLP-009-000000398 |
| SLP-009-000000403 | to | SLP-009-000000403 |
| SLP-009-000000408 | to | SLP-009-000000409 |
| SLP-009-000000447 | to | SLP-009-000000447 |
| SLP-009-000000451 | to | SLP-009-000000451 |
| SLP-009-000000465 | to | SLP-009-000000465 |
| SLP-009-000000491 | to | SLP-009-000000491 |
| SLP-009-000000497 | to | SLP-009-000000497 |
| SLP-009-000000513 | to | SLP-009-000000514 |
| SLP-009-000000524 | to | SLP-009-000000524 |

| | | |
|---|---|---|
| SLP-009-000000608 | to | SLP-009-000000609 |
| SLP-009-000000618 | to | SLP-009-000000618 |
| SLP-009-000000652 | to | SLP-009-000000652 |
| SLP-009-000000663 | to | SLP-009-000000663 |
| SLP-009-000000665 | to | SLP-009-000000666 |
| SLP-009-000000677 | to | SLP-009-000000677 |
| SLP-009-000000681 | to | SLP-009-000000681 |
| SLP-009-000000701 | to | SLP-009-000000701 |
| SLP-009-000000742 | to | SLP-009-000000743 |
| SLP-009-000000777 | to | SLP-009-000000777 |
| SLP-009-000000791 | to | SLP-009-000000791 |
| SLP-009-000000793 | to | SLP-009-000000793 |
| SLP-009-000000795 | to | SLP-009-000000795 |
| SLP-009-000000799 | to | SLP-009-000000800 |
| SLP-009-000000807 | to | SLP-009-000000807 |
| SLP-009-000000812 | to | SLP-009-000000813 |
| SLP-009-000000825 | to | SLP-009-000000825 |
| SLP-009-000000852 | to | SLP-009-000000852 |
| SLP-009-000000894 | to | SLP-009-000000894 |
| SLP-009-000000899 | to | SLP-009-000000899 |
| SLP-009-000000904 | to | SLP-009-000000904 |
| SLP-009-000000906 | to | SLP-009-000000906 |
| SLP-009-000000911 | to | SLP-009-000000911 |
| SLP-009-000000917 | to | SLP-009-000000918 |
| SLP-009-000000934 | to | SLP-009-000000934 |
| SLP-009-000000940 | to | SLP-009-000000941 |
| SLP-009-000000946 | to | SLP-009-000000947 |
| SLP-009-000000965 | to | SLP-009-000000965 |
| SLP-009-000000968 | to | SLP-009-000000969 |
| SLP-009-000001021 | to | SLP-009-000001021 |
| SLP-009-000001053 | to | SLP-009-000001053 |
| SLP-009-000001100 | to | SLP-009-000001101 |
| SLP-009-000001123 | to | SLP-009-000001124 |
| SLP-009-000001174 | to | SLP-009-000001174 |
| SLP-009-000001176 | to | SLP-009-000001176 |
| SLP-009-000001195 | to | SLP-009-000001201 |
| SLP-009-000001226 | to | SLP-009-000001226 |
| SLP-009-000001228 | to | SLP-009-000001228 |
| SLP-009-000001259 | to | SLP-009-000001259 |
| SLP-009-000001271 | to | SLP-009-000001277 |
| SLP-009-000001295 | to | SLP-009-000001296 |
| SLP-009-000001314 | to | SLP-009-000001314 |
| SLP-009-000001316 | to | SLP-009-000001317 |
| SLP-009-000001342 | to | SLP-009-000001343 |

| | | |
|---|---|---|
| SLP-009-000001345 | to | SLP-009-000001358 |
| SLP-009-000001360 | to | SLP-009-000001375 |
| SLP-009-000001377 | to | SLP-009-000001387 |
| SLP-009-000001389 | to | SLP-009-000001393 |
| SLP-009-000001437 | to | SLP-009-000001437 |
| SLP-009-000001451 | to | SLP-009-000001452 |
| SLP-009-000001471 | to | SLP-009-000001481 |
| SLP-009-000001483 | to | SLP-009-000001496 |
| SLP-009-000001498 | to | SLP-009-000001514 |
| SLP-009-000001516 | to | SLP-009-000001517 |
| SLP-009-000001519 | to | SLP-009-000001519 |
| SLP-009-000001521 | to | SLP-009-000001523 |
| SLP-009-000001526 | to | SLP-009-000001526 |
| SLP-009-000001624 | to | SLP-009-000001624 |
| SLP-009-000001629 | to | SLP-009-000001629 |
| SLP-009-000001646 | to | SLP-009-000001646 |
| SLP-009-000001651 | to | SLP-009-000001651 |
| SLP-009-000001653 | to | SLP-009-000001653 |
| SLP-009-000001667 | to | SLP-009-000001668 |
| SLP-009-000001705 | to | SLP-009-000001705 |
| SLP-009-000001710 | to | SLP-009-000001710 |
| SLP-009-000001712 | to | SLP-009-000001712 |
| SLP-009-000001738 | to | SLP-009-000001738 |
| SLP-009-000001752 | to | SLP-009-000001754 |
| SLP-009-000001757 | to | SLP-009-000001759 |
| SLP-009-000001762 | to | SLP-009-000001762 |
| SLP-009-000001812 | to | SLP-009-000001812 |
| SLP-009-000001835 | to | SLP-009-000001835 |
| SLP-009-000001843 | to | SLP-009-000001843 |
| SLP-009-000001870 | to | SLP-009-000001870 |
| SLP-009-000001893 | to | SLP-009-000001893 |
| SLP-009-000001987 | to | SLP-009-000001988 |
| SLP-009-000002030 | to | SLP-009-000002031 |
| SLP-009-000002068 | to | SLP-009-000002072 |
| SLP-010-000000037 | to | SLP-010-000000038 |
| SLP-010-000000044 | to | SLP-010-000000044 |
| SLP-010-000000108 | to | SLP-010-000000108 |
| ULP-008-000000031 | to | ULP-008-000000031 |
| ULP-008-000000060 | to | ULP-008-000000060 |
| ULP-008-000000064 | to | ULP-008-000000065 |
| ULP-008-000000108 | to | ULP-008-000000108 |
| ULP-008-000000119 | to | ULP-008-000000119 |
| ULP-008-000000124 | to | ULP-008-000000124 |
| ULP-008-000000131 | to | ULP-008-000000131 |

| | | |
|---|---|---|
| ULP-008-000000133 | to | ULP-008-000000133 |
| ULP-008-000000138 | to | ULP-008-000000139 |
| ULP-008-000000145 | to | ULP-008-000000147 |
| ULP-008-000000150 | to | ULP-008-000000150 |
| ULP-008-000000152 | to | ULP-008-000000152 |
| ULP-008-000000159 | to | ULP-008-000000159 |
| ULP-008-000000162 | to | ULP-008-000000164 |
| ULP-008-000000166 | to | ULP-008-000000168 |
| ULP-008-000000173 | to | ULP-008-000000173 |
| ULP-008-000000175 | to | ULP-008-000000175 |
| ULP-008-000000178 | to | ULP-008-000000178 |
| ULP-008-000000206 | to | ULP-008-000000206 |
| ULP-008-000000226 | to | ULP-008-000000226 |
| ULP-008-000000229 | to | ULP-008-000000231 |
| ULP-008-000000233 | to | ULP-008-000000233 |
| ULP-008-000000236 | to | ULP-008-000000236 |
| ULP-008-000000244 | to | ULP-008-000000244 |
| ULP-008-000000254 | to | ULP-008-000000255 |
| ULP-008-000000262 | to | ULP-008-000000264 |
| ULP-008-000000267 | to | ULP-008-000000267 |
| ULP-008-000000273 | to | ULP-008-000000275 |
| ULP-008-000000278 | to | ULP-008-000000279 |
| ULP-008-000000285 | to | ULP-008-000000285 |
| ULP-008-000000287 | to | ULP-008-000000287 |
| ULP-008-000000292 | to | ULP-008-000000296 |
| ULP-008-000000298 | to | ULP-008-000000298 |
| ULP-008-000000300 | to | ULP-008-000000300 |
| ULP-008-000000302 | to | ULP-008-000000303 |
| ULP-008-000000305 | to | ULP-008-000000305 |
| ULP-008-000000307 | to | ULP-008-000000307 |
| ULP-008-000000309 | to | ULP-008-000000309 |
| ULP-008-000000311 | to | ULP-008-000000311 |
| ULP-008-000000313 | to | ULP-008-000000313 |
| ULP-008-000000316 | to | ULP-008-000000316 |
| ULP-008-000000318 | to | ULP-008-000000319 |
| ULP-008-000000325 | to | ULP-008-000000326 |
| ULP-008-000000331 | to | ULP-008-000000331 |
| ULP-008-000000333 | to | ULP-008-000000334 |
| ULP-008-000000341 | to | ULP-008-000000342 |
| ULP-008-000000347 | to | ULP-008-000000349 |
| ULP-008-000000351 | to | ULP-008-000000352 |
| ULP-008-000000359 | to | ULP-008-000000359 |
| ULP-008-000000361 | to | ULP-008-000000364 |
| ULP-008-000000368 | to | ULP-008-000000368 |

| | | |
|---|---|---|
| ULP-008-000000373 | to | ULP-008-000000374 |
| ULP-008-000000388 | to | ULP-008-000000388 |
| ULP-008-000000391 | to | ULP-008-000000391 |
| ULP-008-000000398 | to | ULP-008-000000399 |
| ULP-008-000000401 | to | ULP-008-000000401 |
| ULP-008-000000403 | to | ULP-008-000000404 |
| ULP-008-000000409 | to | ULP-008-000000409 |
| ULP-008-000000411 | to | ULP-008-000000411 |
| ULP-008-000000414 | to | ULP-008-000000414 |
| ULP-008-000000417 | to | ULP-008-000000417 |
| ULP-008-000000420 | to | ULP-008-000000420 |
| ULP-008-000000429 | to | ULP-008-000000429 |
| ULP-008-000000431 | to | ULP-008-000000431 |
| ULP-008-000000436 | to | ULP-008-000000436 |
| ULP-008-000000438 | to | ULP-008-000000439 |
| ULP-008-000000441 | to | ULP-008-000000441 |
| ULP-008-000000448 | to | ULP-008-000000448 |
| ULP-008-000000453 | to | ULP-008-000000453 |
| ULP-008-000000455 | to | ULP-008-000000457 |
| ULP-008-000000460 | to | ULP-008-000000460 |
| ULP-008-000000462 | to | ULP-008-000000465 |
| ULP-008-000000469 | to | ULP-008-000000469 |
| ULP-008-000000478 | to | ULP-008-000000484 |
| ULP-008-000000488 | to | ULP-008-000000493 |
| ULP-008-000000495 | to | ULP-008-000000498 |
| ULP-008-000000501 | to | ULP-008-000000503 |
| ULP-008-000000510 | to | ULP-008-000000510 |
| ULP-008-000000512 | to | ULP-008-000000512 |
| ULP-008-000000516 | to | ULP-008-000000516 |
| ULP-008-000000518 | to | ULP-008-000000522 |
| ULP-008-000000530 | to | ULP-008-000000530 |
| ULP-008-000000532 | to | ULP-008-000000533 |
| ULP-008-000000536 | to | ULP-008-000000536 |
| ULP-008-000000539 | to | ULP-008-000000539 |
| ULP-008-000000544 | to | ULP-008-000000544 |
| ULP-008-000000554 | to | ULP-008-000000556 |
| ULP-008-000000572 | to | ULP-008-000000572 |
| ULP-008-000000578 | to | ULP-008-000000582 |
| ULP-008-000000584 | to | ULP-008-000000584 |
| ULP-008-000000586 | to | ULP-008-000000587 |
| ULP-008-000000589 | to | ULP-008-000000590 |
| ULP-008-000000592 | to | ULP-008-000000592 |
| ULP-008-000000594 | to | ULP-008-000000594 |
| ULP-008-000000596 | to | ULP-008-000000596 |

| | | |
|---|---|---|
| ULP-008-000000598 | to | ULP-008-000000599 |
| ULP-008-000000601 | to | ULP-008-000000605 |
| ULP-008-000000607 | to | ULP-008-000000607 |
| ULP-008-000000634 | to | ULP-008-000000635 |
| ULP-008-000000676 | to | ULP-008-000000678 |
| ULP-008-000000681 | to | ULP-008-000000681 |
| ULP-008-000000684 | to | ULP-008-000000691 |
| ULP-008-000000696 | to | ULP-008-000000696 |
| ULP-008-000000703 | to | ULP-008-000000703 |
| ULP-008-000000709 | to | ULP-008-000000713 |
| ULP-008-000000722 | to | ULP-008-000000722 |
| ULP-008-000000725 | to | ULP-008-000000725 |
| ULP-008-000000729 | to | ULP-008-000000732 |
| ULP-008-000000734 | to | ULP-008-000000734 |
| ULP-008-000000740 | to | ULP-008-000000740 |
| ULP-008-000000747 | to | ULP-008-000000747 |
| ULP-008-000000750 | to | ULP-008-000000751 |
| ULP-008-000000760 | to | ULP-008-000000760 |
| ULP-008-000000775 | to | ULP-008-000000775 |
| ULP-008-000000780 | to | ULP-008-000000780 |
| ULP-008-000000799 | to | ULP-008-000000799 |
| ULP-008-000000856 | to | ULP-008-000000856 |
| ULP-008-000000860 | to | ULP-008-000000861 |
| ULP-008-000000863 | to | ULP-008-000000869 |
| ULP-008-000000875 | to | ULP-008-000000875 |
| ULP-008-000000881 | to | ULP-008-000000885 |
| ULP-008-000000902 | to | ULP-008-000000903 |
| ULP-008-000000905 | to | ULP-008-000000905 |
| ULP-008-000000912 | to | ULP-008-000000913 |
| ULP-008-000000919 | to | ULP-008-000000919 |
| ULP-008-000000938 | to | ULP-008-000000939 |
| ULP-008-000000941 | to | ULP-008-000000944 |
| ULP-008-000000946 | to | ULP-008-000000946 |
| ULP-008-000000954 | to | ULP-008-000000954 |
| ULP-008-000000965 | to | ULP-008-000000965 |
| ULP-008-000000969 | to | ULP-008-000000969 |
| ULP-008-000000986 | to | ULP-008-000000986 |
| ULP-008-000000992 | to | ULP-008-000000993 |
| ULP-008-000000995 | to | ULP-008-000000995 |
| ULP-008-000000997 | to | ULP-008-000000999 |
| ULP-008-000001001 | to | ULP-008-000001001 |
| ULP-008-000001005 | to | ULP-008-000001005 |
| ULP-008-000001008 | to | ULP-008-000001008 |
| ULP-008-000001039 | to | ULP-008-000001039 |

| | | |
|---|---|---|
| ULP-008-000001041 | to | ULP-008-000001041 |
| ULP-008-000001049 | to | ULP-008-000001050 |
| ULP-008-000001052 | to | ULP-008-000001052 |
| ULP-008-000001054 | to | ULP-008-000001054 |
| ULP-008-000001056 | to | ULP-008-000001056 |
| ULP-008-000001061 | to | ULP-008-000001061 |
| ULP-008-000001065 | to | ULP-008-000001067 |
| ULP-008-000001069 | to | ULP-008-000001070 |
| ULP-008-000001075 | to | ULP-008-000001077 |
| ULP-008-000001079 | to | ULP-008-000001081 |
| ULP-008-000001083 | to | ULP-008-000001083 |
| ULP-008-000001085 | to | ULP-008-000001086 |
| ULP-008-000001089 | to | ULP-008-000001089 |
| ULP-008-000001096 | to | ULP-008-000001096 |
| ULP-008-000001103 | to | ULP-008-000001103 |
| ULP-008-000001106 | to | ULP-008-000001106 |
| ULP-008-000001112 | to | ULP-008-000001113 |
| ULP-008-000001115 | to | ULP-008-000001116 |
| ULP-008-000001121 | to | ULP-008-000001121 |
| ULP-008-000001131 | to | ULP-008-000001133 |
| ULP-008-000001136 | to | ULP-008-000001136 |
| ULP-008-000001138 | to | ULP-008-000001141 |
| ULP-008-000001143 | to | ULP-008-000001143 |
| ULP-008-000001158 | to | ULP-008-000001158 |
| ULP-008-000001168 | to | ULP-008-000001168 |
| ULP-008-000001172 | to | ULP-008-000001172 |
| ULP-008-000001174 | to | ULP-008-000001174 |
| ULP-008-000001187 | to | ULP-008-000001187 |
| ULP-008-000001265 | to | ULP-008-000001265 |
| ULP-008-000001269 | to | ULP-008-000001269 |
| ULP-008-000001280 | to | ULP-008-000001284 |
| ULP-008-000001297 | to | ULP-008-000001297 |
| ULP-008-000001304 | to | ULP-008-000001304 |
| ULP-008-000001311 | to | ULP-008-000001311 |
| ULP-008-000001315 | to | ULP-008-000001315 |
| ULP-008-000001321 | to | ULP-008-000001322 |
| ULP-008-000001326 | to | ULP-008-000001326 |
| ULP-008-000001331 | to | ULP-008-000001332 |
| ULP-008-000001334 | to | ULP-008-000001335 |
| ULP-008-000001337 | to | ULP-008-000001343 |
| ULP-008-000001345 | to | ULP-008-000001346 |
| ULP-008-000001349 | to | ULP-008-000001352 |
| ULP-008-000001354 | to | ULP-008-000001356 |
| ULP-008-000001358 | to | ULP-008-000001359 |

| | | |
|---|---|---|
| ULP-008-000001361 | to | ULP-008-000001361 |
| ULP-008-000001363 | to | ULP-008-000001363 |
| ULP-008-000001365 | to | ULP-008-000001365 |
| ULP-008-000001367 | to | ULP-008-000001370 |
| ULP-008-000001373 | to | ULP-008-000001373 |
| ULP-008-000001375 | to | ULP-008-000001375 |
| ULP-008-000001378 | to | ULP-008-000001381 |
| ULP-008-000001384 | to | ULP-008-000001384 |
| ULP-008-000001386 | to | ULP-008-000001386 |
| ULP-008-000001388 | to | ULP-008-000001388 |
| ULP-008-000001391 | to | ULP-008-000001393 |
| ULP-008-000001395 | to | ULP-008-000001402 |
| ULP-008-000001404 | to | ULP-008-000001409 |
| ULP-008-000001411 | to | ULP-008-000001411 |
| ULP-008-000001414 | to | ULP-008-000001415 |
| ULP-008-000001417 | to | ULP-008-000001417 |
| ULP-008-000001419 | to | ULP-008-000001419 |
| ULP-008-000001436 | to | ULP-008-000001436 |
| ULP-008-000001439 | to | ULP-008-000001439 |
| ULP-008-000001446 | to | ULP-008-000001448 |
| ULP-008-000001462 | to | ULP-008-000001464 |
| ULP-008-000001469 | to | ULP-008-000001471 |
| ULP-008-000001474 | to | ULP-008-000001474 |
| ULP-008-000001481 | to | ULP-008-000001484 |
| ULP-008-000001486 | to | ULP-008-000001486 |
| ULP-008-000001490 | to | ULP-008-000001491 |
| ULP-008-000001508 | to | ULP-008-000001508 |
| ULP-008-000001520 | to | ULP-008-000001521 |
| ULP-008-000001540 | to | ULP-008-000001540 |
| ULP-008-000001544 | to | ULP-008-000001544 |
| ULP-008-000001549 | to | ULP-008-000001549 |
| ULP-008-000001553 | to | ULP-008-000001553 |
| ULP-008-000001563 | to | ULP-008-000001563 |
| ULP-008-000001572 | to | ULP-008-000001572 |
| ULP-008-000001577 | to | ULP-008-000001577 |
| ULP-008-000001579 | to | ULP-008-000001580 |
| ULP-008-000001582 | to | ULP-008-000001584 |
| ULP-008-000001589 | to | ULP-008-000001589 |
| ULP-008-000001592 | to | ULP-008-000001592 |
| ULP-008-000001595 | to | ULP-008-000001596 |
| ULP-008-000001605 | to | ULP-008-000001605 |
| ULP-008-000001614 | to | ULP-008-000001614 |
| ULP-008-000001632 | to | ULP-008-000001632 |
| ULP-008-000001637 | to | ULP-008-000001637 |

| | | |
|---|---|---|
| ULP-008-000001656 | to | ULP-008-000001656 |
| ULP-008-000001664 | to | ULP-008-000001665 |
| ULP-008-000001668 | to | ULP-008-000001671 |
| ULP-008-000001674 | to | ULP-008-000001676 |
| ULP-008-000001698 | to | ULP-008-000001702 |
| ULP-008-000001704 | to | ULP-008-000001711 |
| ULP-008-000001713 | to | ULP-008-000001716 |
| ULP-008-000001719 | to | ULP-008-000001719 |
| ULP-008-000001721 | to | ULP-008-000001722 |
| ULP-008-000001735 | to | ULP-008-000001745 |
| ULP-008-000001751 | to | ULP-008-000001752 |
| ULP-008-000001762 | to | ULP-008-000001764 |
| ULP-008-000001767 | to | ULP-008-000001767 |
| ULP-008-000001773 | to | ULP-008-000001773 |
| ULP-008-000001776 | to | ULP-008-000001776 |
| ULP-008-000001778 | to | ULP-008-000001783 |
| ULP-008-000001785 | to | ULP-008-000001785 |
| ULP-008-000001787 | to | ULP-008-000001787 |
| ULP-008-000001791 | to | ULP-008-000001792 |
| ULP-008-000001794 | to | ULP-008-000001794 |
| ULP-008-000001799 | to | ULP-008-000001799 |
| ULP-008-000001801 | to | ULP-008-000001801 |
| ULP-008-000001818 | to | ULP-008-000001818 |
| ULP-008-000001824 | to | ULP-008-000001824 |
| ULP-008-000001828 | to | ULP-008-000001830 |
| ULP-008-000001833 | to | ULP-008-000001834 |
| ULP-008-000001843 | to | ULP-008-000001843 |
| ULP-008-000001845 | to | ULP-008-000001845 |
| ULP-008-000001848 | to | ULP-008-000001848 |
| ULP-008-000001853 | to | ULP-008-000001854 |
| ULP-008-000001857 | to | ULP-008-000001857 |
| ULP-008-000001862 | to | ULP-008-000001862 |
| ULP-008-000001865 | to | ULP-008-000001865 |
| ULP-008-000001867 | to | ULP-008-000001869 |
| ULP-008-000001872 | to | ULP-008-000001876 |
| ULP-008-000001879 | to | ULP-008-000001880 |
| ULP-008-000001889 | to | ULP-008-000001890 |
| ULP-008-000001897 | to | ULP-008-000001897 |
| ULP-008-000001900 | to | ULP-008-000001900 |
| ULP-008-000001916 | to | ULP-008-000001916 |
| ULP-008-000001924 | to | ULP-008-000001924 |
| ULP-008-000001935 | to | ULP-008-000001935 |
| ULP-008-000001938 | to | ULP-008-000001938 |
| ULP-008-000001946 | to | ULP-008-000001947 |

| | | |
|---|---|---|
| ULP-008-000001950 | to | ULP-008-000001950 |
| ULP-008-000001957 | to | ULP-008-000001957 |
| ULP-008-000001966 | to | ULP-008-000001966 |
| ULP-008-000001973 | to | ULP-008-000001974 |
| ULP-008-000001976 | to | ULP-008-000001977 |
| ULP-008-000001980 | to | ULP-008-000001980 |
| ULP-008-000001986 | to | ULP-008-000001986 |
| ULP-008-000002001 | to | ULP-008-000002001 |
| ULP-008-000002015 | to | ULP-008-000002016 |
| ULP-008-000002018 | to | ULP-008-000002019 |
| ULP-008-000002026 | to | ULP-008-000002026 |
| ULP-008-000002028 | to | ULP-008-000002028 |
| ULP-008-000002031 | to | ULP-008-000002031 |
| ULP-008-000002040 | to | ULP-008-000002040 |
| ULP-008-000002045 | to | ULP-008-000002045 |
| ULP-008-000002047 | to | ULP-008-000002047 |
| ULP-008-000002052 | to | ULP-008-000002053 |
| ULP-008-000002058 | to | ULP-008-000002058 |
| ULP-008-000002060 | to | ULP-008-000002060 |
| ULP-008-000002068 | to | ULP-008-000002068 |
| ULP-008-000002070 | to | ULP-008-000002070 |
| ULP-008-000002072 | to | ULP-008-000002072 |
| ULP-008-000002074 | to | ULP-008-000002074 |
| ULP-008-000002076 | to | ULP-008-000002076 |
| ULP-008-000002091 | to | ULP-008-000002091 |
| ULP-008-000002094 | to | ULP-008-000002094 |
| ULP-008-000002102 | to | ULP-008-000002102 |
| ULP-008-000002104 | to | ULP-008-000002104 |
| ULP-008-000002121 | to | ULP-008-000002122 |
| ULP-008-000002124 | to | ULP-008-000002125 |
| ULP-008-000002129 | to | ULP-008-000002131 |
| ULP-008-000002133 | to | ULP-008-000002133 |
| ULP-008-000002142 | to | ULP-008-000002142 |
| ULP-008-000002144 | to | ULP-008-000002144 |
| ULP-008-000002146 | to | ULP-008-000002147 |
| ULP-008-000002149 | to | ULP-008-000002149 |
| ULP-008-000002151 | to | ULP-008-000002152 |
| ULP-008-000002154 | to | ULP-008-000002154 |
| ULP-008-000002157 | to | ULP-008-000002161 |
| ULP-008-000002164 | to | ULP-008-000002164 |
| ULP-008-000002174 | to | ULP-008-000002175 |
| ULP-008-000002177 | to | ULP-008-000002179 |
| ULP-008-000002181 | to | ULP-008-000002181 |
| ULP-008-000002194 | to | ULP-008-000002195 |

| | | |
|---|---|---|
| ULP-008-000002204 | to | ULP-008-000002205 |
| ULP-008-000002207 | to | ULP-008-000002208 |
| ULP-008-000002211 | to | ULP-008-000002211 |
| ULP-008-000002213 | to | ULP-008-000002215 |
| ULP-008-000002217 | to | ULP-008-000002217 |
| ULP-008-000002222 | to | ULP-008-000002222 |
| ULP-008-000002230 | to | ULP-008-000002230 |
| ULP-008-000002232 | to | ULP-008-000002233 |
| ULP-008-000002243 | to | ULP-008-000002244 |
| ULP-008-000002250 | to | ULP-008-000002250 |
| ULP-008-000002254 | to | ULP-008-000002255 |
| ULP-008-000002259 | to | ULP-008-000002260 |
| ULP-008-000002262 | to | ULP-008-000002262 |
| ULP-008-000002264 | to | ULP-008-000002264 |
| ULP-008-000002268 | to | ULP-008-000002268 |
| ULP-008-000002271 | to | ULP-008-000002271 |
| ULP-008-000002280 | to | ULP-008-000002282 |
| ULP-008-000002289 | to | ULP-008-000002289 |
| ULP-008-000002291 | to | ULP-008-000002293 |
| ULP-008-000002300 | to | ULP-008-000002300 |
| ULP-008-000002303 | to | ULP-008-000002303 |
| ULP-008-000002307 | to | ULP-008-000002307 |
| ULP-008-000002312 | to | ULP-008-000002314 |
| ULP-008-000002316 | to | ULP-008-000002318 |
| ULP-008-000002320 | to | ULP-008-000002320 |
| ULP-008-000002331 | to | ULP-008-000002332 |
| ULP-008-000002342 | to | ULP-008-000002342 |
| ULP-008-000002346 | to | ULP-008-000002346 |
| ULP-008-000002350 | to | ULP-008-000002350 |
| ULP-008-000002354 | to | ULP-008-000002355 |
| ULP-008-000002358 | to | ULP-008-000002358 |
| ULP-008-000002360 | to | ULP-008-000002360 |
| ULP-008-000002362 | to | ULP-008-000002363 |
| ULP-008-000002365 | to | ULP-008-000002368 |
| ULP-008-000002371 | to | ULP-008-000002371 |
| ULP-008-000002379 | to | ULP-008-000002379 |
| ULP-008-000002382 | to | ULP-008-000002383 |
| ULP-008-000002390 | to | ULP-008-000002390 |
| ULP-008-000002395 | to | ULP-008-000002395 |
| ULP-008-000002399 | to | ULP-008-000002399 |
| ULP-008-000002403 | to | ULP-008-000002403 |
| ULP-008-000002405 | to | ULP-008-000002405 |
| ULP-008-000002412 | to | ULP-008-000002412 |
| ULP-008-000002418 | to | ULP-008-000002421 |

| | | |
|---|---|---|
| ULP-008-000002434 | to | ULP-008-000002435 |
| ULP-008-000002437 | to | ULP-008-000002438 |
| ULP-008-000002440 | to | ULP-008-000002441 |
| ULP-008-000002445 | to | ULP-008-000002445 |
| ULP-008-000002448 | to | ULP-008-000002450 |
| ULP-008-000002452 | to | ULP-008-000002452 |
| ULP-008-000002457 | to | ULP-008-000002457 |
| ULP-008-000002461 | to | ULP-008-000002461 |
| ULP-008-000002463 | to | ULP-008-000002463 |
| ULP-008-000002467 | to | ULP-008-000002467 |
| ULP-008-000002473 | to | ULP-008-000002473 |
| ULP-008-000002476 | to | ULP-008-000002476 |
| ULP-008-000002485 | to | ULP-008-000002485 |
| ULP-008-000002492 | to | ULP-008-000002494 |
| ULP-008-000002496 | to | ULP-008-000002498 |
| ULP-008-000002507 | to | ULP-008-000002507 |
| ULP-008-000002515 | to | ULP-008-000002515 |
| ULP-008-000002528 | to | ULP-008-000002528 |
| ULP-008-000002531 | to | ULP-008-000002532 |
| ULP-008-000002535 | to | ULP-008-000002537 |
| ULP-008-000002540 | to | ULP-008-000002541 |
| ULP-008-000002545 | to | ULP-008-000002545 |
| ULP-008-000002547 | to | ULP-008-000002547 |
| ULP-008-000002549 | to | ULP-008-000002549 |
| ULP-008-000002552 | to | ULP-008-000002552 |
| ULP-008-000002558 | to | ULP-008-000002559 |
| ULP-008-000002562 | to | ULP-008-000002562 |
| ULP-008-000002572 | to | ULP-008-000002572 |
| ULP-008-000002576 | to | ULP-008-000002576 |
| ULP-008-000002579 | to | ULP-008-000002579 |
| ULP-008-000002581 | to | ULP-008-000002581 |
| ULP-008-000002589 | to | ULP-008-000002591 |
| ULP-008-000002593 | to | ULP-008-000002593 |
| ULP-008-000002595 | to | ULP-008-000002596 |
| ULP-008-000002598 | to | ULP-008-000002598 |
| ULP-008-000002603 | to | ULP-008-000002603 |
| ULP-008-000002606 | to | ULP-008-000002606 |
| ULP-008-000002608 | to | ULP-008-000002608 |
| ULP-008-000002611 | to | ULP-008-000002611 |
| ULP-008-000002621 | to | ULP-008-000002621 |
| ULP-008-000002623 | to | ULP-008-000002623 |
| ULP-008-000002629 | to | ULP-008-000002629 |
| ULP-008-000002631 | to | ULP-008-000002633 |
| ULP-008-000002635 | to | ULP-008-000002636 |

| | | |
|---|---|---|
| ULP-008-000002639 | to | ULP-008-000002639 |
| ULP-008-000002642 | to | ULP-008-000002643 |
| ULP-008-000002645 | to | ULP-008-000002646 |
| ULP-008-000002648 | to | ULP-008-000002648 |
| ULP-008-000002650 | to | ULP-008-000002650 |
| ULP-008-000002655 | to | ULP-008-000002655 |
| ULP-008-000002658 | to | ULP-008-000002658 |
| ULP-008-000002660 | to | ULP-008-000002661 |
| ULP-008-000002664 | to | ULP-008-000002666 |
| ULP-008-000002669 | to | ULP-008-000002670 |
| ULP-008-000002685 | to | ULP-008-000002685 |
| ULP-008-000002688 | to | ULP-008-000002688 |
| ULP-008-000002691 | to | ULP-008-000002692 |
| ULP-008-000002694 | to | ULP-008-000002695 |
| ULP-008-000002698 | to | ULP-008-000002698 |
| ULP-008-000002700 | to | ULP-008-000002702 |
| ULP-008-000002706 | to | ULP-008-000002707 |
| ULP-008-000002710 | to | ULP-008-000002715 |
| ULP-008-000002718 | to | ULP-008-000002721 |
| ULP-008-000002723 | to | ULP-008-000002725 |
| ULP-008-000002729 | to | ULP-008-000002729 |
| ULP-008-000002731 | to | ULP-008-000002732 |
| ULP-008-000002734 | to | ULP-008-000002737 |
| ULP-008-000002745 | to | ULP-008-000002745 |
| ULP-008-000002754 | to | ULP-008-000002754 |
| ULP-008-000002757 | to | ULP-008-000002757 |
| ULP-008-000002762 | to | ULP-008-000002762 |
| ULP-008-000002778 | to | ULP-008-000002778 |
| ULP-008-000002819 | to | ULP-008-000002819 |
| ULP-008-000002821 | to | ULP-008-000002821 |
| ULP-008-000002826 | to | ULP-008-000002826 |
| ULP-008-000002849 | to | ULP-008-000002858 |
| ULP-008-000002860 | to | ULP-008-000002872 |
| ULP-008-000002874 | to | ULP-008-000002879 |
| ULP-008-000002881 | to | ULP-008-000002881 |
| ULP-008-000002883 | to | ULP-008-000002883 |
| ULP-008-000002885 | to | ULP-008-000002887 |
| ULP-008-000002891 | to | ULP-008-000002892 |
| ULP-008-000002895 | to | ULP-008-000002895 |
| ULP-008-000002897 | to | ULP-008-000002898 |
| ULP-008-000002900 | to | ULP-008-000002900 |
| ULP-008-000002905 | to | ULP-008-000002907 |
| ULP-008-000002910 | to | ULP-008-000002914 |
| ULP-008-000002917 | to | ULP-008-000002918 |

| | | |
|---|---|---|
| ULP-008-000002922 | to | ULP-008-000002922 |
| ULP-008-000002926 | to | ULP-008-000002926 |
| ULP-008-000002928 | to | ULP-008-000002931 |
| ULP-008-000002935 | to | ULP-008-000002936 |
| ULP-008-000002938 | to | ULP-008-000002939 |
| ULP-008-000002941 | to | ULP-008-000002941 |
| ULP-008-000002943 | to | ULP-008-000002948 |
| ULP-008-000002953 | to | ULP-008-000002954 |
| ULP-008-000002961 | to | ULP-008-000002963 |
| ULP-008-000002965 | to | ULP-008-000002965 |
| ULP-008-000002967 | to | ULP-008-000002967 |
| ULP-008-000002969 | to | ULP-008-000002976 |
| ULP-008-000002978 | to | ULP-008-000002978 |
| ULP-008-000002981 | to | ULP-008-000002981 |
| ULP-008-000002985 | to | ULP-008-000002985 |
| ULP-008-000002992 | to | ULP-008-000002992 |
| ULP-008-000002999 | to | ULP-008-000002999 |
| ULP-008-000003008 | to | ULP-008-000003008 |
| ULP-008-000003012 | to | ULP-008-000003012 |
| ULP-008-000003014 | to | ULP-008-000003014 |
| ULP-008-000003022 | to | ULP-008-000003022 |
| ULP-008-000003042 | to | ULP-008-000003042 |
| ULP-008-000003045 | to | ULP-008-000003045 |
| ULP-008-000003047 | to | ULP-008-000003048 |
| ULP-008-000003050 | to | ULP-008-000003050 |
| ULP-008-000003057 | to | ULP-008-000003058 |
| ULP-008-000003061 | to | ULP-008-000003062 |
| ULP-008-000003065 | to | ULP-008-000003065 |
| ULP-008-000003067 | to | ULP-008-000003067 |
| ULP-008-000003070 | to | ULP-008-000003070 |
| ULP-008-000003073 | to | ULP-008-000003073 |
| ULP-008-000003086 | to | ULP-008-000003086 |
| ULP-008-000003120 | to | ULP-008-000003121 |
| ULP-008-000003186 | to | ULP-008-000003186 |
| ULP-008-000003189 | to | ULP-008-000003189 |
| ULP-008-000003192 | to | ULP-008-000003192 |
| ULP-008-000003194 | to | ULP-008-000003195 |
| ULP-008-000003202 | to | ULP-008-000003202 |
| ULP-008-000003207 | to | ULP-008-000003207 |
| ULP-008-000003214 | to | ULP-008-000003214 |
| ULP-008-000003244 | to | ULP-008-000003245 |
| ULP-008-000003250 | to | ULP-008-000003250 |
| ULP-008-000003281 | to | ULP-008-000003281 |
| ULP-008-000003305 | to | ULP-008-000003305 |

| | | |
|---|---|---|
| ULP-008-000003311 | to | ULP-008-000003311 |
| ULP-008-000003329 | to | ULP-008-000003329 |
| ULP-008-000003381 | to | ULP-008-000003382 |
| ULP-008-000003386 | to | ULP-008-000003386 |
| ULP-008-000003389 | to | ULP-008-000003389 |
| ULP-008-000003397 | to | ULP-008-000003397 |
| ULP-008-000003410 | to | ULP-008-000003410 |
| ULP-008-000003412 | to | ULP-008-000003412 |
| ULP-008-000003442 | to | ULP-008-000003446 |
| ULP-008-000003459 | to | ULP-008-000003459 |
| ULP-008-000003463 | to | ULP-008-000003467 |
| ULP-008-000003497 | to | ULP-008-000003497 |
| ULP-008-000003504 | to | ULP-008-000003504 |
| ULP-008-000003515 | to | ULP-008-000003519 |
| ULP-008-000003525 | to | ULP-008-000003525 |
| ULP-008-000003527 | to | ULP-008-000003534 |
| ULP-008-000003543 | to | ULP-008-000003543 |
| ULP-008-000003546 | to | ULP-008-000003546 |
| ULP-008-000003552 | to | ULP-008-000003554 |
| ULP-008-000003557 | to | ULP-008-000003557 |
| ULP-008-000003571 | to | ULP-008-000003571 |
| ULP-008-000003578 | to | ULP-008-000003582 |
| ULP-008-000003587 | to | ULP-008-000003592 |
| ULP-008-000003594 | to | ULP-008-000003599 |
| ULP-008-000003602 | to | ULP-008-000003606 |
| ULP-008-000003610 | to | ULP-008-000003611 |
| ULP-008-000003614 | to | ULP-008-000003620 |
| ULP-008-000003623 | to | ULP-008-000003623 |
| ULP-008-000003625 | to | ULP-008-000003632 |
| ULP-008-000003636 | to | ULP-008-000003646 |
| ULP-008-000003648 | to | ULP-008-000003648 |
| ULP-008-000003652 | to | ULP-008-000003658 |
| ULP-008-000003661 | to | ULP-008-000003663 |
| ULP-008-000003665 | to | ULP-008-000003665 |
| ULP-008-000003668 | to | ULP-008-000003668 |
| ULP-008-000003679 | to | ULP-008-000003687 |
| ULP-008-000003690 | to | ULP-008-000003696 |
| ULP-008-000003712 | to | ULP-008-000003713 |
| ULP-008-000003715 | to | ULP-008-000003717 |
| ULP-008-000003729 | to | ULP-008-000003734 |
| ULP-008-000003736 | to | ULP-008-000003741 |
| ULP-008-000003745 | to | ULP-008-000003746 |
| ULP-008-000003748 | to | ULP-008-000003752 |
| ULP-008-000003776 | to | ULP-008-000003777 |

| ULP-008-000003779 | to | ULP-008-000003785 |
| ULP-008-000003792 | to | ULP-008-000003792 |
| ULP-008-000003795 | to | ULP-008-000003802 |
| ULP-008-000003814 | to | ULP-008-000003818 |
| ULP-008-000003830 | to | ULP-008-000003832 |
| ULP-008-000003837 | to | ULP-008-000003850 |
| ULP-008-000003857 | to | ULP-008-000003865 |
| ULP-008-000003873 | to | ULP-008-000003879 |
| ULP-008-000003887 | to | ULP-008-000003888 |
| ULP-008-000003919 | to | ULP-008-000003923 |
| ULP-008-000003925 | to | ULP-008-000003925 |
| ULP-008-000003938 | to | ULP-008-000003939 |
| ULP-008-000003941 | to | ULP-008-000003942 |
| ULP-008-000003971 | to | ULP-008-000003972 |
| ULP-008-000003974 | to | ULP-008-000003978 |
| ULP-008-000003985 | to | ULP-008-000003990 |
| ULP-008-000004004 | to | ULP-008-000004004 |
| ULP-008-000004010 | to | ULP-008-000004016 |
| ULP-008-000004019 | to | ULP-008-000004021 |
| ULP-008-000004023 | to | ULP-008-000004023 |
| ULP-008-000004028 | to | ULP-008-000004033 |
| ULP-008-000004039 | to | ULP-008-000004040 |
| ULP-008-000004043 | to | ULP-008-000004052 |
| ULP-008-000004055 | to | ULP-008-000004055 |
| ULP-008-000004069 | to | ULP-008-000004073 |
| ULP-008-000004077 | to | ULP-008-000004077 |
| ULP-008-000004081 | to | ULP-008-000004081 |
| ULP-008-000004087 | to | ULP-008-000004091 |
| ULP-008-000004099 | to | ULP-008-000004101 |
| ULP-008-000004103 | to | ULP-008-000004104 |
| ULP-008-000004106 | to | ULP-008-000004110 |
| ULP-008-000004112 | to | ULP-008-000004112 |
| ULP-008-000004125 | to | ULP-008-000004125 |
| ULP-008-000004127 | to | ULP-008-000004129 |
| ULP-008-000004131 | to | ULP-008-000004142 |
| ULP-008-000004149 | to | ULP-008-000004151 |
| ULP-008-000004154 | to | ULP-008-000004154 |
| ULP-008-000004160 | to | ULP-008-000004161 |
| ULP-008-000004165 | to | ULP-008-000004172 |
| ULP-008-000004175 | to | ULP-008-000004179 |
| ULP-008-000004184 | to | ULP-008-000004190 |
| ULP-008-000004194 | to | ULP-008-000004197 |
| ULP-008-000004199 | to | ULP-008-000004199 |
| ULP-008-000004201 | to | ULP-008-000004201 |

| | | |
|---|---|---|
| ULP-008-000004211 | to | ULP-008-000004211 |
| ULP-008-000004213 | to | ULP-008-000004213 |
| ULP-008-000004215 | to | ULP-008-000004215 |
| ULP-008-000004217 | to | ULP-008-000004217 |
| ULP-008-000004219 | to | ULP-008-000004219 |
| ULP-008-000004221 | to | ULP-008-000004221 |
| ULP-008-000004224 | to | ULP-008-000004224 |
| ULP-008-000004232 | to | ULP-008-000004247 |
| ULP-008-000004280 | to | ULP-008-000004280 |
| ULP-008-000004290 | to | ULP-008-000004290 |
| ULP-008-000004292 | to | ULP-008-000004301 |
| ULP-008-000004308 | to | ULP-008-000004313 |
| ULP-008-000004318 | to | ULP-008-000004318 |
| ULP-008-000004335 | to | ULP-008-000004335 |
| ULP-008-000004341 | to | ULP-008-000004341 |
| ULP-008-000004363 | to | ULP-008-000004364 |
| ULP-008-000004381 | to | ULP-008-000004381 |
| ULP-008-000004387 | to | ULP-008-000004387 |
| ULP-008-000004390 | to | ULP-008-000004394 |
| ULP-008-000004396 | to | ULP-008-000004396 |
| ULP-008-000004419 | to | ULP-008-000004424 |
| ULP-008-000004433 | to | ULP-008-000004433 |
| ULP-008-000004435 | to | ULP-008-000004435 |
| ULP-008-000004447 | to | ULP-008-000004448 |
| ULP-008-000004450 | to | ULP-008-000004450 |
| ULP-008-000004453 | to | ULP-008-000004455 |
| ULP-008-000004460 | to | ULP-008-000004460 |
| ULP-008-000004462 | to | ULP-008-000004462 |
| ULP-008-000004465 | to | ULP-008-000004465 |
| ULP-008-000004467 | to | ULP-008-000004467 |
| ULP-008-000004477 | to | ULP-008-000004477 |
| ULP-008-000004479 | to | ULP-008-000004479 |
| ULP-008-000004481 | to | ULP-008-000004482 |
| ULP-008-000004488 | to | ULP-008-000004488 |
| ULP-008-000004490 | to | ULP-008-000004492 |
| ULP-008-000004495 | to | ULP-008-000004495 |
| ULP-008-000004498 | to | ULP-008-000004498 |
| ULP-008-000004500 | to | ULP-008-000004500 |
| ULP-008-000004502 | to | ULP-008-000004506 |
| ULP-008-000004509 | to | ULP-008-000004509 |
| ULP-008-000004518 | to | ULP-008-000004518 |
| ULP-008-000004521 | to | ULP-008-000004521 |
| ULP-008-000004531 | to | ULP-008-000004531 |
| ULP-008-000004538 | to | ULP-008-000004540 |

| | | |
|---|---|---|
| ULP-008-000004543 | to | ULP-008-000004549 |
| ULP-008-000004553 | to | ULP-008-000004553 |
| ULP-008-000004564 | to | ULP-008-000004564 |
| ULP-008-000004589 | to | ULP-008-000004590 |
| ULP-008-000004592 | to | ULP-008-000004592 |
| ULP-008-000004602 | to | ULP-008-000004602 |
| ULP-008-000004611 | to | ULP-008-000004611 |
| ULP-008-000004618 | to | ULP-008-000004620 |
| ULP-008-000004628 | to | ULP-008-000004629 |
| ULP-008-000004638 | to | ULP-008-000004638 |
| ULP-008-000004641 | to | ULP-008-000004641 |
| ULP-008-000004644 | to | ULP-008-000004646 |
| ULP-008-000004648 | to | ULP-008-000004648 |
| ULP-008-000004650 | to | ULP-008-000004650 |
| ULP-008-000004652 | to | ULP-008-000004653 |
| ULP-008-000004657 | to | ULP-008-000004658 |
| ULP-008-000004665 | to | ULP-008-000004665 |
| ULP-008-000004668 | to | ULP-008-000004669 |
| ULP-008-000004687 | to | ULP-008-000004689 |
| ULP-008-000004691 | to | ULP-008-000004693 |
| ULP-008-000004709 | to | ULP-008-000004709 |
| ULP-008-000004712 | to | ULP-008-000004714 |
| ULP-008-000004720 | to | ULP-008-000004721 |
| ULP-008-000004723 | to | ULP-008-000004726 |
| ULP-008-000004736 | to | ULP-008-000004737 |
| ULP-008-000004741 | to | ULP-008-000004741 |
| ULP-008-000004746 | to | ULP-008-000004746 |
| ULP-008-000004748 | to | ULP-008-000004749 |
| ULP-008-000004759 | to | ULP-008-000004760 |
| ULP-008-000004766 | to | ULP-008-000004768 |
| ULP-008-000004774 | to | ULP-008-000004774 |
| ULP-008-000004789 | to | ULP-008-000004789 |
| ULP-008-000004792 | to | ULP-008-000004795 |
| ULP-008-000004797 | to | ULP-008-000004797 |
| ULP-008-000004800 | to | ULP-008-000004800 |
| ULP-008-000004804 | to | ULP-008-000004805 |
| ULP-008-000004812 | to | ULP-008-000004813 |
| ULP-008-000004818 | to | ULP-008-000004821 |
| ULP-008-000004828 | to | ULP-008-000004831 |
| ULP-008-000004834 | to | ULP-008-000004834 |
| ULP-008-000004839 | to | ULP-008-000004840 |
| ULP-008-000004844 | to | ULP-008-000004844 |
| ULP-008-000004858 | to | ULP-008-000004858 |
| ULP-008-000004866 | to | ULP-008-000004867 |

| | | |
|---|---|---|
| ULP-008-000004870 | to | ULP-008-000004872 |
| ULP-008-000004881 | to | ULP-008-000004881 |
| ULP-008-000004891 | to | ULP-008-000004893 |
| ULP-008-000004903 | to | ULP-008-000004904 |
| ULP-008-000004910 | to | ULP-008-000004913 |
| ULP-008-000004923 | to | ULP-008-000004927 |
| ULP-008-000004929 | to | ULP-008-000004929 |
| ULP-008-000004931 | to | ULP-008-000004937 |
| ULP-008-000004939 | to | ULP-008-000004950 |
| ULP-008-000004953 | to | ULP-008-000004954 |
| ULP-008-000004958 | to | ULP-008-000004958 |
| ULP-008-000004961 | to | ULP-008-000004961 |
| ULP-008-000004963 | to | ULP-008-000004963 |
| ULP-008-000004965 | to | ULP-008-000004965 |
| ULP-008-000004967 | to | ULP-008-000004968 |
| ULP-008-000004985 | to | ULP-008-000004985 |
| ULP-008-000004987 | to | ULP-008-000004994 |
| ULP-008-000004999 | to | ULP-008-000004999 |
| ULP-008-000005001 | to | ULP-008-000005001 |
| ULP-008-000005003 | to | ULP-008-000005003 |
| ULP-008-000005005 | to | ULP-008-000005005 |
| ULP-008-000005010 | to | ULP-008-000005010 |
| ULP-008-000005028 | to | ULP-008-000005028 |
| ULP-008-000005030 | to | ULP-008-000005030 |
| ULP-008-000005035 | to | ULP-008-000005035 |
| ULP-008-000005038 | to | ULP-008-000005038 |
| ULP-008-000005040 | to | ULP-008-000005040 |
| ULP-008-000005042 | to | ULP-008-000005042 |
| ULP-008-000005044 | to | ULP-008-000005044 |
| ULP-008-000005046 | to | ULP-008-000005051 |
| ULP-008-000005053 | to | ULP-008-000005053 |
| ULP-008-000005057 | to | ULP-008-000005062 |
| ULP-008-000005067 | to | ULP-008-000005067 |
| ULP-008-000005074 | to | ULP-008-000005074 |
| ULP-008-000005076 | to | ULP-008-000005084 |
| ULP-008-000005087 | to | ULP-008-000005088 |
| ULP-008-000005091 | to | ULP-008-000005093 |
| ULP-008-000005102 | to | ULP-008-000005102 |
| ULP-008-000005123 | to | ULP-008-000005123 |
| ULP-008-000005127 | to | ULP-008-000005129 |
| ULP-008-000005134 | to | ULP-008-000005134 |
| ULP-008-000005138 | to | ULP-008-000005138 |
| ULP-008-000005143 | to | ULP-008-000005143 |
| ULP-008-000005146 | to | ULP-008-000005146 |

| | | |
|---|---|---|
| ULP-008-000005153 | to | ULP-008-000005153 |
| ULP-008-000005156 | to | ULP-008-000005156 |
| ULP-008-000005170 | to | ULP-008-000005172 |
| ULP-008-000005184 | to | ULP-008-000005184 |
| ULP-008-000005197 | to | ULP-008-000005197 |
| ULP-008-000005199 | to | ULP-008-000005199 |
| ULP-008-000005207 | to | ULP-008-000005208 |
| ULP-008-000005212 | to | ULP-008-000005212 |
| ULP-008-000005217 | to | ULP-008-000005217 |
| ULP-008-000005227 | to | ULP-008-000005227 |
| ULP-008-000005233 | to | ULP-008-000005235 |
| ULP-008-000005239 | to | ULP-008-000005240 |
| ULP-008-000005242 | to | ULP-008-000005246 |
| ULP-008-000005250 | to | ULP-008-000005250 |
| ULP-008-000005252 | to | ULP-008-000005252 |
| ULP-008-000005256 | to | ULP-008-000005256 |
| ULP-008-000005258 | to | ULP-008-000005264 |
| ULP-008-000005269 | to | ULP-008-000005269 |
| ULP-008-000005273 | to | ULP-008-000005273 |
| ULP-008-000005276 | to | ULP-008-000005279 |
| ULP-008-000005283 | to | ULP-008-000005283 |
| ULP-008-000005285 | to | ULP-008-000005287 |
| ULP-008-000005289 | to | ULP-008-000005291 |
| ULP-008-000005299 | to | ULP-008-000005299 |
| ULP-008-000005301 | to | ULP-008-000005301 |
| ULP-008-000005305 | to | ULP-008-000005305 |
| ULP-008-000005327 | to | ULP-008-000005330 |
| ULP-008-000005332 | to | ULP-008-000005334 |
| ULP-008-000005339 | to | ULP-008-000005340 |
| ULP-008-000005346 | to | ULP-008-000005346 |
| ULP-008-000005348 | to | ULP-008-000005348 |
| ULP-008-000005354 | to | ULP-008-000005358 |
| ULP-008-000005365 | to | ULP-008-000005365 |
| ULP-008-000005367 | to | ULP-008-000005370 |
| ULP-008-000005376 | to | ULP-008-000005378 |
| ULP-008-000005382 | to | ULP-008-000005387 |
| ULP-008-000005391 | to | ULP-008-000005392 |
| ULP-008-000005399 | to | ULP-008-000005399 |
| ULP-008-000005402 | to | ULP-008-000005402 |
| ULP-008-000005404 | to | ULP-008-000005404 |
| ULP-008-000005410 | to | ULP-008-000005411 |
| ULP-008-000005416 | to | ULP-008-000005416 |
| ULP-008-000005422 | to | ULP-008-000005423 |
| ULP-008-000005432 | to | ULP-008-000005432 |

| | | |
|---|---|---|
| ULP-008-000005434 | to | ULP-008-000005434 |
| ULP-008-000005436 | to | ULP-008-000005436 |
| ULP-008-000005439 | to | ULP-008-000005439 |
| ULP-008-000005442 | to | ULP-008-000005442 |
| ULP-008-000005448 | to | ULP-008-000005448 |
| ULP-008-000005452 | to | ULP-008-000005452 |
| ULP-008-000005454 | to | ULP-008-000005454 |
| ULP-008-000005456 | to | ULP-008-000005456 |
| ULP-008-000005458 | to | ULP-008-000005458 |
| ULP-008-000005460 | to | ULP-008-000005461 |
| ULP-008-000005463 | to | ULP-008-000005463 |
| ULP-008-000005465 | to | ULP-008-000005470 |
| ULP-008-000005472 | to | ULP-008-000005472 |
| ULP-008-000005476 | to | ULP-008-000005477 |
| ULP-008-000005479 | to | ULP-008-000005479 |
| ULP-008-000005482 | to | ULP-008-000005482 |
| ULP-008-000005486 | to | ULP-008-000005489 |
| ULP-008-000005491 | to | ULP-008-000005496 |
| ULP-008-000005499 | to | ULP-008-000005502 |
| ULP-008-000005506 | to | ULP-008-000005507 |
| ULP-008-000005510 | to | ULP-008-000005510 |
| ULP-008-000005526 | to | ULP-008-000005526 |
| ULP-008-000005533 | to | ULP-008-000005534 |
| ULP-008-000005539 | to | ULP-008-000005539 |
| ULP-008-000005549 | to | ULP-008-000005549 |
| ULP-008-000005556 | to | ULP-008-000005556 |
| ULP-008-000005558 | to | ULP-008-000005558 |
| ULP-008-000005588 | to | ULP-008-000005589 |
| ULP-008-000005593 | to | ULP-008-000005593 |
| ULP-008-000005607 | to | ULP-008-000005607 |
| ULP-008-000005610 | to | ULP-008-000005610 |
| ULP-008-000005613 | to | ULP-008-000005614 |
| ULP-008-000005616 | to | ULP-008-000005617 |
| ULP-008-000005622 | to | ULP-008-000005622 |
| ULP-008-000005632 | to | ULP-008-000005633 |
| ULP-008-000005669 | to | ULP-008-000005672 |
| ULP-008-000005679 | to | ULP-008-000005679 |
| ULP-008-000005683 | to | ULP-008-000005683 |
| ULP-008-000005692 | to | ULP-008-000005693 |
| ULP-008-000005722 | to | ULP-008-000005722 |
| ULP-008-000005744 | to | ULP-008-000005744 |
| ULP-008-000005751 | to | ULP-008-000005752 |
| ULP-008-000005758 | to | ULP-008-000005760 |
| ULP-008-000005765 | to | ULP-008-000005766 |

| | | |
|---|---|---|
| ULP-008-000005771 | to | ULP-008-000005771 |
| ULP-008-000005791 | to | ULP-008-000005791 |
| ULP-008-000005806 | to | ULP-008-000005813 |
| ULP-008-000005834 | to | ULP-008-000005834 |
| ULP-008-000005845 | to | ULP-008-000005847 |
| ULP-008-000005849 | to | ULP-008-000005850 |
| ULP-008-000005858 | to | ULP-008-000005861 |
| ULP-008-000005866 | to | ULP-008-000005868 |
| ULP-008-000005877 | to | ULP-008-000005881 |
| ULP-008-000005888 | to | ULP-008-000005890 |
| ULP-008-000005904 | to | ULP-008-000005904 |
| ULP-008-000005908 | to | ULP-008-000005908 |
| ULP-008-000005911 | to | ULP-008-000005911 |
| ULP-008-000005928 | to | ULP-008-000005929 |
| ULP-008-000005952 | to | ULP-008-000005952 |
| ULP-008-000005959 | to | ULP-008-000005961 |
| ULP-008-000005963 | to | ULP-008-000005963 |
| ULP-008-000005980 | to | ULP-008-000005980 |
| ULP-008-000005992 | to | ULP-008-000005992 |
| ULP-008-000006008 | to | ULP-008-000006008 |
| ULP-008-000006012 | to | ULP-008-000006012 |
| ULP-008-000006018 | to | ULP-008-000006019 |
| ULP-008-000006023 | to | ULP-008-000006023 |
| ULP-008-000006040 | to | ULP-008-000006040 |
| ULP-008-000006043 | to | ULP-008-000006043 |
| ULP-008-000006047 | to | ULP-008-000006056 |
| ULP-008-000006069 | to | ULP-008-000006069 |
| ULP-008-000006072 | to | ULP-008-000006072 |
| ULP-008-000006084 | to | ULP-008-000006084 |
| ULP-008-000006099 | to | ULP-008-000006100 |
| ULP-008-000006108 | to | ULP-008-000006108 |
| ULP-008-000006110 | to | ULP-008-000006110 |
| ULP-008-000006118 | to | ULP-008-000006118 |
| ULP-008-000006122 | to | ULP-008-000006122 |
| ULP-008-000006129 | to | ULP-008-000006129 |
| ULP-008-000006131 | to | ULP-008-000006131 |
| ULP-008-000006143 | to | ULP-008-000006143 |
| ULP-008-000006149 | to | ULP-008-000006150 |
| ULP-008-000006156 | to | ULP-008-000006156 |
| ULP-008-000006161 | to | ULP-008-000006161 |
| ULP-008-000006165 | to | ULP-008-000006165 |
| ULP-008-000006170 | to | ULP-008-000006171 |
| ULP-008-000006177 | to | ULP-008-000006177 |
| ULP-008-000006182 | to | ULP-008-000006182 |

| | | |
|---|---|---|
| ULP-008-000006199 | to | ULP-008-000006199 |
| ULP-008-000006240 | to | ULP-008-000006241 |
| ULP-008-000006254 | to | ULP-008-000006256 |
| ULP-008-000006261 | to | ULP-008-000006267. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## **CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.    
JAMES F. McCONNON, JR.