**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001422 | RLP-026-000001422 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001451 | RLP-026-000001452 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001480 | RLP-026-000001486 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001488 | RLP-026-000001489 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001527 | RLP-026-000001528 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001544 | RLP-026-000001547 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001568 | RLP-026-000001568 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001612 | RLP-026-000001612 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001614 | RLP-026-000001616 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001619 | RLP-026-000001620 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001644 | RLP-026-000001652 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001665 | RLP-026-000001669 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001690 | RLP-026-000001691 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001703 | RLP-026-000001704 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001770 | RLP-026-000001772 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001774 | RLP-026-000001786 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000001794 | RLP-026-000001794 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001845 | RLP-026-000001845 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001861 | RLP-026-000001862 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001894 | RLP-026-000001895 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001909 | RLP-026-000001912 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001941 | RLP-026-000001955 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001974 | RLP-026-000001975 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000001998 | RLP-026-000002001 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002030 | RLP-026-000002035 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002053 | RLP-026-000002073 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002219 | RLP-026-000002228 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002264 | RLP-026-000002264 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002271 | RLP-026-000002284 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002314 | RLP-026-000002318 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002324 | RLP-026-000002325 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002332 | RLP-026-000002342 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002348 | RLP-026-000002348 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002377 | RLP-026-000002378 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002380 | RLP-026-000002381 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002415 | RLP-026-000002419 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002472 | RLP-026-000002477 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002496 | RLP-026-000002519 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002538 | RLP-026-000002540 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002551 | RLP-026-000002558 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002589 | RLP-026-000002590 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002597 | RLP-026-000002598 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002605 | RLP-026-000002607 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002615 | RLP-026-000002617 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002632 | RLP-026-000002634 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002682 | RLP-026-000002702 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002704 | RLP-026-000002707 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002740 | RLP-026-000002759 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000002782 | RLP-026-000002797 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002805 | RLP-026-000002826 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002890 | RLP-026-000002892 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002901 | RLP-026-000002902 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002910 | RLP-026-000002920 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002926 | RLP-026-000002927 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002959 | RLP-026-000002981 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000002983 | RLP-026-000002984 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003044 | RLP-026-000003052 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003076 | RLP-026-000003097 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003100 | RLP-026-000003110 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003180 | RLP-026-000003180 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003188 | RLP-026-000003191 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003196 | RLP-026-000003199 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003229 | RLP-026-000003229 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003231 | RLP-026-000003231 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003247 | RLP-026-000003252 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003284 | RLP-026-000003284 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003307 | RLP-026-000003323 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003338 | RLP-026-000003343 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003345 | RLP-026-000003354 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003368 | RLP-026-000003374 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003417 | RLP-026-000003418 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003444 | RLP-026-000003444 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003461 | RLP-026-000003465 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003470 | RLP-026-000003470 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003484 | RLP-026-000003490 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003503 | RLP-026-000003504 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003610 | RLP-026-000003623 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003718 | RLP-026-000003718 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003726 | RLP-026-000003729 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003742 | RLP-026-000003744 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000003758 | RLP-026-000003759 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003877 | RLP-026-000003891 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003912 | RLP-026-000003915 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003934 | RLP-026-000003934 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003952 | RLP-026-000003955 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003983 | RLP-026-000003984 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000003988 | RLP-026-000003988 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004002 | RLP-026-000004014 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004024 | RLP-026-000004025 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004113 | RLP-026-000004114 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004150 | RLP-026-000004171 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004208 | RLP-026-000004208 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004210 | RLP-026-000004211 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004220 | RLP-026-000004223 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004249 | RLP-026-000004251 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004254 | RLP-026-000004258 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004266 | RLP-026-000004266 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004276 | RLP-026-000004276 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004299 | RLP-026-000004305 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004325 | RLP-026-000004325 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004333 | RLP-026-000004335 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004338 | RLP-026-000004341 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004386 | RLP-026-000004387 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004416 | RLP-026-000004419 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004427 | RLP-026-000004438 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004459 | RLP-026-000004467 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004469 | RLP-026-000004469 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004519 | RLP-026-000004526 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004530 | RLP-026-000004533 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004538 | RLP-026-000004542 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004559 | RLP-026-000004562 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004569 | RLP-026-000004570 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004583 | RLP-026-000004588 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004603 | RLP-026-000004620 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004638 | RLP-026-000004643 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004653 | RLP-026-000004653 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004722 | RLP-026-000004745 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004747 | RLP-026-000004766 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004780 | RLP-026-000004783 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004798 | RLP-026-000004798 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004801 | RLP-026-000004805 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004807 | RLP-026-000004813 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004826 | RLP-026-000004827 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004845 | RLP-026-000004846 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004848 | RLP-026-000004848 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004862 | RLP-026-000004865 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004881 | RLP-026-000004894 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004896 | RLP-026-000004898 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000004913 | RLP-026-000004917 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000004957 | RLP-026-000004964 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005001 | RLP-026-000005023 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005025 | RLP-026-000005026 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005045 | RLP-026-000005065 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005081 | RLP-026-000005086 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005089 | RLP-026-000005094 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005106 | RLP-026-000005109 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005113 | RLP-026-000005117 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005128 | RLP-026-000005129 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005131 | RLP-026-000005132 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005145 | RLP-026-000005146 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005162 | RLP-026-000005176 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005219 | RLP-026-000005221 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005235 | RLP-026-000005235 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005330 | RLP-026-000005333 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005335 | RLP-026-000005353 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005355 | RLP-026-000005363 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005368 | RLP-026-000005369 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005379 | RLP-026-000005380 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005404 | RLP-026-000005404 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005438 | RLP-026-000005453 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005484 | RLP-026-000005485 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005542 | RLP-026-000005562 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005577 | RLP-026-000005578 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005591 | RLP-026-000005619 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005624 | RLP-026-000005653 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005657 | RLP-026-000005657 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005674 | RLP-026-000005675 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005678 | RLP-026-000005679 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005727 | RLP-026-000005727 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005829 | RLP-026-000005840 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000005871 | RLP-026-000005883 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005885 | RLP-026-000005919 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005933 | RLP-026-000005936 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000005939 | RLP-026-000005945 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006016 | RLP-026-000006022 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006031 | RLP-026-000006031 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006043 | RLP-026-000006067 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006069 | RLP-026-000006071 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006074 | RLP-026-000006078 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006155 | RLP-026-000006181 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006193 | RLP-026-000006201 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006208 | RLP-026-000006211 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006226 | RLP-026-000006226 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006232 | RLP-026-000006233 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006235 | RLP-026-000006239 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006262 | RLP-026-000006264 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006278 | RLP-026-000006280 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006288 | RLP-026-000006294 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006314 | RLP-026-000006315 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006319 | RLP-026-000006319 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006330 | RLP-026-000006352 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006358 | RLP-026-000006374 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006445 | RLP-026-000006453 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006456 | RLP-026-000006462 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 026 | RLP-026-000006514 | RLP-026-000006514 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006517 | RLP-026-000006519 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006522 | RLP-026-000006526 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006560 | RLP-026-000006560 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006594 | RLP-026-000006595 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006611 | RLP-026-000006648 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006687 | RLP-026-000006696 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 026 | RLP-026-000006733 | RLP-026-000006736 | USACE; MVD; MVN; CEMVN-ED-T | Jeffrey M Richie | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000001 | RLP-125-000000006 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000021 | RLP-125-000000021 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000076 | RLP-125-000000076 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000080 | RLP-125-000000081 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000085 | RLP-125-000000085 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000088 | RLP-125-000000089 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000094 | RLP-125-000000094 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000097 | RLP-125-000000098 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000107 | RLP-125-000000107 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000118 | RLP-125-000000118 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000123 | RLP-125-000000123 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000131 | RLP-125-000000131 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000134 | RLP-125-000000134 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000136 | RLP-125-000000136 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000144 | RLP-125-000000145 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000185 | RLP-125-000000186 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000199 | RLP-125-000000199 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000207 | RLP-125-000000208 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000210 | RLP-125-000000210 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000222 | RLP-125-000000222 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000225 | RLP-125-000000225 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000230 | RLP-125-000000230 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000237 | RLP-125-000000237 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000239 | RLP-125-000000239 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000251 | RLP-125-000000251 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000259 | RLP-125-000000259 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000278 | RLP-125-000000278 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000280 | RLP-125-000000280 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000283 | RLP-125-000000283 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000288 | RLP-125-000000288 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000327 | RLP-125-000000327 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000341 | RLP-125-000000341 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000353 | RLP-125-000000353 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000355 | RLP-125-000000355 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000361 | RLP-125-000000361 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000363 | RLP-125-000000363 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000365 | RLP-125-000000365 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000367 | RLP-125-000000367 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000385 | RLP-125-000000385 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000389 | RLP-125-000000390 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000392 | RLP-125-000000392 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000395 | RLP-125-000000395 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000402 | RLP-125-000000403 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000406 | RLP-125-000000406 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000408 | RLP-125-000000408 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000414 | RLP-125-000000415 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000425 | RLP-125-000000425 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000429 | RLP-125-000000429 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000431 | RLP-125-000000432 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000436 | RLP-125-000000436 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000445 | RLP-125-000000445 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000451 | RLP-125-000000451 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000464 | RLP-125-000000464 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000466 | RLP-125-000000466 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000472 | RLP-125-000000472 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000480 | RLP-125-000000480 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000482 | RLP-125-000000482 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000490 | RLP-125-000000490 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000494 | RLP-125-000000494 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000498 | RLP-125-000000498 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000501 | RLP-125-000000502 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000504 | RLP-125-000000504 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000513 | RLP-125-000000513 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000520 | RLP-125-000000520 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000529 | RLP-125-000000532 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000547 | RLP-125-000000547 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000553 | RLP-125-000000553 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000559 | RLP-125-000000559 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000562 | RLP-125-000000562 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000570 | RLP-125-000000570 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000576 | RLP-125-000000576 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000588 | RLP-125-000000588 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000598 | RLP-125-000000602 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000610 | RLP-125-000000610 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000613 | RLP-125-000000614 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000628 | RLP-125-000000629 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000635 | RLP-125-000000635 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000643 | RLP-125-000000643 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000645 | RLP-125-000000645 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000648 | RLP-125-000000648 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000657 | RLP-125-000000659 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000666 | RLP-125-000000666 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000671 | RLP-125-000000672 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000681 | RLP-125-000000681 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000683 | RLP-125-000000686 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000694 | RLP-125-000000694 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000696 | RLP-125-000000697 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000711 | RLP-125-000000711 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000720 | RLP-125-000000720 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000723 | RLP-125-000000724 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000726 | RLP-125-000000726 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000731 | RLP-125-000000731 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000743 | RLP-125-000000743 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000747 | RLP-125-000000747 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000749 | RLP-125-000000749 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000754 | RLP-125-000000754 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000758 | RLP-125-000000760 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000765 | RLP-125-000000765 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000772 | RLP-125-000000773 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000776 | RLP-125-000000777 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000779 | RLP-125-000000779 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000781 | RLP-125-000000781 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000783 | RLP-125-000000783 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000785 | RLP-125-000000785 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000787 | RLP-125-000000787 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000792 | RLP-125-000000792 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000799 | RLP-125-000000799 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000811 | RLP-125-000000811 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000817 | RLP-125-000000817 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000820 | RLP-125-000000820 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000823 | RLP-125-000000823 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000825 | RLP-125-000000827 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000834 | RLP-125-000000834 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000838 | RLP-125-000000838 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000840 | RLP-125-000000840 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000847 | RLP-125-000000847 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000851 | RLP-125-000000851 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000853 | RLP-125-000000853 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000861 | RLP-125-000000861 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000867 | RLP-125-000000867 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000871 | RLP-125-000000871 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000874 | RLP-125-000000874 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000876 | RLP-125-000000877 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000880 | RLP-125-000000880 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000885 | RLP-125-000000885 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000891 | RLP-125-000000891 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000895 | RLP-125-000000895 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000899 | RLP-125-000000901 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000905 | RLP-125-000000905 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000908 | RLP-125-000000908 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000912 | RLP-125-000000912 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000915 | RLP-125-000000915 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000920 | RLP-125-000000921 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000923 | RLP-125-000000923 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000925 | RLP-125-000000927 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000929 | RLP-125-000000930 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000932 | RLP-125-000000933 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000937 | RLP-125-000000937 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000940 | RLP-125-000000940 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000945 | RLP-125-000000945 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000952 | RLP-125-000000952 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000956 | RLP-125-000000956 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000962 | RLP-125-000000962 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000969 | RLP-125-000000970 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000981 | RLP-125-000000981 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000984 | RLP-125-000000984 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000986 | RLP-125-000000986 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000992 | RLP-125-000000992 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000994 | RLP-125-000000994 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000996 | RLP-125-000000996 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001004 | RLP-125-000001004 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001006 | RLP-125-000001006 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001012 | RLP-125-000001012 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001025 | RLP-125-000001025 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001028 | RLP-125-000001028 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001035 | RLP-125-000001036 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001045 | RLP-125-000001045 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001063 | RLP-125-000001063 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001068 | RLP-125-000001068 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001082 | RLP-125-000001085 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001090 | RLP-125-000001090 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001100 | RLP-125-000001101 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001107 | RLP-125-000001107 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001111 | RLP-125-000001112 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001124 | RLP-125-000001125 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001128 | RLP-125-000001129 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001135 | RLP-125-000001136 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001140 | RLP-125-000001140 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001149 | RLP-125-000001149 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001179 | RLP-125-000001180 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001193 | RLP-125-000001193 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001198 | RLP-125-000001198 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001202 | RLP-125-000001205 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001208 | RLP-125-000001208 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001216 | RLP-125-000001216 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001230 | RLP-125-000001230 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001244 | RLP-125-000001246 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001248 | RLP-125-000001248 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001262 | RLP-125-000001268 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001298 | RLP-125-000001298 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001302 | RLP-125-000001307 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001326 | RLP-125-000001329 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001340 | RLP-125-000001340 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001344 | RLP-125-000001344 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001347 | RLP-125-000001347 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001356 | RLP-125-000001356 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001359 | RLP-125-000001360 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001370 | RLP-125-000001375 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001379 | RLP-125-000001379 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001382 | RLP-125-000001388 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001394 | RLP-125-000001394 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001400 | RLP-125-000001401 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001403 | RLP-125-000001403 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001405 | RLP-125-000001405 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001407 | RLP-125-000001407 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001421 | RLP-125-000001421 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001424 | RLP-125-000001424 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001452 | RLP-125-000001452 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001470 | RLP-125-000001473 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001477 | RLP-125-000001477 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001481 | RLP-125-000001481 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001485 | RLP-125-000001487 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001489 | RLP-125-000001489 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001492 | RLP-125-000001492 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001495 | RLP-125-000001495 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001503 | RLP-125-000001503 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001506 | RLP-125-000001510 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001521 | RLP-125-000001521 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001530 | RLP-125-000001530 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001533 | RLP-125-000001533 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001536 | RLP-125-000001536 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001540 | RLP-125-000001540 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001542 | RLP-125-000001543 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001546 | RLP-125-000001546 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001572 | RLP-125-000001573 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001580 | RLP-125-000001580 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001586 | RLP-125-000001587 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001592 | RLP-125-000001593 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001595 | RLP-125-000001595 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001608 | RLP-125-000001608 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001617 | RLP-125-000001617 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001624 | RLP-125-000001626 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001630 | RLP-125-000001631 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001638 | RLP-125-000001638 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001644 | RLP-125-000001644 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001662 | RLP-125-000001662 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001665 | RLP-125-000001669 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001674 | RLP-125-000001674 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001690 | RLP-125-000001690 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001720 | RLP-125-000001720 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001724 | RLP-125-000001726 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001729 | RLP-125-000001738 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001740 | RLP-125-000001740 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001745 | RLP-125-000001746 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001748 | RLP-125-000001748 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001752 | RLP-125-000001757 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001760 | RLP-125-000001760 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001770 | RLP-125-000001772 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001775 | RLP-125-000001775 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001777 | RLP-125-000001777 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001783 | RLP-125-000001784 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001790 | RLP-125-000001790 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001792 | RLP-125-000001792 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001794 | RLP-125-000001799 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001801 | RLP-125-000001801 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001818 | RLP-125-000001818 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001855 | RLP-125-000001856 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001859 | RLP-125-000001859 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001862 | RLP-125-000001862 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001864 | RLP-125-000001865 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001874 | RLP-125-000001874 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001895 | RLP-125-000001895 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001897 | RLP-125-000001899 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001904 | RLP-125-000001905 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001909 | RLP-125-000001909 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001920 | RLP-125-000001920 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001922 | RLP-125-000001922 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001928 | RLP-125-000001928 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001932 | RLP-125-000001934 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001959 | RLP-125-000001960 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001963 | RLP-125-000001963 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001966 | RLP-125-000001966 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001981 | RLP-125-000001984 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001986 | RLP-125-000001986 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000001989 | RLP-125-000001989 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000001997 | RLP-125-000001997 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002002 | RLP-125-000002002 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002040 | RLP-125-000002040 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002042 | RLP-125-000002042 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002048 | RLP-125-000002052 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002054 | RLP-125-000002056 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002064 | RLP-125-000002064 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002071 | RLP-125-000002071 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002075 | RLP-125-000002082 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002089 | RLP-125-000002090 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002109 | RLP-125-000002109 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002116 | RLP-125-000002116 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002130 | RLP-125-000002131 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002151 | RLP-125-000002151 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002156 | RLP-125-000002156 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002160 | RLP-125-000002160 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002166 | RLP-125-000002166 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002172 | RLP-125-000002172 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002203 | RLP-125-000002204 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002206 | RLP-125-000002206 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002208 | RLP-125-000002209 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002213 | RLP-125-000002213 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002222 | RLP-125-000002223 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002228 | RLP-125-000002237 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002242 | RLP-125-000002243 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002269 | RLP-125-000002269 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002279 | RLP-125-000002280 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002283 | RLP-125-000002283 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002285 | RLP-125-000002286 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002288 | RLP-125-000002288 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002290 | RLP-125-000002290 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002309 | RLP-125-000002312 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002316 | RLP-125-000002316 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002323 | RLP-125-000002324 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002345 | RLP-125-000002347 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002350 | RLP-125-000002350 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002356 | RLP-125-000002356 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002358 | RLP-125-000002359 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002365 | RLP-125-000002365 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002368 | RLP-125-000002368 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002372 | RLP-125-000002373 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002378 | RLP-125-000002379 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002391 | RLP-125-000002391 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002394 | RLP-125-000002394 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002403 | RLP-125-000002413 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002419 | RLP-125-000002419 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002423 | RLP-125-000002423 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002430 | RLP-125-000002430 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002433 | RLP-125-000002433 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002443 | RLP-125-000002443 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002445 | RLP-125-000002446 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002451 | RLP-125-000002452 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002456 | RLP-125-000002456 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002459 | RLP-125-000002459 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002461 | RLP-125-000002462 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002473 | RLP-125-000002473 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002479 | RLP-125-000002480 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002482 | RLP-125-000002482 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002485 | RLP-125-000002485 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002489 | RLP-125-000002490 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002492 | RLP-125-000002492 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002501 | RLP-125-000002501 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002519 | RLP-125-000002521 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002523 | RLP-125-000002524 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002526 | RLP-125-000002533 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002542 | RLP-125-000002542 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002549 | RLP-125-000002549 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002564 | RLP-125-000002568 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002575 | RLP-125-000002576 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002591 | RLP-125-000002591 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002593 | RLP-125-000002605 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002607 | RLP-125-000002611 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002620 | RLP-125-000002622 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002638 | RLP-125-000002638 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002643 | RLP-125-000002643 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002648 | RLP-125-000002649 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002667 | RLP-125-000002667 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000002688 | RLP-125-000002700 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000006 | RLP-147-000000006 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000018 | RLP-147-000000018 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000020 | RLP-147-000000020 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000025 | RLP-147-000000026 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000028 | RLP-147-000000028 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000032 | RLP-147-000000034 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000036 | RLP-147-000000038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000042 | RLP-147-000000042 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000045 | RLP-147-000000045 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000092 | RLP-147-000000094 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000115 | RLP-147-000000115 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000121 | RLP-147-000000121 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000129 | RLP-147-000000129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000135 | RLP-147-000000139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000146 | RLP-147-000000146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000148 | RLP-147-000000149 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000157 | RLP-147-000000166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000170 | RLP-147-000000171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000187 | RLP-147-000000187 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000246 | RLP-147-000000246 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000300 | RLP-147-000000300 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000317 | RLP-147-000000318 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000321 | RLP-147-000000321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000329 | RLP-147-000000329 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000344 | RLP-147-000000344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000346 | RLP-147-000000346 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000409 | RLP-147-000000410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000438 | RLP-147-000000438 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000469 | RLP-147-000000469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000518 | RLP-147-000000518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000525 | RLP-147-000000527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000531 | RLP-147-000000531 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000536 | RLP-147-000000537 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000540 | RLP-147-000000540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000560 | RLP-147-000000560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000581 | RLP-147-000000581 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000583 | RLP-147-000000583 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000602 | RLP-147-000000602 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000625 | RLP-147-000000625 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000632 | RLP-147-000000632 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000656 | RLP-147-000000656 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000667 | RLP-147-000000667 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000676 | RLP-147-000000676 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000692 | RLP-147-000000692 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000747 | RLP-147-000000748 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000752 | RLP-147-000000753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000755 | RLP-147-000000757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000759 | RLP-147-000000759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000765 | RLP-147-000000765 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000770 | RLP-147-000000770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000774 | RLP-147-000000774 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000788 | RLP-147-000000788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000803 | RLP-147-000000803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000808 | RLP-147-000000810 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000814 | RLP-147-000000814 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000817 | RLP-147-000000818 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000821 | RLP-147-000000821 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000829 | RLP-147-000000829 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000863 | RLP-147-000000863 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000866 | RLP-147-000000866 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000900 | RLP-147-000000901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000904 | RLP-147-000000904 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000908 | RLP-147-000000908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000916 | RLP-147-000000916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000929 | RLP-147-000000929 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000934 | RLP-147-000000935 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000939 | RLP-147-000000939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000941 | RLP-147-000000942 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000944 | RLP-147-000000944 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000966 | RLP-147-000000966 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000986 | RLP-147-000000987 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000992 | RLP-147-000000992 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001003 | RLP-147-000001003 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001017 | RLP-147-000001017 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001037 | RLP-147-000001037 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001052 | RLP-147-000001052 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001054 | RLP-147-000001054 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001062 | RLP-147-000001062 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001067 | RLP-147-000001070 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001074 | RLP-147-000001075 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001084 | RLP-147-000001086 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001088 | RLP-147-000001089 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001098 | RLP-147-000001098 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001111 | RLP-147-000001111 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001113 | RLP-147-000001113 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001119 | RLP-147-000001119 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001124 | RLP-147-000001125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001129 | RLP-147-000001129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001131 | RLP-147-000001131 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001135 | RLP-147-000001139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001142 | RLP-147-000001142 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001144 | RLP-147-000001146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001151 | RLP-147-000001152 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001154 | RLP-147-000001154 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001156 | RLP-147-000001156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001168 | RLP-147-000001168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001171 | RLP-147-000001171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001173 | RLP-147-000001174 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001176 | RLP-147-000001177 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001179 | RLP-147-000001179 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001181 | RLP-147-000001181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001189 | RLP-147-000001190 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001194 | RLP-147-000001194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001196 | RLP-147-000001196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001198 | RLP-147-000001198 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001201 | RLP-147-000001201 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001203 | RLP-147-000001203 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001207 | RLP-147-000001207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001241 | RLP-147-000001247 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001253 | RLP-147-000001254 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001260 | RLP-147-000001260 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001263 | RLP-147-000001264 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001276 | RLP-147-000001278 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001280 | RLP-147-000001280 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001283 | RLP-147-000001285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001321 | RLP-147-000001321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001324 | RLP-147-000001324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001479 | RLP-147-000001479 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001499 | RLP-147-000001499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001502 | RLP-147-000001502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001521 | RLP-147-000001521 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001524 | RLP-147-000001524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001553 | RLP-147-000001553 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001563 | RLP-147-000001563 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001573 | RLP-147-000001575 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001579 | RLP-147-000001580 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001592 | RLP-147-000001593 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001598 | RLP-147-000001598 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001600 | RLP-147-000001600 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001620 | RLP-147-000001621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001624 | RLP-147-000001624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001644 | RLP-147-000001645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001732 | RLP-147-000001733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001735 | RLP-147-000001735 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001740 | RLP-147-000001740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001774 | RLP-147-000001774 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001796 | RLP-147-000001796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001829 | RLP-147-000001829 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001832 | RLP-147-000001832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001842 | RLP-147-000001843 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001847 | RLP-147-000001847 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001849 | RLP-147-000001849 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001851 | RLP-147-000001851 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001860 | RLP-147-000001860 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001906 | RLP-147-000001906 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000001915 | RLP-147-000001915 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001933 | RLP-147-000001933 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001940 | RLP-147-000001940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000001970 | RLP-147-000001970 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002013 | RLP-147-000002014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002029 | RLP-147-000002029 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002031 | RLP-147-000002031 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002100 | RLP-147-000002100 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002121 | RLP-147-000002121 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002157 | RLP-147-000002157 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002163 | RLP-147-000002163 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002172 | RLP-147-000002172 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002181 | RLP-147-000002182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002216 | RLP-147-000002216 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002221 | RLP-147-000002221 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002237 | RLP-147-000002237 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002274 | RLP-147-000002274 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002291 | RLP-147-000002292 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002381 | RLP-147-000002381 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002392 | RLP-147-000002392 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002394 | RLP-147-000002394 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002412 | RLP-147-000002413 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002415 | RLP-147-000002415 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002423 | RLP-147-000002426 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002468 | RLP-147-000002468 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002504 | RLP-147-000002504 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002533 | RLP-147-000002533 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002555 | RLP-147-000002555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002603 | RLP-147-000002603 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002643 | RLP-147-000002643 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002659 | RLP-147-000002659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002666 | RLP-147-000002666 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002678 | RLP-147-000002678 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002684 | RLP-147-000002684 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002754 | RLP-147-000002754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002768 | RLP-147-000002768 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002805 | RLP-147-000002805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002821 | RLP-147-000002822 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002827 | RLP-147-000002827 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002839 | RLP-147-000002839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000002894 | RLP-147-000002894 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002905 | RLP-147-000002905 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002946 | RLP-147-000002946 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002964 | RLP-147-000002964 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002982 | RLP-147-000002982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003005 | RLP-147-000003005 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003010 | RLP-147-000003010 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003049 | RLP-147-000003049 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003052 | RLP-147-000003053 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003085 | RLP-147-000003087 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003093 | RLP-147-000003093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003111 | RLP-147-000003111 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003116 | RLP-147-000003117 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003151 | RLP-147-000003151 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003177 | RLP-147-000003177 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003183 | RLP-147-000003183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003186 | RLP-147-000003186 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003190 | RLP-147-000003191 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003208 | RLP-147-000003208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003224 | RLP-147-000003224 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003226 | RLP-147-000003227 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003261 | RLP-147-000003261 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003298 | RLP-147-000003298 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003340 | RLP-147-000003340 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003344 | RLP-147-000003344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003366 | RLP-147-000003366 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003378 | RLP-147-000003378 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003381 | RLP-147-000003381 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003396 | RLP-147-000003396 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003401 | RLP-147-000003401 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003406 | RLP-147-000003407 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003413 | RLP-147-000003414 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003422 | RLP-147-000003422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003425 | RLP-147-000003425 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003427 | RLP-147-000003427 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003437 | RLP-147-000003437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003460 | RLP-147-000003460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003489 | RLP-147-000003489 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003501 | RLP-147-000003501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003510 | RLP-147-000003510 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003516 | RLP-147-000003518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003541 | RLP-147-000003541 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003563 | RLP-147-000003563 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003566 | RLP-147-000003567 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003571 | RLP-147-000003572 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003577 | RLP-147-000003578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003582 | RLP-147-000003582 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003588 | RLP-147-000003588 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003622 | RLP-147-000003622 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003654 | RLP-147-000003654 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003658 | RLP-147-000003659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003663 | RLP-147-000003664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003698 | RLP-147-000003698 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003700 | RLP-147-000003700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003712 | RLP-147-000003712 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003716 | RLP-147-000003716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003718 | RLP-147-000003718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003723 | RLP-147-000003723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003725 | RLP-147-000003725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003759 | RLP-147-000003759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003767 | RLP-147-000003767 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003853 | RLP-147-000003853 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003866 | RLP-147-000003866 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003871 | RLP-147-000003871 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003873 | RLP-147-000003873 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003898 | RLP-147-000003898 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003907 | RLP-147-000003907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003919 | RLP-147-000003919 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003930 | RLP-147-000003930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003956 | RLP-147-000003956 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003966 | RLP-147-000003966 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003997 | RLP-147-000003998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004019 | RLP-147-000004019 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004021 | RLP-147-000004021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004047 | RLP-147-000004047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004061 | RLP-147-000004061 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004066 | RLP-147-000004066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004068 | RLP-147-000004068 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004104 | RLP-147-000004105 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004107 | RLP-147-000004107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004119 | RLP-147-000004120 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004123 | RLP-147-000004123 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004126 | RLP-147-000004128 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004131 | RLP-147-000004131 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004142 | RLP-147-000004143 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004161 | RLP-147-000004161 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004182 | RLP-147-000004182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004199 | RLP-147-000004199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004205 | RLP-147-000004205 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004209 | RLP-147-000004213 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004218 | RLP-147-000004218 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004264 | RLP-147-000004264 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004269 | RLP-147-000004269 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004272 | RLP-147-000004272 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004324 | RLP-147-000004324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004332 | RLP-147-000004332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004372 | RLP-147-000004372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004393 | RLP-147-000004393 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004398 | RLP-147-000004398 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004422 | RLP-147-000004422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004474 | RLP-147-000004474 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004499 | RLP-147-000004499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004505 | RLP-147-000004505 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004513 | RLP-147-000004513 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004515 | RLP-147-000004515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004539 | RLP-147-000004540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004542 | RLP-147-000004542 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004547 | RLP-147-000004547 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004551 | RLP-147-000004551 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004578 | RLP-147-000004578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004587 | RLP-147-000004587 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004617 | RLP-147-000004617 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004622 | RLP-147-000004622 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004635 | RLP-147-000004635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004652 | RLP-147-000004652 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004658 | RLP-147-000004659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004686 | RLP-147-000004686 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004699 | RLP-147-000004700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004703 | RLP-147-000004704 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004718 | RLP-147-000004718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004735 | RLP-147-000004735 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004738 | RLP-147-000004738 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004748 | RLP-147-000004749 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004759 | RLP-147-000004759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004771 | RLP-147-000004771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004780 | RLP-147-000004780 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004787 | RLP-147-000004787 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004790 | RLP-147-000004791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004794 | RLP-147-000004794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004797 | RLP-147-000004799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004804 | RLP-147-000004805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004810 | RLP-147-000004810 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004812 | RLP-147-000004812 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004815 | RLP-147-000004816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004821 | RLP-147-000004823 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004825 | RLP-147-000004825 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004861 | RLP-147-000004861 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004864 | RLP-147-000004864 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004873 | RLP-147-000004874 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004878 | RLP-147-000004878 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004881 | RLP-147-000004881 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004892 | RLP-147-000004892 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004902 | RLP-147-000004902 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004906 | RLP-147-000004906 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000004908 | RLP-147-000004908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004922 | RLP-147-000004922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004955 | RLP-147-000004955 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005054 | RLP-147-000005054 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005059 | RLP-147-000005059 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005107 | RLP-147-000005107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005116 | RLP-147-000005116 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005144 | RLP-147-000005144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005158 | RLP-147-000005158 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005213 | RLP-147-000005214 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005217 | RLP-147-000005217 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005222 | RLP-147-000005222 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005229 | RLP-147-000005229 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005232 | RLP-147-000005232 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005237 | RLP-147-000005237 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005239 | RLP-147-000005239 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005257 | RLP-147-000005257 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005268 | RLP-147-000005268 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005281 | RLP-147-000005281 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005313 | RLP-147-000005313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005318 | RLP-147-000005318 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005328 | RLP-147-000005328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005346 | RLP-147-000005346 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005373 | RLP-147-000005373 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005380 | RLP-147-000005380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005387 | RLP-147-000005387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005390 | RLP-147-000005390 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005396 | RLP-147-000005396 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005423 | RLP-147-000005423 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005440 | RLP-147-000005440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005445 | RLP-147-000005445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005449 | RLP-147-000005449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005461 | RLP-147-000005461 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005470 | RLP-147-000005470 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005481 | RLP-147-000005482 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005485 | RLP-147-000005485 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005487 | RLP-147-000005487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005497 | RLP-147-000005497 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005502 | RLP-147-000005503 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005518 | RLP-147-000005518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005541 | RLP-147-000005541 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005545 | RLP-147-000005545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005553 | RLP-147-000005554 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005556 | RLP-147-000005556 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005561 | RLP-147-000005561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005571 | RLP-147-000005571 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005583 | RLP-147-000005583 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005589 | RLP-147-000005589 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005606 | RLP-147-000005607 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005618 | RLP-147-000005618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005625 | RLP-147-000005625 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005641 | RLP-147-000005641 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005647 | RLP-147-000005647 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005650 | RLP-147-000005650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005671 | RLP-147-000005671 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005687 | RLP-147-000005688 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005733 | RLP-147-000005733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005740 | RLP-147-000005740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005746 | RLP-147-000005747 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005749 | RLP-147-000005750 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005754 | RLP-147-000005754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005765 | RLP-147-000005765 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005783 | RLP-147-000005783 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005786 | RLP-147-000005786 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005811 | RLP-147-000005811 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005852 | RLP-147-000005852 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005862 | RLP-147-000005862 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005877 | RLP-147-000005877 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005896 | RLP-147-000005896 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005907 | RLP-147-000005907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005914 | RLP-147-000005914 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005917 | RLP-147-000005918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005922 | RLP-147-000005922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005938 | RLP-147-000005938 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005943 | RLP-147-000005943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005951 | RLP-147-000005952 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005954 | RLP-147-000005954 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005968 | RLP-147-000005968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005972 | RLP-147-000005972 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005974 | RLP-147-000005974 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006003 | RLP-147-000006004 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006021 | RLP-147-000006021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006025 | RLP-147-000006025 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006031 | RLP-147-000006031 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006037 | RLP-147-000006038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006050 | RLP-147-000006051 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006062 | RLP-147-000006063 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006067 | RLP-147-000006067 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006081 | RLP-147-000006081 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006095 | RLP-147-000006095 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006097 | RLP-147-000006097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006104 | RLP-147-000006104 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006110 | RLP-147-000006110 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006113 | RLP-147-000006113 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006122 | RLP-147-000006122 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006127 | RLP-147-000006127 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006132 | RLP-147-000006132 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006134 | RLP-147-000006137 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006139 | RLP-147-000006139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006145 | RLP-147-000006145 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006149 | RLP-147-000006150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006160 | RLP-147-000006160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006187 | RLP-147-000006187 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006189 | RLP-147-000006189 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006200 | RLP-147-000006201 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006207 | RLP-147-000006208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006210 | RLP-147-000006211 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006220 | RLP-147-000006221 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006223 | RLP-147-000006223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006231 | RLP-147-000006231 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006242 | RLP-147-000006242 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006244 | RLP-147-000006244 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006247 | RLP-147-000006247 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006265 | RLP-147-000006265 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006284 | RLP-147-000006284 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006321 | RLP-147-000006321 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006323 | RLP-147-000006323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006333 | RLP-147-000006333 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006353 | RLP-147-000006353 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006360 | RLP-147-000006360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006378 | RLP-147-000006378 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006389 | RLP-147-000006389 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006397 | RLP-147-000006397 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006417 | RLP-147-000006417 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006422 | RLP-147-000006422 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006437 | RLP-147-000006437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006445 | RLP-147-000006445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006460 | RLP-147-000006460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006462 | RLP-147-000006462 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006468 | RLP-147-000006469 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006487 | RLP-147-000006487 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006492 | RLP-147-000006492 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006499 | RLP-147-000006499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006503 | RLP-147-000006503 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006509 | RLP-147-000006511 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006522 | RLP-147-000006522 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006524 | RLP-147-000006524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006532 | RLP-147-000006533 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006538 | RLP-147-000006540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006547 | RLP-147-000006547 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006552 | RLP-147-000006552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006560 | RLP-147-000006560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006573 | RLP-147-000006573 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006579 | RLP-147-000006579 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006610 | RLP-147-000006610 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006614 | RLP-147-000006615 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006629 | RLP-147-000006629 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006635 | RLP-147-000006636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006639 | RLP-147-000006639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006649 | RLP-147-000006649 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006651 | RLP-147-000006651 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006668 | RLP-147-000006668 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006672 | RLP-147-000006672 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006679 | RLP-147-000006679 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006695 | RLP-147-000006695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006702 | RLP-147-000006702 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006725 | RLP-147-000006725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006754 | RLP-147-000006754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006787 | RLP-147-000006787 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006789 | RLP-147-000006790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006797 | RLP-147-000006798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006806 | RLP-147-000006806 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006811 | RLP-147-000006811 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006826 | RLP-147-000006826 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006835 | RLP-147-000006835 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006863 | RLP-147-000006863 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006867 | RLP-147-000006867 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006880 | RLP-147-000006880 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006888 | RLP-147-000006888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006892 | RLP-147-000006893 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006903 | RLP-147-000006903 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006908 | RLP-147-000006908 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006919 | RLP-147-000006919 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006922 | RLP-147-000006922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006932 | RLP-147-000006932 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006934 | RLP-147-000006934 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006940 | RLP-147-000006940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006943 | RLP-147-000006943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006960 | RLP-147-000006960 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006962 | RLP-147-000006962 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006964 | RLP-147-000006964 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006967 | RLP-147-000006968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006983 | RLP-147-000006984 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006989 | RLP-147-000006989 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006994 | RLP-147-000006994 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007004 | RLP-147-000007004 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007013 | RLP-147-000007013 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007019 | RLP-147-000007019 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007024 | RLP-147-000007025 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007027 | RLP-147-000007027 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007040 | RLP-147-000007040 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007045 | RLP-147-000007045 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007074 | RLP-147-000007074 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007105 | RLP-147-000007105 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007183 | RLP-147-000007183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007234 | RLP-147-000007234 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007252 | RLP-147-000007252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007265 | RLP-147-000007265 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007267 | RLP-147-000007267 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007280 | RLP-147-000007280 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007322 | RLP-147-000007322 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007324 | RLP-147-000007324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007349 | RLP-147-000007349 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007359 | RLP-147-000007360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007437 | RLP-147-000007437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007445 | RLP-147-000007446 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007448 | RLP-147-000007448 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007520 | RLP-147-000007520 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007535 | RLP-147-000007535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007553 | RLP-147-000007553 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007559 | RLP-147-000007559 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007578 | RLP-147-000007578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007612 | RLP-147-000007613 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007621 | RLP-147-000007622 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007624 | RLP-147-000007624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007630 | RLP-147-000007630 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007682 | RLP-147-000007682 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007726 | RLP-147-000007726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007758 | RLP-147-000007758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007772 | RLP-147-000007772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007799 | RLP-147-000007799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007893 | RLP-147-000007893 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007925 | RLP-147-000007925 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007968 | RLP-147-000007968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007982 | RLP-147-000007982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007987 | RLP-147-000007987 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008015 | RLP-147-000008015 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008022 | RLP-147-000008024 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008026 | RLP-147-000008026 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008048 | RLP-147-000008048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008072 | RLP-147-000008072 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008150 | RLP-147-000008150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008183 | RLP-147-000008183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008186 | RLP-147-000008186 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008196 | RLP-147-000008196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008199 | RLP-147-000008199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008213 | RLP-147-000008213 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008219 | RLP-147-000008220 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008247 | RLP-147-000008247 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008250 | RLP-147-000008250 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008257 | RLP-147-000008259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008288 | RLP-147-000008288 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008314 | RLP-147-000008314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008329 | RLP-147-000008329 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008344 | RLP-147-000008344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008361 | RLP-147-000008361 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008381 | RLP-147-000008382 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008386 | RLP-147-000008386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008399 | RLP-147-000008399 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008417 | RLP-147-000008418 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008420 | RLP-147-000008420 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008437 | RLP-147-000008438 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008440 | RLP-147-000008440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008456 | RLP-147-000008456 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008476 | RLP-147-000008476 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008479 | RLP-147-000008479 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008541 | RLP-147-000008541 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008550 | RLP-147-000008550 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008577 | RLP-147-000008577 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008596 | RLP-147-000008596 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008599 | RLP-147-000008600 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008618 | RLP-147-000008618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008654 | RLP-147-000008655 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008673 | RLP-147-000008673 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008675 | RLP-147-000008675 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008711 | RLP-147-000008711 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008713 | RLP-147-000008713 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008719 | RLP-147-000008719 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008730 | RLP-147-000008731 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008746 | RLP-147-000008746 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008749 | RLP-147-000008749 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008778 | RLP-147-000008778 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008781 | RLP-147-000008782 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008791 | RLP-147-000008791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008797 | RLP-147-000008797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008801 | RLP-147-000008803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008819 | RLP-147-000008819 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008830 | RLP-147-000008831 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008839 | RLP-147-000008839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008842 | RLP-147-000008842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008873 | RLP-147-000008873 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008887 | RLP-147-000008889 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008891 | RLP-147-000008892 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008922 | RLP-147-000008922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008943 | RLP-147-000008943 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008963 | RLP-147-000008963 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008973 | RLP-147-000008973 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008983 | RLP-147-000008983 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000008997 | RLP-147-000008998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009021 | RLP-147-000009021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009049 | RLP-147-000009049 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009061 | RLP-147-000009061 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009063 | RLP-147-000009063 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009079 | RLP-147-000009079 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009102 | RLP-147-000009102 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009107 | RLP-147-000009107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009130 | RLP-147-000009130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009144 | RLP-147-000009144 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009147 | RLP-147-000009147 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009169 | RLP-147-000009170 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009192 | RLP-147-000009192 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009267 | RLP-147-000009267 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009300 | RLP-147-000009300 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009312 | RLP-147-000009312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009315 | RLP-147-000009315 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009333 | RLP-147-000009333 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009346 | RLP-147-000009347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009349 | RLP-147-000009349 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009358 | RLP-147-000009361 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009400 | RLP-147-000009400 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009435 | RLP-147-000009435 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009477 | RLP-147-000009477 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009489 | RLP-147-000009489 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009497 | RLP-147-000009497 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009516 | RLP-147-000009516 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009518 | RLP-147-000009518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009527 | RLP-147-000009528 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009548 | RLP-147-000009548 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009599 | RLP-147-000009599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009609 | RLP-147-000009609 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009613 | RLP-147-000009613 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009676 | RLP-147-000009676 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009685 | RLP-147-000009685 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009699 | RLP-147-000009699 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009708 | RLP-147-000009708 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009720 | RLP-147-000009720 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009723 | RLP-147-000009724 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009734 | RLP-147-000009734 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000009840 | RLP-147-000009840 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009843 | RLP-147-000009843 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009861 | RLP-147-000009861 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009901 | RLP-147-000009901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009923 | RLP-147-000009924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009930 | RLP-147-000009930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009945 | RLP-147-000009945 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009947 | RLP-147-000009947 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010018 | RLP-147-000010018 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010033 | RLP-147-000010033 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010042 | RLP-147-000010042 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010090 | RLP-147-000010090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010118 | RLP-147-000010118 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010142 | RLP-147-000010142 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010168 | RLP-147-000010169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010176 | RLP-147-000010176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010181 | RLP-147-000010181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010196 | RLP-147-000010196 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010249 | RLP-147-000010250 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010255 | RLP-147-000010256 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010273 | RLP-147-000010273 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010305 | RLP-147-000010307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010314 | RLP-147-000010314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010347 | RLP-147-000010347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010349 | RLP-147-000010350 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010357 | RLP-147-000010357 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010359 | RLP-147-000010359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010364 | RLP-147-000010364 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010407 | RLP-147-000010408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010418 | RLP-147-000010419 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010458 | RLP-147-000010458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010468 | RLP-147-000010468 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010472 | RLP-147-000010472 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010477 | RLP-147-000010478 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010500 | RLP-147-000010500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010527 | RLP-147-000010527 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010530 | RLP-147-000010530 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010532 | RLP-147-000010532 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010555 | RLP-147-000010555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010574 | RLP-147-000010574 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010597 | RLP-147-000010597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010623 | RLP-147-000010623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010640 | RLP-147-000010640 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010666 | RLP-147-000010666 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010681 | RLP-147-000010681 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010684 | RLP-147-000010684 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010722 | RLP-147-000010722 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010724 | RLP-147-000010725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010731 | RLP-147-000010731 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010754 | RLP-147-000010754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010760 | RLP-147-000010761 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010772 | RLP-147-000010772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010785 | RLP-147-000010786 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010789 | RLP-147-000010789 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010794 | RLP-147-000010794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010798 | RLP-147-000010798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010824 | RLP-147-000010824 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010841 | RLP-147-000010841 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010849 | RLP-147-000010849 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010852 | RLP-147-000010852 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010861 | RLP-147-000010862 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010877 | RLP-147-000010879 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010884 | RLP-147-000010884 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010889 | RLP-147-000010889 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010911 | RLP-147-000010911 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010914 | RLP-147-000010914 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010916 | RLP-147-000010916 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010924 | RLP-147-000010924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010929 | RLP-147-000010929 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010944 | RLP-147-000010944 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010946 | RLP-147-000010946 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010974 | RLP-147-000010974 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010997 | RLP-147-000010997 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010999 | RLP-147-000011000 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011012 | RLP-147-000011012 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011014 | RLP-147-000011014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011023 | RLP-147-000011023 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011047 | RLP-147-000011047 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011058 | RLP-147-000011058 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011066 | RLP-147-000011066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011073 | RLP-147-000011075 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011111 | RLP-147-000011111 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011145 | RLP-147-000011146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011151 | RLP-147-000011152 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011162 | RLP-147-000011163 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011168 | RLP-147-000011168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011175 | RLP-147-000011176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011183 | RLP-147-000011183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011195 | RLP-147-000011195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011208 | RLP-147-000011208 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011227 | RLP-147-000011227 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011250 | RLP-147-000011250 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011256 | RLP-147-000011256 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011283 | RLP-147-000011283 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011285 | RLP-147-000011285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011313 | RLP-147-000011313 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011322 | RLP-147-000011322 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011324 | RLP-147-000011324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011328 | RLP-147-000011328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011333 | RLP-147-000011333 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011337 | RLP-147-000011337 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011366 | RLP-147-000011366 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011369 | RLP-147-000011369 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011376 | RLP-147-000011376 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011396 | RLP-147-000011396 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011398 | RLP-147-000011398 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011423 | RLP-147-000011423 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011429 | RLP-147-000011429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011433 | RLP-147-000011433 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011445 | RLP-147-000011445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011447 | RLP-147-000011447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011460 | RLP-147-000011460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011483 | RLP-147-000011483 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011511 | RLP-147-000011513 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011518 | RLP-147-000011519 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011523 | RLP-147-000011523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011525 | RLP-147-000011525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011530 | RLP-147-000011530 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011536 | RLP-147-000011536 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011557 | RLP-147-000011557 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011559 | RLP-147-000011560 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011562 | RLP-147-000011562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011564 | RLP-147-000011564 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011598 | RLP-147-000011599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011661 | RLP-147-000011661 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011663 | RLP-147-000011663 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011672 | RLP-147-000011672 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011675 | RLP-147-000011675 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011677 | RLP-147-000011677 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011707 | RLP-147-000011707 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011720 | RLP-147-000011720 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011731 | RLP-147-000011731 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011737 | RLP-147-000011737 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011748 | RLP-147-000011748 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011762 | RLP-147-000011762 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011801 | RLP-147-000011801 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011822 | RLP-147-000011822 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011854 | RLP-147-000011854 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011889 | RLP-147-000011890 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011903 | RLP-147-000011903 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011907 | RLP-147-000011907 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011920 | RLP-147-000011920 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011924 | RLP-147-000011924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011926 | RLP-147-000011926 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011940 | RLP-147-000011940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011965 | RLP-147-000011965 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011985 | RLP-147-000011985 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011993 | RLP-147-000011994 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011997 | RLP-147-000011998 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012018 | RLP-147-000012019 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012060 | RLP-147-000012061 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012066 | RLP-147-000012066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012084 | RLP-147-000012085 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012090 | RLP-147-000012090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012094 | RLP-147-000012099 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012105 | RLP-147-000012105 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012124 | RLP-147-000012126 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012174 | RLP-147-000012174 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012176 | RLP-147-000012176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012216 | RLP-147-000012218 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012253 | RLP-147-000012253 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012256 | RLP-147-000012257 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012267 | RLP-147-000012267 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012274 | RLP-147-000012274 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012278 | RLP-147-000012282 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012288 | RLP-147-000012288 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012341 | RLP-147-000012341 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012346 | RLP-147-000012346 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012357 | RLP-147-000012357 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012360 | RLP-147-000012360 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012377 | RLP-147-000012377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012382 | RLP-147-000012382 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012402 | RLP-147-000012409 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012412 | RLP-147-000012413 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012450 | RLP-147-000012450 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012459 | RLP-147-000012459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012501 | RLP-147-000012502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012508 | RLP-147-000012508 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012526 | RLP-147-000012526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012528 | RLP-147-000012535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012539 | RLP-147-000012540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012543 | RLP-147-000012545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012548 | RLP-147-000012548 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012550 | RLP-147-000012552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012556 | RLP-147-000012558 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012565 | RLP-147-000012571 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012575 | RLP-147-000012575 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012586 | RLP-147-000012586 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012592 | RLP-147-000012594 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012616 | RLP-147-000012621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012624 | RLP-147-000012624 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012627 | RLP-147-000012633 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012636 | RLP-147-000012636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012640 | RLP-147-000012643 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012646 | RLP-147-000012646 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012648 | RLP-147-000012649 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012654 | RLP-147-000012655 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012658 | RLP-147-000012660 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012664 | RLP-147-000012664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012674 | RLP-147-000012674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012702 | RLP-147-000012702 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012704 | RLP-147-000012706 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012716 | RLP-147-000012717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012731 | RLP-147-000012733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012739 | RLP-147-000012740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012758 | RLP-147-000012758 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012770 | RLP-147-000012772 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012804 | RLP-147-000012804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012807 | RLP-147-000012808 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012816 | RLP-147-000012816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012857 | RLP-147-000012859 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012879 | RLP-147-000012880 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012894 | RLP-147-000012894 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012897 | RLP-147-000012897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012917 | RLP-147-000012925 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012933 | RLP-147-000012933 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000012935 | RLP-147-000012935 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012937 | RLP-147-000012937 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012939 | RLP-147-000012939 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012941 | RLP-147-000012941 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012949 | RLP-147-000012949 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012957 | RLP-147-000012975 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012985 | RLP-147-000012988 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013001 | RLP-147-000013001 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013039 | RLP-147-000013042 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013044 | RLP-147-000013044 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013049 | RLP-147-000013050 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013063 | RLP-147-000013064 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013074 | RLP-147-000013076 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013081 | RLP-147-000013081 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013091 | RLP-147-000013093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013095 | RLP-147-000013095 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013097 | RLP-147-000013097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013110 | RLP-147-000013116 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013118 | RLP-147-000013119 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013128 | RLP-147-000013130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013141 | RLP-147-000013146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013177 | RLP-147-000013177 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013179 | RLP-147-000013179 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013181 | RLP-147-000013181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013183 | RLP-147-000013183 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013185 | RLP-147-000013193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013195 | RLP-147-000013195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013197 | RLP-147-000013204 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013206 | RLP-147-000013207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013210 | RLP-147-000013212 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013225 | RLP-147-000013227 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013240 | RLP-147-000013240 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013250 | RLP-147-000013256 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013274 | RLP-147-000013275 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013278 | RLP-147-000013278 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013280 | RLP-147-000013287 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013295 | RLP-147-000013295 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013300 | RLP-147-000013302 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013307 | RLP-147-000013312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013321 | RLP-147-000013344 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013352 | RLP-147-000013359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013363 | RLP-147-000013364 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013388 | RLP-147-000013402 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013404 | RLP-147-000013405 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013407 | RLP-147-000013407 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013409 | RLP-147-000013409 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013421 | RLP-147-000013427 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013431 | RLP-147-000013433 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013435 | RLP-147-000013443 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013453 | RLP-147-000013458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013486 | RLP-147-000013486 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013498 | RLP-147-000013501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013522 | RLP-147-000013522 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013525 | RLP-147-000013525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013527 | RLP-147-000013530 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013532 | RLP-147-000013532 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013545 | RLP-147-000013550 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013566 | RLP-147-000013569 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013571 | RLP-147-000013571 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013573 | RLP-147-000013573 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013575 | RLP-147-000013575 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013577 | RLP-147-000013577 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013605 | RLP-147-000013606 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013621 | RLP-147-000013621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013633 | RLP-147-000013645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013667 | RLP-147-000013667 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013695 | RLP-147-000013695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013698 | RLP-147-000013700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013714 | RLP-147-000013714 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013716 | RLP-147-000013716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013723 | RLP-147-000013725 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013727 | RLP-147-000013730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013747 | RLP-147-000013749 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013783 | RLP-147-000013783 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013792 | RLP-147-000013792 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013794 | RLP-147-000013794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013827 | RLP-147-000013827 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013833 | RLP-147-000013833 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013835 | RLP-147-000013837 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013847 | RLP-147-000013851 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000013864 | RLP-147-000013868 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013898 | RLP-147-000013901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013934 | RLP-147-000013934 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000013994 | RLP-147-000013995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014020 | RLP-147-000014022 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014049 | RLP-147-000014052 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014114 | RLP-147-000014114 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014130 | RLP-147-000014130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014140 | RLP-147-000014140 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014174 | RLP-147-000014175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014194 | RLP-147-000014194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014210 | RLP-147-000014210 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014224 | RLP-147-000014225 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014251 | RLP-147-000014251 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014253 | RLP-147-000014254 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014273 | RLP-147-000014273 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014275 | RLP-147-000014275 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014281 | RLP-147-000014282 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014309 | RLP-147-000014309 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014315 | RLP-147-000014316 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014318 | RLP-147-000014318 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014320 | RLP-147-000014324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014326 | RLP-147-000014333 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014361 | RLP-147-000014367 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014370 | RLP-147-000014373 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014380 | RLP-147-000014382 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014389 | RLP-147-000014390 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014417 | RLP-147-000014423 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014441 | RLP-147-000014441 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014447 | RLP-147-000014447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014451 | RLP-147-000014451 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014477 | RLP-147-000014478 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014489 | RLP-147-000014491 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014496 | RLP-147-000014497 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014502 | RLP-147-000014504 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014513 | RLP-147-000014513 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014522 | RLP-147-000014522 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014524 | RLP-147-000014525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014543 | RLP-147-000014543 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014575 | RLP-147-000014578 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014585 | RLP-147-000014585 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014612 | RLP-147-000014614 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014663 | RLP-147-000014663 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014665 | RLP-147-000014665 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014668 | RLP-147-000014673 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014675 | RLP-147-000014680 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014683 | RLP-147-000014684 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014686 | RLP-147-000014695 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014698 | RLP-147-000014699 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014723 | RLP-147-000014724 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014766 | RLP-147-000014766 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014768 | RLP-147-000014768 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014770 | RLP-147-000014771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014798 | RLP-147-000014804 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014827 | RLP-147-000014832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014855 | RLP-147-000014857 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014876 | RLP-147-000014876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014884 | RLP-147-000014887 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014889 | RLP-147-000014889 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014891 | RLP-147-000014891 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014893 | RLP-147-000014898 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014901 | RLP-147-000014901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014913 | RLP-147-000014924 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014928 | RLP-147-000014935 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000014944 | RLP-147-000014949 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014991 | RLP-147-000014994 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000014999 | RLP-147-000014999 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015008 | RLP-147-000015009 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015012 | RLP-147-000015012 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015014 | RLP-147-000015014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015044 | RLP-147-000015044 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015056 | RLP-147-000015058 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015078 | RLP-147-000015083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015126 | RLP-147-000015126 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015148 | RLP-147-000015148 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015150 | RLP-147-000015152 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015160 | RLP-147-000015160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015163 | RLP-147-000015167 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015169 | RLP-147-000015169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015175 | RLP-147-000015175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015180 | RLP-147-000015181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015184 | RLP-147-000015185 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015223 | RLP-147-000015225 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015277 | RLP-147-000015277 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015302 | RLP-147-000015302 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015318 | RLP-147-000015324 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015328 | RLP-147-000015328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015330 | RLP-147-000015332 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015344 | RLP-147-000015347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015365 | RLP-147-000015365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015373 | RLP-147-000015373 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015410 | RLP-147-000015410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015412 | RLP-147-000015413 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015423 | RLP-147-000015425 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015429 | RLP-147-000015437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015455 | RLP-147-000015458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015467 | RLP-147-000015467 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015500 | RLP-147-000015500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015526 | RLP-147-000015526 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015528 | RLP-147-000015530 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015600 | RLP-147-000015601 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015609 | RLP-147-000015612 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015625 | RLP-147-000015625 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015634 | RLP-147-000015634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015642 | RLP-147-000015644 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015662 | RLP-147-000015662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015717 | RLP-147-000015718 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015736 | RLP-147-000015736 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015770 | RLP-147-000015771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015803 | RLP-147-000015803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015805 | RLP-147-000015807 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015812 | RLP-147-000015815 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015817 | RLP-147-000015822 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015824 | RLP-147-000015831 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015837 | RLP-147-000015837 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015840 | RLP-147-000015840 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015842 | RLP-147-000015842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015844 | RLP-147-000015845 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015847 | RLP-147-000015868 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015975 | RLP-147-000015976 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015999 | RLP-147-000015999 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016001 | RLP-147-000016006 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016010 | RLP-147-000016014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016016 | RLP-147-000016016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016033 | RLP-147-000016033 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016035 | RLP-147-000016037 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016091 | RLP-147-000016094 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016101 | RLP-147-000016104 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016106 | RLP-147-000016113 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016115 | RLP-147-000016116 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016119 | RLP-147-000016119 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016122 | RLP-147-000016122 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016125 | RLP-147-000016126 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016133 | RLP-147-000016134 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016136 | RLP-147-000016137 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016158 | RLP-147-000016158 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016166 | RLP-147-000016189 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016191 | RLP-147-000016203 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016213 | RLP-147-000016214 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016220 | RLP-147-000016221 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016302 | RLP-147-000016302 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016309 | RLP-147-000016310 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016312 | RLP-147-000016312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016314 | RLP-147-000016314 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016331 | RLP-147-000016331 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016344 | RLP-147-000016347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016349 | RLP-147-000016349 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016352 | RLP-147-000016374 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016379 | RLP-147-000016385 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016387 | RLP-147-000016387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016389 | RLP-147-000016389 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016391 | RLP-147-000016391 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016412 | RLP-147-000016412 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016429 | RLP-147-000016429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016442 | RLP-147-000016442 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016446 | RLP-147-000016455 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016465 | RLP-147-000016465 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016529 | RLP-147-000016529 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016533 | RLP-147-000016537 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016539 | RLP-147-000016540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016546 | RLP-147-000016546 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016564 | RLP-147-000016564 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016566 | RLP-147-000016566 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016613 | RLP-147-000016635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016660 | RLP-147-000016661 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016682 | RLP-147-000016696 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016708 | RLP-147-000016710 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016727 | RLP-147-000016738 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016742 | RLP-147-000016742 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016753 | RLP-147-000016757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016759 | RLP-147-000016759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016773 | RLP-147-000016774 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016835 | RLP-147-000016837 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016841 | RLP-147-000016842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016873 | RLP-147-000016886 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016888 | RLP-147-000016891 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016893 | RLP-147-000016893 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016895 | RLP-147-000016895 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016939 | RLP-147-000016940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016979 | RLP-147-000016979 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016983 | RLP-147-000016984 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017000 | RLP-147-000017000 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017045 | RLP-147-000017045 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017067 | RLP-147-000017067 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017071 | RLP-147-000017078 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017081 | RLP-147-000017081 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017094 | RLP-147-000017094 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017097 | RLP-147-000017097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017135 | RLP-147-000017139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017141 | RLP-147-000017148 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017152 | RLP-147-000017153 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017167 | RLP-147-000017169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017179 | RLP-147-000017179 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017189 | RLP-147-000017189 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017215 | RLP-147-000017215 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017229 | RLP-147-000017229 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017235 | RLP-147-000017235 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017247 | RLP-147-000017248 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017286 | RLP-147-000017286 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017290 | RLP-147-000017296 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017328 | RLP-147-000017328 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017330 | RLP-147-000017334 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017346 | RLP-147-000017347 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017349 | RLP-147-000017349 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017367 | RLP-147-000017369 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017371 | RLP-147-000017372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017380 | RLP-147-000017382 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017384 | RLP-147-000017387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017411 | RLP-147-000017425 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017427 | RLP-147-000017428 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017440 | RLP-147-000017441 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017450 | RLP-147-000017450 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017467 | RLP-147-000017467 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017471 | RLP-147-000017478 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017502 | RLP-147-000017502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017513 | RLP-147-000017513 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017537 | RLP-147-000017538 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017547 | RLP-147-000017547 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017551 | RLP-147-000017551 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017561 | RLP-147-000017561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017583 | RLP-147-000017583 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017589 | RLP-147-000017589 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017600 | RLP-147-000017600 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017619 | RLP-147-000017621 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017623 | RLP-147-000017623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017628 | RLP-147-000017629 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017651 | RLP-147-000017657 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017673 | RLP-147-000017673 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017675 | RLP-147-000017675 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017677 | RLP-147-000017677 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017679 | RLP-147-000017679 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017689 | RLP-147-000017690 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017717 | RLP-147-000017717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017719 | RLP-147-000017719 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017773 | RLP-147-000017773 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017778 | RLP-147-000017780 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017794 | RLP-147-000017794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017813 | RLP-147-000017815 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017818 | RLP-147-000017818 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017821 | RLP-147-000017821 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017828 | RLP-147-000017828 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017831 | RLP-147-000017832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017842 | RLP-147-000017842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017849 | RLP-147-000017850 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017856 | RLP-147-000017861 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017874 | RLP-147-000017875 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017896 | RLP-147-000017896 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017898 | RLP-147-000017898 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000017942 | RLP-147-000017942 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017950 | RLP-147-000017954 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017956 | RLP-147-000017956 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018026 | RLP-147-000018030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018065 | RLP-147-000018066 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018131 | RLP-147-000018137 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018143 | RLP-147-000018146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018148 | RLP-147-000018150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018156 | RLP-147-000018156 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018164 | RLP-147-000018164 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018166 | RLP-147-000018166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018168 | RLP-147-000018169 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018181 | RLP-147-000018181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018202 | RLP-147-000018203 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018207 | RLP-147-000018207 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018213 | RLP-147-000018213 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018247 | RLP-147-000018248 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018253 | RLP-147-000018259 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018261 | RLP-147-000018263 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018265 | RLP-147-000018265 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018267 | RLP-147-000018275 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018294 | RLP-147-000018294 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018303 | RLP-147-000018303 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018308 | RLP-147-000018310 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018316 | RLP-147-000018316 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018335 | RLP-147-000018338 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018373 | RLP-147-000018373 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018381 | RLP-147-000018381 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018386 | RLP-147-000018386 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018397 | RLP-147-000018397 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018409 | RLP-147-000018411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018413 | RLP-147-000018416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018418 | RLP-147-000018425 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018427 | RLP-147-000018429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018435 | RLP-147-000018435 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018437 | RLP-147-000018437 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018481 | RLP-147-000018483 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018488 | RLP-147-000018495 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018528 | RLP-147-000018529 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018552 | RLP-147-000018552 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018561 | RLP-147-000018566 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018570 | RLP-147-000018570 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018583 | RLP-147-000018588 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018595 | RLP-147-000018595 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018600 | RLP-147-000018602 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018604 | RLP-147-000018604 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018606 | RLP-147-000018606 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018608 | RLP-147-000018612 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018628 | RLP-147-000018632 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018635 | RLP-147-000018636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018686 | RLP-147-000018686 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018690 | RLP-147-000018690 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018696 | RLP-147-000018696 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018698 | RLP-147-000018698 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018716 | RLP-147-000018717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018726 | RLP-147-000018728 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018730 | RLP-147-000018730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018798 | RLP-147-000018799 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018807 | RLP-147-000018808 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018825 | RLP-147-000018825 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018831 | RLP-147-000018832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018837 | RLP-147-000018837 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018839 | RLP-147-000018839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018846 | RLP-147-000018846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018897 | RLP-147-000018897 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018901 | RLP-147-000018901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018918 | RLP-147-000018918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018925 | RLP-147-000018926 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018930 | RLP-147-000018930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018944 | RLP-147-000018944 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018963 | RLP-147-000018963 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018978 | RLP-147-000018985 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018987 | RLP-147-000018988 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018990 | RLP-147-000018990 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019000 | RLP-147-000019001 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019003 | RLP-147-000019003 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019007 | RLP-147-000019011 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019014 | RLP-147-000019014 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019016 | RLP-147-000019016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019030 | RLP-147-000019030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019032 | RLP-147-000019034 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019040 | RLP-147-000019041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019043 | RLP-147-000019048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019058 | RLP-147-000019059 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019079 | RLP-147-000019079 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019088 | RLP-147-000019090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019093 | RLP-147-000019097 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019107 | RLP-147-000019107 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019123 | RLP-147-000019125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019130 | RLP-147-000019130 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019145 | RLP-147-000019147 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019152 | RLP-147-000019153 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019167 | RLP-147-000019168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019172 | RLP-147-000019175 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019189 | RLP-147-000019189 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019194 | RLP-147-000019195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019198 | RLP-147-000019199 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019227 | RLP-147-000019229 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019234 | RLP-147-000019235 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019243 | RLP-147-000019249 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019253 | RLP-147-000019258 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019260 | RLP-147-000019261 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019287 | RLP-147-000019288 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019293 | RLP-147-000019298 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019308 | RLP-147-000019308 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019322 | RLP-147-000019323 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019334 | RLP-147-000019335 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019355 | RLP-147-000019356 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019374 | RLP-147-000019375 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019384 | RLP-147-000019384 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019407 | RLP-147-000019410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019418 | RLP-147-000019421 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019445 | RLP-147-000019457 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019474 | RLP-147-000019474 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019493 | RLP-147-000019494 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019513 | RLP-147-000019514 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019522 | RLP-147-000019523 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019529 | RLP-147-000019529 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019583 | RLP-147-000019599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019603 | RLP-147-000019603 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019614 | RLP-147-000019616 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019659 | RLP-147-000019660 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019662 | RLP-147-000019662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019665 | RLP-147-000019668 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019677 | RLP-147-000019677 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019700 | RLP-147-000019700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019710 | RLP-147-000019710 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019730 | RLP-147-000019730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019739 | RLP-147-000019739 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019747 | RLP-147-000019747 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019768 | RLP-147-000019769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019771 | RLP-147-000019771 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019796 | RLP-147-000019796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019800 | RLP-147-000019800 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019803 | RLP-147-000019803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019818 | RLP-147-000019818 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019828 | RLP-147-000019828 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019859 | RLP-147-000019859 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019862 | RLP-147-000019863 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019865 | RLP-147-000019865 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019868 | RLP-147-000019868 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019878 | RLP-147-000019888 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019895 | RLP-147-000019898 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019900 | RLP-147-000019901 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019911 | RLP-147-000019911 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019918 | RLP-147-000019919 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019927 | RLP-147-000019927 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019929 | RLP-147-000019936 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019960 | RLP-147-000019960 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019988 | RLP-147-000019988 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019996 | RLP-147-000020001 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020006 | RLP-147-000020006 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020008 | RLP-147-000020009 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020011 | RLP-147-000020011 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020013 | RLP-147-000020016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020041 | RLP-147-000020046 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020048 | RLP-147-000020048 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020063 | RLP-147-000020064 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020067 | RLP-147-000020069 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020084 | RLP-147-000020084 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020091 | RLP-147-000020092 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020098 | RLP-147-000020098 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020108 | RLP-147-000020108 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020132 | RLP-147-000020132 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020153 | RLP-147-000020165 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020169 | RLP-147-000020171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020182 | RLP-147-000020182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020240 | RLP-147-000020240 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020252 | RLP-147-000020252 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020257 | RLP-147-000020263 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020281 | RLP-147-000020285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020293 | RLP-147-000020293 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020295 | RLP-147-000020295 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020304 | RLP-147-000020304 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020306 | RLP-147-000020306 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020318 | RLP-147-000020318 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020326 | RLP-147-000020326 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020333 | RLP-147-000020335 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020344 | RLP-147-000020345 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020353 | RLP-147-000020353 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020355 | RLP-147-000020359 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020366 | RLP-147-000020366 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020381 | RLP-147-000020381 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020394 | RLP-147-000020394 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020402 | RLP-147-000020402 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020405 | RLP-147-000020405 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020408 | RLP-147-000020408 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020417 | RLP-147-000020421 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020431 | RLP-147-000020432 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020451 | RLP-147-000020452 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020470 | RLP-147-000020472 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020495 | RLP-147-000020495 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020501 | RLP-147-000020501 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020543 | RLP-147-000020545 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020609 | RLP-147-000020614 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020635 | RLP-147-000020635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020651 | RLP-147-000020651 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020660 | RLP-147-000020662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020669 | RLP-147-000020669 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020701 | RLP-147-000020701 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020723 | RLP-147-000020723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020754 | RLP-147-000020754 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020759 | RLP-147-000020762 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020765 | RLP-147-000020767 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020770 | RLP-147-000020770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020788 | RLP-147-000020788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020790 | RLP-147-000020790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020798 | RLP-147-000020798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020800 | RLP-147-000020801 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020835 | RLP-147-000020835 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020839 | RLP-147-000020839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020851 | RLP-147-000020855 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020867 | RLP-147-000020868 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020876 | RLP-147-000020876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020886 | RLP-147-000020886 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020918 | RLP-147-000020918 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020921 | RLP-147-000020921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020926 | RLP-147-000020930 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020956 | RLP-147-000020957 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020959 | RLP-147-000020959 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020961 | RLP-147-000020961 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020963 | RLP-147-000020963 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020965 | RLP-147-000020971 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020974 | RLP-147-000020974 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020982 | RLP-147-000020982 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021006 | RLP-147-000021006 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021008 | RLP-147-000021010 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021074 | RLP-147-000021075 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021100 | RLP-147-000021101 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021125 | RLP-147-000021125 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021139 | RLP-147-000021139 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021145 | RLP-147-000021146 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021153 | RLP-147-000021153 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021169 | RLP-147-000021171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021180 | RLP-147-000021182 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021188 | RLP-147-000021188 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021203 | RLP-147-000021204 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021223 | RLP-147-000021223 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021227 | RLP-147-000021228 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021254 | RLP-147-000021254 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021269 | RLP-147-000021269 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021286 | RLP-147-000021288 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021361 | RLP-147-000021361 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021391 | RLP-147-000021392 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021417 | RLP-147-000021418 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021420 | RLP-147-000021423 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021445 | RLP-147-000021445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021478 | RLP-147-000021478 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021483 | RLP-147-000021502 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021563 | RLP-147-000021567 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021569 | RLP-147-000021569 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021579 | RLP-147-000021579 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021589 | RLP-147-000021590 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021637 | RLP-147-000021639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021658 | RLP-147-000021660 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021692 | RLP-147-000021694 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021716 | RLP-147-000021716 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021788 | RLP-147-000021788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021831 | RLP-147-000021831 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021845 | RLP-147-000021846 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021869 | RLP-147-000021872 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021934 | RLP-147-000021949 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021988 | RLP-147-000021988 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021990 | RLP-147-000021992 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021994 | RLP-147-000021995 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022003 | RLP-147-000022003 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022005 | RLP-147-000022005 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022008 | RLP-147-000022020 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022022 | RLP-147-000022026 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022038 | RLP-147-000022038 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022093 | RLP-147-000022093 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022267 | RLP-147-000022278 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022296 | RLP-147-000022298 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022387 | RLP-147-000022387 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022450 | RLP-147-000022458 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022460 | RLP-147-000022460 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022466 | RLP-147-000022466 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022500 | RLP-147-000022500 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022515 | RLP-147-000022515 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022518 | RLP-147-000022518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022532 | RLP-147-000022534 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022540 | RLP-147-000022540 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022562 | RLP-147-000022562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022567 | RLP-147-000022567 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022606 | RLP-147-000022607 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022637 | RLP-147-000022639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022663 | RLP-147-000022664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022667 | RLP-147-000022667 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022704 | RLP-147-000022704 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022706 | RLP-147-000022727 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022729 | RLP-147-000022729 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022732 | RLP-147-000022732 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022734 | RLP-147-000022743 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022746 | RLP-147-000022759 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022761 | RLP-147-000022769 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022774 | RLP-147-000022783 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022785 | RLP-147-000022788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022790 | RLP-147-000022790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022792 | RLP-147-000022792 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022794 | RLP-147-000022794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022796 | RLP-147-000022796 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022798 | RLP-147-000022798 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022800 | RLP-147-000022801 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022803 | RLP-147-000022803 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022805 | RLP-147-000022805 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022856 | RLP-147-000022856 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022880 | RLP-147-000022880 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022905 | RLP-147-000022905 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022939 | RLP-147-000022940 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022944 | RLP-147-000022947 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022955 | RLP-147-000022957 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022968 | RLP-147-000022968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022991 | RLP-147-000023000 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023017 | RLP-147-000023017 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023036 | RLP-147-000023036 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023047 | RLP-147-000023052 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023056 | RLP-147-000023056 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023088 | RLP-147-000023089 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023105 | RLP-147-000023106 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023110 | RLP-147-000023110 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023141 | RLP-147-000023143 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023149 | RLP-147-000023150 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023166 | RLP-147-000023166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023170 | RLP-147-000023171 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023177 | RLP-147-000023181 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023193 | RLP-147-000023210 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023216 | RLP-147-000023233 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023245 | RLP-147-000023247 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023312 | RLP-147-000023312 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023355 | RLP-147-000023356 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023365 | RLP-147-000023365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023379 | RLP-147-000023382 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023404 | RLP-147-000023410 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023412 | RLP-147-000023414 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023416 | RLP-147-000023416 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023419 | RLP-147-000023419 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023421 | RLP-147-000023421 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023424 | RLP-147-000023424 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023427 | RLP-147-000023427 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023430 | RLP-147-000023430 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023433 | RLP-147-000023433 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023435 | RLP-147-000023436 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023438 | RLP-147-000023438 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023440 | RLP-147-000023440 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023442 | RLP-147-000023442 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023444 | RLP-147-000023445 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023447 | RLP-147-000023447 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023516 | RLP-147-000023518 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023522 | RLP-147-000023522 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023563 | RLP-147-000023563 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023618 | RLP-147-000023618 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023651 | RLP-147-000023651 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023664 | RLP-147-000023664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023686 | RLP-147-000023687 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023689 | RLP-147-000023689 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023691 | RLP-147-000023694 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023770 | RLP-147-000023770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023772 | RLP-147-000023775 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023786 | RLP-147-000023788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023791 | RLP-147-000023791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023793 | RLP-147-000023794 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023798 | RLP-147-000023801 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023806 | RLP-147-000023807 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023815 | RLP-147-000023816 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023842 | RLP-147-000023842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023879 | RLP-147-000023879 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023882 | RLP-147-000023882 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023946 | RLP-147-000023947 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000023972 | RLP-147-000023975 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023994 | RLP-147-000023994 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023996 | RLP-147-000024085 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024088 | RLP-147-000024090 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024116 | RLP-147-000024129 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024216 | RLP-147-000024218 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024220 | RLP-147-000024241 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024362 | RLP-147-000024362 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024365 | RLP-147-000024365 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024367 | RLP-147-000024367 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024372 | RLP-147-000024372 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024375 | RLP-147-000024375 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024377 | RLP-147-000024377 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024391 | RLP-147-000024454 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024528 | RLP-147-000024535 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024553 | RLP-147-000024635 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024637 | RLP-147-000024637 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024641 | RLP-147-000024723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024733 | RLP-147-000024749 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024762 | RLP-147-000024765 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024768 | RLP-147-000024852 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024854 | RLP-147-000024937 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024940 | RLP-147-000025022 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025065 | RLP-147-000025098 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025103 | RLP-147-000025120 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025424 | RLP-147-000025429 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025570 | RLP-147-000025571 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025573 | RLP-147-000025573 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025581 | RLP-147-000025581 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025583 | RLP-147-000025583 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025585 | RLP-147-000025585 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025587 | RLP-147-000025587 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025589 | RLP-147-000025589 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025591 | RLP-147-000025592 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025594 | RLP-147-000025596 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025598 | RLP-147-000025602 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025604 | RLP-147-000025604 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025606 | RLP-147-000025607 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025609 | RLP-147-000025620 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025622 | RLP-147-000025623 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025625 | RLP-147-000025625 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025627 | RLP-147-000025627 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025629 | RLP-147-000025629 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025631 | RLP-147-000025631 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025634 | RLP-147-000025634 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025636 | RLP-147-000025636 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025651 | RLP-147-000025651 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025653 | RLP-147-000025654 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025656 | RLP-147-000025657 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025659 | RLP-147-000025659 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025661 | RLP-147-000025662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025664 | RLP-147-000025664 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025668 | RLP-147-000025668 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025670 | RLP-147-000025670 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025672 | RLP-147-000025672 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025674 | RLP-147-000025674 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025680 | RLP-147-000025684 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025694 | RLP-147-000025706 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025708 | RLP-147-000025708 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025711 | RLP-147-000025711 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025713 | RLP-147-000025713 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025715 | RLP-147-000025715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025717 | RLP-147-000025717 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025719 | RLP-147-000025721 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025723 | RLP-147-000025723 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025725 | RLP-147-000025726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025728 | RLP-147-000025728 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025730 | RLP-147-000025730 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025732 | RLP-147-000025733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025735 | RLP-147-000025735 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025737 | RLP-147-000025738 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025740 | RLP-147-000025740 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000025742 | RLP-147-000025743 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025745 | RLP-147-000025745 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025747 | RLP-147-000025747 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025749 | RLP-147-000025749 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000025770 | RLP-147-000025791 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026016 | RLP-147-000026016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026033 | RLP-147-000026041 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026048 | RLP-147-000026056 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000026295 | RLP-147-000026296 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026346 | RLP-147-000026356 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026365 | RLP-147-000026524 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000159 | RLP-171-000000159 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000233 | RLP-171-000000233 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000309 | RLP-171-000000309 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000320 | RLP-171-000000320 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000324 | RLP-171-000000324 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000339 | RLP-171-000000342 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000345 | RLP-171-000000347 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000350 | RLP-171-000000350 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000355 | RLP-171-000000355 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000361 | RLP-171-000000361 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000386 | RLP-171-000000386 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000388 | RLP-171-000000389 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000395 | RLP-171-000000396 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000398 | RLP-171-000000398 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000419 | RLP-171-000000419 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000430 | RLP-171-000000430 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000436 | RLP-171-000000436 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000447 | RLP-171-000000447 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000451 | RLP-171-000000451 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000455 | RLP-171-000000458 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000466 | RLP-171-000000466 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000471 | RLP-171-000000475 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000481 | RLP-171-000000486 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000497 | RLP-171-000000498 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000504 | RLP-171-000000504 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000535 | RLP-171-000000535 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000570 | RLP-171-000000570 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000604 | RLP-171-000000604 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000606 | RLP-171-000000606 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000610 | RLP-171-000000616 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000620 | RLP-171-000000622 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000626 | RLP-171-000000627 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000630 | RLP-171-000000631 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000633 | RLP-171-000000633 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000635 | RLP-171-000000637 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000639 | RLP-171-000000639 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000664 | RLP-171-000000664 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000666 | RLP-171-000000666 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000668 | RLP-171-000000668 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000676 | RLP-171-000000676 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000692 | RLP-171-000000692 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000710 | RLP-171-000000710 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000724 | RLP-171-000000725 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000732 | RLP-171-000000732 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000758 | RLP-171-000000764 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000000831 | RLP-171-000000831 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000896 | RLP-171-000000896 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000904 | RLP-171-000000904 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000906 | RLP-171-000000907 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000000909 | RLP-171-000000912 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001005 | RLP-171-000001005 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001008 | RLP-171-000001009 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001126 | RLP-171-000001126 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001172 | RLP-171-000001173 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001179 | RLP-171-000001179 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001194 | RLP-171-000001194 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001201 | RLP-171-000001201 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001209 | RLP-171-000001209 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001215 | RLP-171-000001215 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001237 | RLP-171-000001237 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001245 | RLP-171-000001249 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001252 | RLP-171-000001255 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001261 | RLP-171-000001262 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001267 | RLP-171-000001267 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001271 | RLP-171-000001272 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001274 | RLP-171-000001275 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001290 | RLP-171-000001290 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001324 | RLP-171-000001324 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001342 | RLP-171-000001342 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001347 | RLP-171-000001347 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001378 | RLP-171-000001378 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001388 | RLP-171-000001388 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001396 | RLP-171-000001396 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001416 | RLP-171-000001416 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001463 | RLP-171-000001463 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001472 | RLP-171-000001472 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001488 | RLP-171-000001488 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001493 | RLP-171-000001493 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001539 | RLP-171-000001539 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001571 | RLP-171-000001571 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001574 | RLP-171-000001575 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001577 | RLP-171-000001577 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001579 | RLP-171-000001582 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001602 | RLP-171-000001602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001620 | RLP-171-000001620 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001622 | RLP-171-000001622 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001649 | RLP-171-000001649 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001672 | RLP-171-000001672 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001696 | RLP-171-000001696 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001729 | RLP-171-000001729 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001753 | RLP-171-000001754 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001764 | RLP-171-000001764 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001766 | RLP-171-000001768 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001777 | RLP-171-000001777 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001788 | RLP-171-000001788 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001790 | RLP-171-000001792 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001797 | RLP-171-000001797 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001809 | RLP-171-000001809 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001818 | RLP-171-000001818 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001826 | RLP-171-000001826 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001842 | RLP-171-000001842 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001847 | RLP-171-000001850 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001857 | RLP-171-000001857 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001880 | RLP-171-000001880 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001887 | RLP-171-000001887 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001896 | RLP-171-000001896 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001936 | RLP-171-000001936 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001950 | RLP-171-000001950 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000001965 | RLP-171-000001965 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000001988 | RLP-171-000001989 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002036 | RLP-171-000002036 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002052 | RLP-171-000002052 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002072 | RLP-171-000002072 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002078 | RLP-171-000002078 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002083 | RLP-171-000002083 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002086 | RLP-171-000002086 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002088 | RLP-171-000002088 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002112 | RLP-171-000002112 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002151 | RLP-171-000002151 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002158 | RLP-171-000002158 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002163 | RLP-171-000002163 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002180 | RLP-171-000002180 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002212 | RLP-171-000002212 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002222 | RLP-171-000002223 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002264 | RLP-171-000002265 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002270 | RLP-171-000002270 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002313 | RLP-171-000002314 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002329 | RLP-171-000002329 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002339 | RLP-171-000002339 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002428 | RLP-171-000002428 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002503 | RLP-171-000002503 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002507 | RLP-171-000002507 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002510 | RLP-171-000002510 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002530 | RLP-171-000002530 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002555 | RLP-171-000002555 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002588 | RLP-171-000002588 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002591 | RLP-171-000002592 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002609 | RLP-171-000002609 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002622 | RLP-171-000002622 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002631 | RLP-171-000002631 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002634 | RLP-171-000002634 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002636 | RLP-171-000002636 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002642 | RLP-171-000002642 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002649 | RLP-171-000002649 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002683 | RLP-171-000002683 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002686 | RLP-171-000002686 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002699 | RLP-171-000002699 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002720 | RLP-171-000002720 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002734 | RLP-171-000002734 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002738 | RLP-171-000002738 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002740 | RLP-171-000002740 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002749 | RLP-171-000002749 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002758 | RLP-171-000002758 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002772 | RLP-171-000002772 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002786 | RLP-171-000002786 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002813 | RLP-171-000002814 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002817 | RLP-171-000002819 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002828 | RLP-171-000002830 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002855 | RLP-171-000002855 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002859 | RLP-171-000002860 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002863 | RLP-171-000002863 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002889 | RLP-171-000002889 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002902 | RLP-171-000002902 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002917 | RLP-171-000002917 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002930 | RLP-171-000002930 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000002945 | RLP-171-000002946 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002965 | RLP-171-000002965 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000002980 | RLP-171-000002980 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003000 | RLP-171-000003000 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003003 | RLP-171-000003003 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003007 | RLP-171-000003007 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003016 | RLP-171-000003017 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003023 | RLP-171-000003024 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003051 | RLP-171-000003051 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003064 | RLP-171-000003065 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003082 | RLP-171-000003082 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003086 | RLP-171-000003086 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003088 | RLP-171-000003088 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003132 | RLP-171-000003132 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003147 | RLP-171-000003147 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003164 | RLP-171-000003165 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003182 | RLP-171-000003182 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003185 | RLP-171-000003185 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003194 | RLP-171-000003194 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003197 | RLP-171-000003200 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003227 | RLP-171-000003227 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003244 | RLP-171-000003245 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003260 | RLP-171-000003260 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003270 | RLP-171-000003270 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003273 | RLP-171-000003274 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003317 | RLP-171-000003319 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003362 | RLP-171-000003364 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003378 | RLP-171-000003378 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003421 | RLP-171-000003421 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003425 | RLP-171-000003425 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003440 | RLP-171-000003440 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003452 | RLP-171-000003452 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003454 | RLP-171-000003454 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003464 | RLP-171-000003465 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003468 | RLP-171-000003469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003473 | RLP-171-000003473 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003497 | RLP-171-000003497 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003515 | RLP-171-000003515 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003518 | RLP-171-000003518 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003521 | RLP-171-000003521 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003537 | RLP-171-000003540 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003545 | RLP-171-000003545 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003551 | RLP-171-000003551 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003553 | RLP-171-000003553 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003559 | RLP-171-000003559 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003574 | RLP-171-000003574 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003576 | RLP-171-000003580 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003590 | RLP-171-000003590 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003598 | RLP-171-000003602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003605 | RLP-171-000003607 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003613 | RLP-171-000003613 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003617 | RLP-171-000003617 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003629 | RLP-171-000003629 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003636 | RLP-171-000003636 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003639 | RLP-171-000003639 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003641 | RLP-171-000003649 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003691 | RLP-171-000003691 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003693 | RLP-171-000003693 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003729 | RLP-171-000003729 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003768 | RLP-171-000003768 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003793 | RLP-171-000003793 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003807 | RLP-171-000003807 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003812 | RLP-171-000003812 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003818 | RLP-171-000003820 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003823 | RLP-171-000003823 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003828 | RLP-171-000003831 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003833 | RLP-171-000003833 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003836 | RLP-171-000003840 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003857 | RLP-171-000003858 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003876 | RLP-171-000003876 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003880 | RLP-171-000003880 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003890 | RLP-171-000003890 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003903 | RLP-171-000003905 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003907 | RLP-171-000003907 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003910 | RLP-171-000003910 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003915 | RLP-171-000003916 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003919 | RLP-171-000003922 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003926 | RLP-171-000003926 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003933 | RLP-171-000003933 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003946 | RLP-171-000003947 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000003950 | RLP-171-000003950 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003955 | RLP-171-000003955 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003963 | RLP-171-000003963 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003979 | RLP-171-000003979 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000003983 | RLP-171-000003983 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004002 | RLP-171-000004002 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004012 | RLP-171-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004040 | RLP-171-000004040 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004050 | RLP-171-000004050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004089 | RLP-171-000004089 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004111 | RLP-171-000004111 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004185 | RLP-171-000004185 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004187 | RLP-171-000004192 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004197 | RLP-171-000004197 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004227 | RLP-171-000004227 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004238 | RLP-171-000004238 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004255 | RLP-171-000004256 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004261 | RLP-171-000004262 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004267 | RLP-171-000004268 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004270 | RLP-171-000004270 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004274 | RLP-171-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004277 | RLP-171-000004277 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004281 | RLP-171-000004281 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004327 | RLP-171-000004327 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004381 | RLP-171-000004384 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004389 | RLP-171-000004389 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004425 | RLP-171-000004425 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004450 | RLP-171-000004450 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004455 | RLP-171-000004455 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004459 | RLP-171-000004459 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004484 | RLP-171-000004484 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004494 | RLP-171-000004494 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004524 | RLP-171-000004525 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004575 | RLP-171-000004575 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004603 | RLP-171-000004604 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004611 | RLP-171-000004611 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004613 | RLP-171-000004613 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004619 | RLP-171-000004619 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004642 | RLP-171-000004642 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004660 | RLP-171-000004660 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004674 | RLP-171-000004674 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004692 | RLP-171-000004692 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004695 | RLP-171-000004695 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004706 | RLP-171-000004707 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004713 | RLP-171-000004713 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004718 | RLP-171-000004718 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004720 | RLP-171-000004721 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004723 | RLP-171-000004723 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004725 | RLP-171-000004726 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004732 | RLP-171-000004732 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004736 | RLP-171-000004737 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004739 | RLP-171-000004742 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004744 | RLP-171-000004744 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004747 | RLP-171-000004747 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004753 | RLP-171-000004760 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004763 | RLP-171-000004763 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004769 | RLP-171-000004769 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004773 | RLP-171-000004773 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004775 | RLP-171-000004777 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004785 | RLP-171-000004785 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004788 | RLP-171-000004789 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004795 | RLP-171-000004798 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004808 | RLP-171-000004808 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004810 | RLP-171-000004810 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004812 | RLP-171-000004812 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004816 | RLP-171-000004816 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004860 | RLP-171-000004861 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004863 | RLP-171-000004864 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004873 | RLP-171-000004873 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004941 | RLP-171-000004941 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004943 | RLP-171-000004943 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004949 | RLP-171-000004949 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004962 | RLP-171-000004962 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004968 | RLP-171-000004968 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004970 | RLP-171-000004970 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004972 | RLP-171-000004972 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004976 | RLP-171-000004977 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004983 | RLP-171-000004983 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004986 | RLP-171-000004986 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004988 | RLP-171-000004988 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005002 | RLP-171-000005002 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005004 | RLP-171-000005004 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005009 | RLP-171-000005009 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005014 | RLP-171-000005014 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005026 | RLP-171-000005028 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005030 | RLP-171-000005032 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005034 | RLP-171-000005035 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005042 | RLP-171-000005042 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005051 | RLP-171-000005052 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005054 | RLP-171-000005055 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005060 | RLP-171-000005061 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005064 | RLP-171-000005065 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005067 | RLP-171-000005067 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005069 | RLP-171-000005069 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005071 | RLP-171-000005071 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005085 | RLP-171-000005088 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005090 | RLP-171-000005090 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005093 | RLP-171-000005093 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005095 | RLP-171-000005097 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005099 | RLP-171-000005100 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005117 | RLP-171-000005117 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005119 | RLP-171-000005120 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005125 | RLP-171-000005125 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005156 | RLP-171-000005156 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005163 | RLP-171-000005163 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005273 | RLP-171-000005275 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005279 | RLP-171-000005279 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005281 | RLP-171-000005281 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005339 | RLP-171-000005339 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005341 | RLP-171-000005341 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005346 | RLP-171-000005346 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005353 | RLP-171-000005353 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005380 | RLP-171-000005380 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005388 | RLP-171-000005396 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005398 | RLP-171-000005398 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005400 | RLP-171-000005401 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005411 | RLP-171-000005411 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005427 | RLP-171-000005428 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005439 | RLP-171-000005443 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005470 | RLP-171-000005471 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005474 | RLP-171-000005474 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005483 | RLP-171-000005484 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005505 | RLP-171-000005505 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005519 | RLP-171-000005519 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005522 | RLP-171-000005522 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005535 | RLP-171-000005535 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005579 | RLP-171-000005580 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005618 | RLP-171-000005623 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005626 | RLP-171-000005630 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005634 | RLP-171-000005634 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005637 | RLP-171-000005637 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005640 | RLP-171-000005640 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005642 | RLP-171-000005642 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005663 | RLP-171-000005663 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005676 | RLP-171-000005676 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005678 | RLP-171-000005678 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005685 | RLP-171-000005685 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005716 | RLP-171-000005716 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005737 | RLP-171-000005738 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005745 | RLP-171-000005745 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005762 | RLP-171-000005763 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005766 | RLP-171-000005766 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005773 | RLP-171-000005773 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005846 | RLP-171-000005847 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005850 | RLP-171-000005850 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005852 | RLP-171-000005852 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005866 | RLP-171-000005866 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005870 | RLP-171-000005871 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005873 | RLP-171-000005873 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005891 | RLP-171-000005891 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005893 | RLP-171-000005893 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005895 | RLP-171-000005896 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005908 | RLP-171-000005910 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005915 | RLP-171-000005915 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005925 | RLP-171-000005925 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005962 | RLP-171-000005962 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005965 | RLP-171-000005967 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005971 | RLP-171-000005973 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005978 | RLP-171-000005978 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005980 | RLP-171-000005980 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005985 | RLP-171-000005986 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005988 | RLP-171-000005990 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006005 | RLP-171-000006005 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006047 | RLP-171-000006048 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006050 | RLP-171-000006050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006059 | RLP-171-000006059 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006071 | RLP-171-000006071 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006093 | RLP-171-000006093 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006101 | RLP-171-000006101 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006110 | RLP-171-000006111 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006115 | RLP-171-000006116 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006118 | RLP-171-000006118 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006133 | RLP-171-000006133 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006140 | RLP-171-000006140 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006155 | RLP-171-000006155 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006160 | RLP-171-000006160 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006166 | RLP-171-000006166 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006176 | RLP-171-000006176 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006221 | RLP-171-000006221 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006231 | RLP-171-000006231 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006233 | RLP-171-000006239 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006243 | RLP-171-000006243 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006247 | RLP-171-000006255 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006260 | RLP-171-000006262 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006273 | RLP-171-000006273 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006277 | RLP-171-000006279 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006283 | RLP-171-000006283 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006286 | RLP-171-000006286 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006298 | RLP-171-000006298 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006300 | RLP-171-000006302 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006305 | RLP-171-000006306 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006308 | RLP-171-000006309 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006312 | RLP-171-000006313 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006321 | RLP-171-000006323 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006335 | RLP-171-000006345 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006347 | RLP-171-000006348 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006355 | RLP-171-000006355 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006363 | RLP-171-000006365 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006368 | RLP-171-000006373 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006378 | RLP-171-000006378 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006380 | RLP-171-000006380 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006387 | RLP-171-000006387 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006394 | RLP-171-000006395 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006398 | RLP-171-000006398 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006401 | RLP-171-000006402 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006405 | RLP-171-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006408 | RLP-171-000006408 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006410 | RLP-171-000006411 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006415 | RLP-171-000006415 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006420 | RLP-171-000006421 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006425 | RLP-171-000006434 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006436 | RLP-171-000006437 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006440 | RLP-171-000006440 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006443 | RLP-171-000006444 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006448 | RLP-171-000006448 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006453 | RLP-171-000006453 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006457 | RLP-171-000006458 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006465 | RLP-171-000006465 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006470 | RLP-171-000006470 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006472 | RLP-171-000006475 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006477 | RLP-171-000006477 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006486 | RLP-171-000006487 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006494 | RLP-171-000006499 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006512 | RLP-171-000006513 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006517 | RLP-171-000006517 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006525 | RLP-171-000006525 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006543 | RLP-171-000006544 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006546 | RLP-171-000006548 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006552 | RLP-171-000006552 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006555 | RLP-171-000006556 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006569 | RLP-171-000006569 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006574 | RLP-171-000006575 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006578 | RLP-171-000006578 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006606 | RLP-171-000006606 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006611 | RLP-171-000006614 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006674 | RLP-171-000006675 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006686 | RLP-171-000006686 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006731 | RLP-171-000006731 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006737 | RLP-171-000006737 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006783 | RLP-171-000006783 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006793 | RLP-171-000006793 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006806 | RLP-171-000006809 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006811 | RLP-171-000006811 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006844 | RLP-171-000006847 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006850 | RLP-171-000006850 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006855 | RLP-171-000006860 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006877 | RLP-171-000006877 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006894 | RLP-171-000006894 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000006902 | RLP-171-000006905 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006917 | RLP-171-000006918 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006955 | RLP-171-000006955 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006961 | RLP-171-000006963 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007014 | RLP-171-000007014 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007025 | RLP-171-000007025 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007047 | RLP-171-000007047 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007076 | RLP-171-000007077 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007120 | RLP-171-000007122 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007124 | RLP-171-000007124 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007126 | RLP-171-000007126 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007137 | RLP-171-000007138 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007146 | RLP-171-000007146 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007148 | RLP-171-000007148 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007150 | RLP-171-000007150 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007157 | RLP-171-000007163 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007165 | RLP-171-000007165 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007167 | RLP-171-000007170 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007195 | RLP-171-000007196 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007217 | RLP-171-000007217 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007231 | RLP-171-000007231 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007255 | RLP-171-000007255 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007289 | RLP-171-000007292 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007312 | RLP-171-000007312 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007314 | RLP-171-000007315 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007334 | RLP-171-000007336 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007338 | RLP-171-000007340 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007361 | RLP-171-000007362 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007371 | RLP-171-000007372 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007374 | RLP-171-000007378 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007391 | RLP-171-000007394 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007396 | RLP-171-000007396 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007402 | RLP-171-000007404 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007406 | RLP-171-000007409 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007412 | RLP-171-000007413 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007424 | RLP-171-000007426 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007431 | RLP-171-000007432 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007444 | RLP-171-000007448 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007465 | RLP-171-000007469 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007488 | RLP-171-000007488 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007503 | RLP-171-000007503 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007509 | RLP-171-000007509 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007550 | RLP-171-000007550 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007552 | RLP-171-000007558 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007566 | RLP-171-000007567 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007578 | RLP-171-000007578 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007583 | RLP-171-000007587 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007590 | RLP-171-000007590 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007604 | RLP-171-000007606 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007610 | RLP-171-000007611 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007613 | RLP-171-000007615 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007618 | RLP-171-000007620 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007622 | RLP-171-000007626 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007629 | RLP-171-000007631 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007635 | RLP-171-000007636 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007639 | RLP-171-000007639 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007641 | RLP-171-000007642 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007644 | RLP-171-000007644 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007646 | RLP-171-000007647 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007663 | RLP-171-000007664 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007689 | RLP-171-000007689 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007747 | RLP-171-000007754 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007764 | RLP-171-000007772 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007775 | RLP-171-000007776 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007783 | RLP-171-000007784 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007789 | RLP-171-000007789 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007825 | RLP-171-000007825 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007829 | RLP-171-000007830 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007832 | RLP-171-000007832 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007834 | RLP-171-000007843 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007864 | RLP-171-000007865 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007880 | RLP-171-000007881 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007883 | RLP-171-000007884 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007891 | RLP-171-000007893 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007906 | RLP-171-000007907 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007923 | RLP-171-000007926 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007930 | RLP-171-000007931 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007936 | RLP-171-000007936 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007953 | RLP-171-000007954 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007959 | RLP-171-000007959 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007970 | RLP-171-000007983 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007993 | RLP-171-000007993 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008009 | RLP-171-000008011 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008018 | RLP-171-000008019 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008048 | RLP-171-000008049 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008055 | RLP-171-000008055 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008058 | RLP-171-000008058 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008067 | RLP-171-000008069 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008073 | RLP-171-000008075 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008086 | RLP-171-000008086 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008091 | RLP-171-000008093 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008112 | RLP-171-000008112 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008127 | RLP-171-000008127 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008131 | RLP-171-000008133 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008147 | RLP-171-000008148 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008166 | RLP-171-000008171 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008173 | RLP-171-000008173 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008186 | RLP-171-000008186 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008188 | RLP-171-000008188 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008227 | RLP-171-000008228 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008257 | RLP-171-000008262 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008264 | RLP-171-000008264 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008266 | RLP-171-000008266 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008282 | RLP-171-000008282 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008291 | RLP-171-000008292 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008298 | RLP-171-000008298 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008300 | RLP-171-000008304 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008313 | RLP-171-000008319 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008323 | RLP-171-000008325 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008330 | RLP-171-000008331 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008339 | RLP-171-000008339 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008361 | RLP-171-000008361 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008363 | RLP-171-000008364 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008376 | RLP-171-000008376 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008378 | RLP-171-000008385 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008409 | RLP-171-000008412 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008414 | RLP-171-000008414 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008420 | RLP-171-000008420 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008459 | RLP-171-000008459 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008461 | RLP-171-000008462 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008487 | RLP-171-000008489 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008517 | RLP-171-000008517 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008543 | RLP-171-000008545 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008547 | RLP-171-000008549 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008570 | RLP-171-000008570 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008578 | RLP-171-000008579 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008581 | RLP-171-000008581 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008587 | RLP-171-000008587 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008589 | RLP-171-000008589 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008601 | RLP-171-000008601 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008603 | RLP-171-000008603 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008617 | RLP-171-000008620 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008624 | RLP-171-000008626 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008635 | RLP-171-000008638 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008640 | RLP-171-000008640 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008642 | RLP-171-000008642 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008648 | RLP-171-000008649 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008655 | RLP-171-000008660 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008662 | RLP-171-000008666 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008670 | RLP-171-000008674 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008676 | RLP-171-000008678 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008684 | RLP-171-000008687 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008697 | RLP-171-000008700 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008707 | RLP-171-000008707 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008719 | RLP-171-000008721 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008729 | RLP-171-000008729 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008739 | RLP-171-000008739 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008741 | RLP-171-000008744 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008746 | RLP-171-000008746 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008757 | RLP-171-000008758 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008762 | RLP-171-000008762 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008770 | RLP-171-000008770 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008777 | RLP-171-000008777 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008788 | RLP-171-000008788 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008799 | RLP-171-000008802 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008806 | RLP-171-000008806 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008818 | RLP-171-000008826 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008833 | RLP-171-000008835 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008846 | RLP-171-000008846 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008854 | RLP-171-000008854 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008856 | RLP-171-000008856 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008886 | RLP-171-000008886 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008888 | RLP-171-000008888 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008890 | RLP-171-000008890 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008892 | RLP-171-000008892 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008908 | RLP-171-000008909 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008936 | RLP-171-000008937 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009020 | RLP-171-000009022 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009040 | RLP-171-000009040 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009050 | RLP-171-000009050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009059 | RLP-171-000009060 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009098 | RLP-171-000009100 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009119 | RLP-171-000009119 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009122 | RLP-171-000009123 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009207 | RLP-171-000009207 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009209 | RLP-171-000009209 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009216 | RLP-171-000009223 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009275 | RLP-171-000009276 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009318 | RLP-171-000009318 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009321 | RLP-171-000009322 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009324 | RLP-171-000009324 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009334 | RLP-171-000009334 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009368 | RLP-171-000009369 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009375 | RLP-171-000009377 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009380 | RLP-171-000009385 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009392 | RLP-171-000009394 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009402 | RLP-171-000009403 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009409 | RLP-171-000009412 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009414 | RLP-171-000009417 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009447 | RLP-171-000009448 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009450 | RLP-171-000009450 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009455 | RLP-171-000009455 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009458 | RLP-171-000009461 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009470 | RLP-171-000009470 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009496 | RLP-171-000009503 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009512 | RLP-171-000009533 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009540 | RLP-171-000009542 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009560 | RLP-171-000009560 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009575 | RLP-171-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009602 | RLP-171-000009602 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009605 | RLP-171-000009608 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009619 | RLP-171-000009619 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009656 | RLP-171-000009656 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009658 | RLP-171-000009659 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009661 | RLP-171-000009664 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009666 | RLP-171-000009668 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009671 | RLP-171-000009672 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009674 | RLP-171-000009674 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009676 | RLP-171-000009676 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009680 | RLP-171-000009680 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009683 | RLP-171-000009685 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009699 | RLP-171-000009699 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009709 | RLP-171-000009709 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009712 | RLP-171-000009712 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009724 | RLP-171-000009728 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009732 | RLP-171-000009733 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009758 | RLP-171-000009758 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009764 | RLP-171-000009766 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009789 | RLP-171-000009789 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009834 | RLP-171-000009836 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009856 | RLP-171-000009856 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009880 | RLP-171-000009880 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009882 | RLP-171-000009882 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009884 | RLP-171-000009889 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000009916 | RLP-171-000009916 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009969 | RLP-171-000009969 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009972 | RLP-171-000009973 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009980 | RLP-171-000009982 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009989 | RLP-171-000009991 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010000 | RLP-171-000010000 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010014 | RLP-171-000010014 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010047 | RLP-171-000010049 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010083 | RLP-171-000010084 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010120 | RLP-171-000010120 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010156 | RLP-171-000010156 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010172 | RLP-171-000010173 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010176 | RLP-171-000010176 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010178 | RLP-171-000010178 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010215 | RLP-171-000010215 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010221 | RLP-171-000010222 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010228 | RLP-171-000010228 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010230 | RLP-171-000010238 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010241 | RLP-171-000010241 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010257 | RLP-171-000010258 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010282 | RLP-171-000010282 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010305 | RLP-171-000010308 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010323 | RLP-171-000010323 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010325 | RLP-171-000010327 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010333 | RLP-171-000010333 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010335 | RLP-171-000010336 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010338 | RLP-171-000010339 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010344 | RLP-171-000010346 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010351 | RLP-171-000010351 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010369 | RLP-171-000010375 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010379 | RLP-171-000010380 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010395 | RLP-171-000010395 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010407 | RLP-171-000010407 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010415 | RLP-171-000010417 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010423 | RLP-171-000010423 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010442 | RLP-171-000010443 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010453 | RLP-171-000010453 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010458 | RLP-171-000010458 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010466 | RLP-171-000010466 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010482 | RLP-171-000010483 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010489 | RLP-171-000010494 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010502 | RLP-171-000010506 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010519 | RLP-171-000010521 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010549 | RLP-171-000010549 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010552 | RLP-171-000010555 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010575 | RLP-171-000010576 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010584 | RLP-171-000010584 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010597 | RLP-171-000010599 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010607 | RLP-171-000010609 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010612 | RLP-171-000010614 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010623 | RLP-171-000010624 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010651 | RLP-171-000010651 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010690 | RLP-171-000010690 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010701 | RLP-171-000010702 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010705 | RLP-171-000010705 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010733 | RLP-171-000010733 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010756 | RLP-171-000010756 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010799 | RLP-171-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010813 | RLP-171-000010814 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010818 | RLP-171-000010819 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010824 | RLP-171-000010824 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010847 | RLP-171-000010850 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010857 | RLP-171-000010857 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010872 | RLP-171-000010876 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000010882 | RLP-171-000010883 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010886 | RLP-171-000010888 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010891 | RLP-171-000010891 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010922 | RLP-171-000010924 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010927 | RLP-171-000010927 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010933 | RLP-171-000010935 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010974 | RLP-171-000010976 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000010999 | RLP-171-000010999 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000011001 | RLP-171-000011002 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011004 | RLP-171-000011004 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011008 | RLP-171-000011009 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011011 | RLP-171-000011014 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011034 | RLP-171-000011036 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011052 | RLP-171-000011059 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011062 | RLP-171-000011062 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011100 | RLP-171-000011100 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000011112 | RLP-171-000011112 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011122 | RLP-171-000011123 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011195 | RLP-171-000011195 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011207 | RLP-171-000011208 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011210 | RLP-171-000011210 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000026 | RLP-172-000000026 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000101 | RLP-172-000000101 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000115 | RLP-172-000000115 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000134 | RLP-172-000000135 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000166 | RLP-172-000000166 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000169 | RLP-172-000000169 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000173 | RLP-172-000000173 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000177 | RLP-172-000000178 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000188 | RLP-172-000000192 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000207 | RLP-172-000000207 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000210 | RLP-172-000000210 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000215 | RLP-172-000000215 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000227 | RLP-172-000000229 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000254 | RLP-172-000000259 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000303 | RLP-172-000000303 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000309 | RLP-172-000000309 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000321 | RLP-172-000000321 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000341 | RLP-172-000000341 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000359 | RLP-172-000000359 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000367 | RLP-172-000000367 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000391 | RLP-172-000000392 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000404 | RLP-172-000000404 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000408 | RLP-172-000000408 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000410 | RLP-172-000000410 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000425 | RLP-172-000000425 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000436 | RLP-172-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000443 | RLP-172-000000443 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000455 | RLP-172-000000455 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000458 | RLP-172-000000458 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000467 | RLP-172-000000467 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000478 | RLP-172-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000483 | RLP-172-000000483 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000492 | RLP-172-000000492 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000517 | RLP-172-000000517 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000528 | RLP-172-000000528 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000532 | RLP-172-000000532 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000541 | RLP-172-000000542 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000552 | RLP-172-000000553 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000567 | RLP-172-000000568 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000574 | RLP-172-000000576 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000578 | RLP-172-000000579 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000582 | RLP-172-000000582 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000596 | RLP-172-000000598 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000601 | RLP-172-000000601 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000649 | RLP-172-000000649 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000651 | RLP-172-000000652 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000657 | RLP-172-000000657 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000661 | RLP-172-000000661 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000670 | RLP-172-000000670 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000672 | RLP-172-000000672 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000674 | RLP-172-000000675 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000677 | RLP-172-000000677 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000716 | RLP-172-000000716 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000734 | RLP-172-000000734 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000737 | RLP-172-000000737 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000739 | RLP-172-000000739 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000743 | RLP-172-000000743 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000783 | RLP-172-000000783 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000785 | RLP-172-000000785 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000788 | RLP-172-000000789 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000794 | RLP-172-000000794 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000810 | RLP-172-000000810 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000859 | RLP-172-000000860 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000875 | RLP-172-000000875 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000893 | RLP-172-000000894 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000902 | RLP-172-000000902 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000919 | RLP-172-000000919 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000923 | RLP-172-000000923 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000926 | RLP-172-000000926 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000928 | RLP-172-000000928 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000945 | RLP-172-000000945 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000976 | RLP-172-000000977 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001044 | RLP-172-000001045 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001085 | RLP-172-000001085 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001130 | RLP-172-000001130 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001188 | RLP-172-000001188 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001196 | RLP-172-000001196 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001218 | RLP-172-000001218 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001234 | RLP-172-000001234 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001236 | RLP-172-000001236 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001239 | RLP-172-000001239 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001243 | RLP-172-000001244 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001247 | RLP-172-000001247 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001250 | RLP-172-000001250 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001279 | RLP-172-000001279 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001284 | RLP-172-000001285 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001297 | RLP-172-000001298 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001330 | RLP-172-000001331 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001352 | RLP-172-000001352 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001358 | RLP-172-000001358 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001384 | RLP-172-000001385 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001390 | RLP-172-000001390 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001521 | RLP-172-000001521 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001539 | RLP-172-000001539 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001543 | RLP-172-000001543 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001565 | RLP-172-000001565 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001589 | RLP-172-000001589 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001592 | RLP-172-000001592 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001595 | RLP-172-000001595 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001597 | RLP-172-000001598 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001601 | RLP-172-000001601 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001611 | RLP-172-000001611 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001613 | RLP-172-000001614 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001616 | RLP-172-000001617 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001621 | RLP-172-000001622 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001624 | RLP-172-000001624 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001639 | RLP-172-000001640 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001644 | RLP-172-000001644 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001647 | RLP-172-000001649 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001651 | RLP-172-000001651 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001653 | RLP-172-000001653 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001664 | RLP-172-000001664 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001669 | RLP-172-000001669 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001671 | RLP-172-000001671 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001675 | RLP-172-000001675 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001677 | RLP-172-000001677 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001683 | RLP-172-000001683 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001697 | RLP-172-000001699 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001711 | RLP-172-000001711 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001713 | RLP-172-000001713 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001716 | RLP-172-000001724 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001732 | RLP-172-000001732 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001741 | RLP-172-000001741 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001747 | RLP-172-000001747 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001762 | RLP-172-000001762 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001811 | RLP-172-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001877 | RLP-172-000001878 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001893 | RLP-172-000001894 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001909 | RLP-172-000001911 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001917 | RLP-172-000001917 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001926 | RLP-172-000001926 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001928 | RLP-172-000001930 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001935 | RLP-172-000001936 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001960 | RLP-172-000001960 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001980 | RLP-172-000001980 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002029 | RLP-172-000002029 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002041 | RLP-172-000002041 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002067 | RLP-172-000002067 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002071 | RLP-172-000002071 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002092 | RLP-172-000002092 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002142 | RLP-172-000002143 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002183 | RLP-172-000002187 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002189 | RLP-172-000002190 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002255 | RLP-172-000002255 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002315 | RLP-172-000002315 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002317 | RLP-172-000002317 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002321 | RLP-172-000002321 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002327 | RLP-172-000002327 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002329 | RLP-172-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002332 | RLP-172-000002332 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002334 | RLP-172-000002334 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002339 | RLP-172-000002339 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002349 | RLP-172-000002349 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002354 | RLP-172-000002354 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002357 | RLP-172-000002358 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002362 | RLP-172-000002362 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002409 | RLP-172-000002409 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002413 | RLP-172-000002413 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002512 | RLP-172-000002512 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002552 | RLP-172-000002552 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002558 | RLP-172-000002559 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002561 | RLP-172-000002561 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002566 | RLP-172-000002567 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002577 | RLP-172-000002577 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002592 | RLP-172-000002592 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002600 | RLP-172-000002600 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002614 | RLP-172-000002615 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002620 | RLP-172-000002620 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002622 | RLP-172-000002622 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002675 | RLP-172-000002675 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002678 | RLP-172-000002678 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002680 | RLP-172-000002680 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002692 | RLP-172-000002692 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002695 | RLP-172-000002695 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002699 | RLP-172-000002699 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002718 | RLP-172-000002718 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002722 | RLP-172-000002722 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002737 | RLP-172-000002738 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002763 | RLP-172-000002763 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002766 | RLP-172-000002766 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002777 | RLP-172-000002777 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002791 | RLP-172-000002791 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002808 | RLP-172-000002808 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002812 | RLP-172-000002812 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002834 | RLP-172-000002834 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002836 | RLP-172-000002836 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002860 | RLP-172-000002860 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000002900 | RLP-172-000002902 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003029 | RLP-172-000003029 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003031 | RLP-172-000003040 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003056 | RLP-172-000003061 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003093 | RLP-172-000003094 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003098 | RLP-172-000003098 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003207 | RLP-172-000003207 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003229 | RLP-172-000003229 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003302 | RLP-172-000003302 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003340 | RLP-172-000003341 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003344 | RLP-172-000003344 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003351 | RLP-172-000003351 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003415 | RLP-172-000003417 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003429 | RLP-172-000003430 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003455 | RLP-172-000003461 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003495 | RLP-172-000003505 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003563 | RLP-172-000003570 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003574 | RLP-172-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003589 | RLP-172-000003590 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003601 | RLP-172-000003601 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003649 | RLP-172-000003649 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003653 | RLP-172-000003653 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003655 | RLP-172-000003655 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003657 | RLP-172-000003657 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003688 | RLP-172-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003701 | RLP-172-000003708 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003710 | RLP-172-000003710 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003721 | RLP-172-000003726 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003728 | RLP-172-000003728 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003730 | RLP-172-000003730 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003736 | RLP-172-000003736 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003791 | RLP-172-000003797 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003799 | RLP-172-000003800 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003802 | RLP-172-000003805 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003810 | RLP-172-000003810 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003819 | RLP-172-000003827 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003875 | RLP-172-000003875 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003884 | RLP-172-000003884 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003891 | RLP-172-000003891 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003929 | RLP-172-000003929 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000003976 | RLP-172-000003977 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000003994 | RLP-172-000003994 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004037 | RLP-172-000004037 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004113 | RLP-172-000004113 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004152 | RLP-172-000004157 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004199 | RLP-172-000004199 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004201 | RLP-172-000004201 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004240 | RLP-172-000004240 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004264 | RLP-172-000004264 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004274 | RLP-172-000004274 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004286 | RLP-172-000004321 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004389 | RLP-172-000004390 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004392 | RLP-172-000004393 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004405 | RLP-172-000004416 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004433 | RLP-172-000004433 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004460 | RLP-172-000004462 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004464 | RLP-172-000004464 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004466 | RLP-172-000004467 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004469 | RLP-172-000004469 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004471 | RLP-172-000004476 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004485 | RLP-172-000004485 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004490 | RLP-172-000004490 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004492 | RLP-172-000004492 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004495 | RLP-172-000004495 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004497 | RLP-172-000004497 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004501 | RLP-172-000004502 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004504 | RLP-172-000004504 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004506 | RLP-172-000004506 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004508 | RLP-172-000004508 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004510 | RLP-172-000004510 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004512 | RLP-172-000004512 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004514 | RLP-172-000004514 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004517 | RLP-172-000004517 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004519 | RLP-172-000004520 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004522 | RLP-172-000004522 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004525 | RLP-172-000004529 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004533 | RLP-172-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004539 | RLP-172-000004539 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004543 | RLP-172-000004544 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004701 | RLP-172-000004705 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004707 | RLP-172-000004719 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004761 | RLP-172-000004761 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004770 | RLP-172-000004770 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004911 | RLP-172-000004912 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004914 | RLP-172-000004914 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004919 | RLP-172-000004919 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004921 | RLP-172-000004921 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004923 | RLP-172-000004944 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000004946 | RLP-172-000004947 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005074 | RLP-172-000005074 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005190 | RLP-172-000005191 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005196 | RLP-172-000005197 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005200 | RLP-172-000005200 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005203 | RLP-172-000005203 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005207 | RLP-172-000005208 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005210 | RLP-172-000005210 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005304 | RLP-172-000005304 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005321 | RLP-172-000005321 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005366 | RLP-172-000005370 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005440 | RLP-172-000005440 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005480 | RLP-172-000005480 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005483 | RLP-172-000005483 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005495 | RLP-172-000005497 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005581 | RLP-172-000005583 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005621 | RLP-172-000005621 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005642 | RLP-172-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005648 | RLP-172-000005648 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005650 | RLP-172-000005650 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005652 | RLP-172-000005653 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005655 | RLP-172-000005659 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005661 | RLP-172-000005661 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005663 | RLP-172-000005666 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005668 | RLP-172-000005673 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005705 | RLP-172-000005705 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005716 | RLP-172-000005716 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005780 | RLP-172-000005780 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005782 | RLP-172-000005782 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005787 | RLP-172-000005787 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005790 | RLP-172-000005791 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005793 | RLP-172-000005793 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005795 | RLP-172-000005796 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005858 | RLP-172-000005858 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005865 | RLP-172-000005865 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005925 | RLP-172-000005925 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006243 | RLP-172-000006243 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006511 | RLP-172-000006511 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006513 | RLP-172-000006513 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006601 | RLP-172-000006601 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006641 | RLP-172-000006646 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006648 | RLP-172-000006648 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006741 | RLP-172-000006741 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006850 | RLP-172-000006851 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006883 | RLP-172-000006883 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006889 | RLP-172-000006889 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006894 | RLP-172-000006894 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006900 | RLP-172-000006900 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000006903 | RLP-172-000006903 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006907 | RLP-172-000006907 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006910 | RLP-172-000006910 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006921 | RLP-172-000006922 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006944 | RLP-172-000006945 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006947 | RLP-172-000006947 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006949 | RLP-172-000006949 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006973 | RLP-172-000006974 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007053 | RLP-172-000007054 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007073 | RLP-172-000007073 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007076 | RLP-172-000007076 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007078 | RLP-172-000007082 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007204 | RLP-172-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007207 | RLP-172-000007207 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007209 | RLP-172-000007210 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007212 | RLP-172-000007212 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007214 | RLP-172-000007217 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007219 | RLP-172-000007219 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007237 | RLP-172-000007237 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007240 | RLP-172-000007240 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007257 | RLP-172-000007257 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007269 | RLP-172-000007274 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007310 | RLP-172-000007310 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007312 | RLP-172-000007313 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007315 | RLP-172-000007317 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007370 | RLP-172-000007371 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007378 | RLP-172-000007378 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007418 | RLP-172-000007420 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007423 | RLP-172-000007423 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007425 | RLP-172-000007425 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007427 | RLP-172-000007427 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007441 | RLP-172-000007442 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007499 | RLP-172-000007504 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007506 | RLP-172-000007508 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007554 | RLP-172-000007554 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007557 | RLP-172-000007557 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007559 | RLP-172-000007559 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007561 | RLP-172-000007561 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007563 | RLP-172-000007563 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007565 | RLP-172-000007565 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007567 | RLP-172-000007567 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007570 | RLP-172-000007570 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007573 | RLP-172-000007573 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007575 | RLP-172-000007575 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007578 | RLP-172-000007578 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007585 | RLP-172-000007585 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007591 | RLP-172-000007591 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007594 | RLP-172-000007594 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007619 | RLP-172-000007619 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007634 | RLP-172-000007635 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007659 | RLP-172-000007659 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007662 | RLP-172-000007664 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007666 | RLP-172-000007666 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007668 | RLP-172-000007668 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007670 | RLP-172-000007670 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007746 | RLP-172-000007753 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007755 | RLP-172-000007757 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007773 | RLP-172-000007773 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007775 | RLP-172-000007775 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007809 | RLP-172-000007810 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007812 | RLP-172-000007813 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007817 | RLP-172-000007817 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007823 | RLP-172-000007823 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007827 | RLP-172-000007827 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007860 | RLP-172-000007860 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007862 | RLP-172-000007862 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007864 | RLP-172-000007864 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007866 | RLP-172-000007866 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007869 | RLP-172-000007869 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007871 | RLP-172-000007871 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007874 | RLP-172-000007876 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007882 | RLP-172-000007884 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007886 | RLP-172-000007888 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008014 | RLP-172-000008019 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008039 | RLP-172-000008039 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008057 | RLP-172-000008057 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008059 | RLP-172-000008060 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008062 | RLP-172-000008062 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008064 | RLP-172-000008064 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008071 | RLP-172-000008072 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008100 | RLP-172-000008100 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008107 | RLP-172-000008107 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008110 | RLP-172-000008111 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008113 | RLP-172-000008116 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008121 | RLP-172-000008121 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008135 | RLP-172-000008135 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008179 | RLP-172-000008179 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008186 | RLP-172-000008186 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008208 | RLP-172-000008212 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008223 | RLP-172-000008223 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008239 | RLP-172-000008239 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008241 | RLP-172-000008245 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008270 | RLP-172-000008271 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008278 | RLP-172-000008278 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008295 | RLP-172-000008295 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008389 | RLP-172-000008389 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008391 | RLP-172-000008392 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008513 | RLP-172-000008513 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008574 | RLP-172-000008574 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008576 | RLP-172-000008582 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008587 | RLP-172-000008592 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008602 | RLP-172-000008603 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008606 | RLP-172-000008609 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008648 | RLP-172-000008716 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008743 | RLP-172-000008744 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008746 | RLP-172-000008751 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008805 | RLP-172-000008805 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000006 | RLP-173-000000006 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000011 | RLP-173-000000013 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000044 | RLP-173-000000044 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000048 | RLP-173-000000048 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000064 | RLP-173-000000065 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000067 | RLP-173-000000067 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000080 | RLP-173-000000080 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000091 | RLP-173-000000091 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000097 | RLP-173-000000097 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000108 | RLP-173-000000108 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000114 | RLP-173-000000114 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000121 | RLP-173-000000121 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000128 | RLP-173-000000128 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000134 | RLP-173-000000134 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000136 | RLP-173-000000136 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000144 | RLP-173-000000144 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000187 | RLP-173-000000187 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000210 | RLP-173-000000213 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000219 | RLP-173-000000220 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000245 | RLP-173-000000245 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000293 | RLP-173-000000295 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000328 | RLP-173-000000328 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000354 | RLP-173-000000354 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000360 | RLP-173-000000360 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000371 | RLP-173-000000372 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000395 | RLP-173-000000396 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000421 | RLP-173-000000421 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000445 | RLP-173-000000445 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000456 | RLP-173-000000457 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000459 | RLP-173-000000459 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000467 | RLP-173-000000467 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000472 | RLP-173-000000472 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000495 | RLP-173-000000495 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000504 | RLP-173-000000504 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000516 | RLP-173-000000517 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000519 | RLP-173-000000519 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000552 | RLP-173-000000552 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000567 | RLP-173-000000570 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000589 | RLP-173-000000589 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000594 | RLP-173-000000594 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000605 | RLP-173-000000605 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000628 | RLP-173-000000629 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000635 | RLP-173-000000636 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000639 | RLP-173-000000639 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000650 | RLP-173-000000652 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000661 | RLP-173-000000661 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000665 | RLP-173-000000665 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000688 | RLP-173-000000688 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000703 | RLP-173-000000703 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000705 | RLP-173-000000705 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000761 | RLP-173-000000765 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000768 | RLP-173-000000768 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000778 | RLP-173-000000778 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000781 | RLP-173-000000782 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000798 | RLP-173-000000798 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000805 | RLP-173-000000806 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000809 | RLP-173-000000810 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000828 | RLP-173-000000828 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000846 | RLP-173-000000846 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000857 | RLP-173-000000861 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000890 | RLP-173-000000890 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000899 | RLP-173-000000901 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000925 | RLP-173-000000925 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000937 | RLP-173-000000937 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000940 | RLP-173-000000940 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000948 | RLP-173-000000949 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000961 | RLP-173-000000961 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000964 | RLP-173-000000964 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000967 | RLP-173-000000967 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000972 | RLP-173-000000972 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000974 | RLP-173-000000975 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000989 | RLP-173-000000989 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001018 | RLP-173-000001022 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001032 | RLP-173-000001033 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001063 | RLP-173-000001063 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001067 | RLP-173-000001082 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001084 | RLP-173-000001084 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001101 | RLP-173-000001101 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001184 | RLP-173-000001184 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001278 | RLP-173-000001279 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001291 | RLP-173-000001295 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001304 | RLP-173-000001323 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001465 | RLP-173-000001465 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001468 | RLP-173-000001475 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001477 | RLP-173-000001532 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001534 | RLP-173-000001534 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001596 | RLP-173-000001596 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001651 | RLP-173-000001651 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001653 | RLP-173-000001653 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001655 | RLP-173-000001655 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001658 | RLP-173-000001658 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001668 | RLP-173-000001668 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001676 | RLP-173-000001676 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001679 | RLP-173-000001679 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001688 | RLP-173-000001688 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001719 | RLP-173-000001719 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001732 | RLP-173-000001735 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001751 | RLP-173-000001755 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001781 | RLP-173-000001782 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001785 | RLP-173-000001785 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001787 | RLP-173-000001787 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001791 | RLP-173-000001791 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001794 | RLP-173-000001794 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001816 | RLP-173-000001816 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001818 | RLP-173-000001818 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001822 | RLP-173-000001822 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001831 | RLP-173-000001831 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001839 | RLP-173-000001839 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001849 | RLP-173-000001850 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001869 | RLP-173-000001869 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001875 | RLP-173-000001875 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001884 | RLP-173-000001884 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001899 | RLP-173-000001899 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001908 | RLP-173-000001908 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001921 | RLP-173-000001921 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001929 | RLP-173-000001929 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001969 | RLP-173-000001969 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000001972 | RLP-173-000001973 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001979 | RLP-173-000001979 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001981 | RLP-173-000001981 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001988 | RLP-173-000001988 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002012 | RLP-173-000002012 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002036 | RLP-173-000002036 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002049 | RLP-173-000002049 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002072 | RLP-173-000002073 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002089 | RLP-173-000002090 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002097 | RLP-173-000002097 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002117 | RLP-173-000002117 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002123 | RLP-173-000002123 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002127 | RLP-173-000002127 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002131 | RLP-173-000002132 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002138 | RLP-173-000002138 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002144 | RLP-173-000002144 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002160 | RLP-173-000002160 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002180 | RLP-173-000002180 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002187 | RLP-173-000002188 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002194 | RLP-173-000002197 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002248 | RLP-173-000002248 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002255 | RLP-173-000002256 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002338 | RLP-173-000002338 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002353 | RLP-173-000002353 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002382 | RLP-173-000002382 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002397 | RLP-173-000002397 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002399 | RLP-173-000002399 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002444 | RLP-173-000002449 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002451 | RLP-173-000002454 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002458 | RLP-173-000002458 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002774 | RLP-173-000002774 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002784 | RLP-173-000002784 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002805 | RLP-173-000002806 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002890 | RLP-173-000002890 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002902 | RLP-173-000002911 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002925 | RLP-173-000002935 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002938 | RLP-173-000002941 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002943 | RLP-173-000002948 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002963 | RLP-173-000002963 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002965 | RLP-173-000002965 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002983 | RLP-173-000002985 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003089 | RLP-173-000003095 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003098 | RLP-173-000003098 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003117 | RLP-173-000003117 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003144 | RLP-173-000003144 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003180 | RLP-173-000003181 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003192 | RLP-173-000003192 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003204 | RLP-173-000003238 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000003267 | RLP-173-000003267 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003314 | RLP-173-000003316 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003319 | RLP-173-000003321 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003323 | RLP-173-000003323 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003330 | RLP-173-000003337 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003343 | RLP-173-000003345 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003351 | RLP-173-000003356 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000003364 | RLP-173-000003369 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000003399 | RLP-173-000003399 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000003 | RLP-196-000000003 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000007 | RLP-196-000000008 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000013 | RLP-196-000000016 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000029 | RLP-196-000000029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000036 | RLP-196-000000036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000043 | RLP-196-000000043 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000045 | RLP-196-000000046 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000066 | RLP-196-000000066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000090 | RLP-196-000000092 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000094 | RLP-196-000000094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000096 | RLP-196-000000096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000098 | RLP-196-000000098 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000104 | RLP-196-000000104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000110 | RLP-196-000000110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000120 | RLP-196-000000120 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000141 | RLP-196-000000141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000147 | RLP-196-000000149 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000151 | RLP-196-000000151 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000153 | RLP-196-000000153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000161 | RLP-196-000000162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000170 | RLP-196-000000172 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000179 | RLP-196-000000180 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000182 | RLP-196-000000185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000197 | RLP-196-000000197 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000203 | RLP-196-000000204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000206 | RLP-196-000000206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000215 | RLP-196-000000226 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000228 | RLP-196-000000229 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000249 | RLP-196-000000250 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000256 | RLP-196-000000256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000258 | RLP-196-000000258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000262 | RLP-196-000000262 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000265 | RLP-196-000000265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000269 | RLP-196-000000270 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000273 | RLP-196-000000275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000279 | RLP-196-000000279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000282 | RLP-196-000000282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000285 | RLP-196-000000285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000300 | RLP-196-000000301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000304 | RLP-196-000000304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000308 | RLP-196-000000308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000315 | RLP-196-000000316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000325 | RLP-196-000000325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000328 | RLP-196-000000328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000333 | RLP-196-000000334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000342 | RLP-196-000000342 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000344 | RLP-196-000000344 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000347 | RLP-196-000000347 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000353 | RLP-196-000000353 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000358 | RLP-196-000000358 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000361 | RLP-196-000000361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000368 | RLP-196-000000368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000379 | RLP-196-000000379 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000389 | RLP-196-000000389 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000391 | RLP-196-000000391 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000393 | RLP-196-000000393 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000395 | RLP-196-000000396 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000405 | RLP-196-000000405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000408 | RLP-196-000000409 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000412 | RLP-196-000000412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000416 | RLP-196-000000416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000423 | RLP-196-000000424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000426 | RLP-196-000000427 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000429 | RLP-196-000000429 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000432 | RLP-196-000000435 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000441 | RLP-196-000000442 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000447 | RLP-196-000000447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000449 | RLP-196-000000449 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000451 | RLP-196-000000451 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000453 | RLP-196-000000455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000458 | RLP-196-000000460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000464 | RLP-196-000000464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000473 | RLP-196-000000473 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000480 | RLP-196-000000480 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000486 | RLP-196-000000487 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000489 | RLP-196-000000494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000496 | RLP-196-000000497 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000499 | RLP-196-000000499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000503 | RLP-196-000000506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000509 | RLP-196-000000509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000511 | RLP-196-000000513 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000516 | RLP-196-000000518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000520 | RLP-196-000000520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000525 | RLP-196-000000525 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000527 | RLP-196-000000530 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000532 | RLP-196-000000532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000536 | RLP-196-000000538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000540 | RLP-196-000000540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000553 | RLP-196-000000553 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000555 | RLP-196-000000555 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000562 | RLP-196-000000562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000564 | RLP-196-000000564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000577 | RLP-196-000000577 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000580 | RLP-196-000000582 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000606 | RLP-196-000000610 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000616 | RLP-196-000000616 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000620 | RLP-196-000000620 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000626 | RLP-196-000000626 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000629 | RLP-196-000000629 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000636 | RLP-196-000000636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000638 | RLP-196-000000641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000648 | RLP-196-000000654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000661 | RLP-196-000000663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000665 | RLP-196-000000669 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000686 | RLP-196-000000689 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000691 | RLP-196-000000691 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000693 | RLP-196-000000693 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000695 | RLP-196-000000695 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000697 | RLP-196-000000697 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000700 | RLP-196-000000701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000707 | RLP-196-000000707 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000711 | RLP-196-000000711 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000713 | RLP-196-000000713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000715 | RLP-196-000000715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000723 | RLP-196-000000724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000733 | RLP-196-000000733 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000739 | RLP-196-000000742 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000746 | RLP-196-000000746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000760 | RLP-196-000000760 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000763 | RLP-196-000000763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000767 | RLP-196-000000767 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000774 | RLP-196-000000774 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000776 | RLP-196-000000776 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000779 | RLP-196-000000779 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000781 | RLP-196-000000783 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000786 | RLP-196-000000787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000796 | RLP-196-000000796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000800 | RLP-196-000000802 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000811 | RLP-196-000000811 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000819 | RLP-196-000000820 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000823 | RLP-196-000000823 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000831 | RLP-196-000000831 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000835 | RLP-196-000000836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000840 | RLP-196-000000841 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000847 | RLP-196-000000849 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000851 | RLP-196-000000854 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000862 | RLP-196-000000862 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000864 | RLP-196-000000864 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000880 | RLP-196-000000881 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000885 | RLP-196-000000886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000892 | RLP-196-000000892 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000902 | RLP-196-000000907 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000909 | RLP-196-000000910 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000913 | RLP-196-000000913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000915 | RLP-196-000000918 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000920 | RLP-196-000000920 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000922 | RLP-196-000000923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000927 | RLP-196-000000927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000933 | RLP-196-000000934 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000944 | RLP-196-000000944 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000949 | RLP-196-000000950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000000952 | RLP-196-000000952 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000958 | RLP-196-000000960 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000963 | RLP-196-000000977 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000993 | RLP-196-000000996 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001002 | RLP-196-000001002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001005 | RLP-196-000001005 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001007 | RLP-196-000001007 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001011 | RLP-196-000001014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001016 | RLP-196-000001017 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001020 | RLP-196-000001020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001026 | RLP-196-000001027 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001034 | RLP-196-000001047 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001083 | RLP-196-000001083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001086 | RLP-196-000001086 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001098 | RLP-196-000001102 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001105 | RLP-196-000001108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001110 | RLP-196-000001110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001115 | RLP-196-000001115 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001119 | RLP-196-000001119 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001124 | RLP-196-000001125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001137 | RLP-196-000001137 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001139 | RLP-196-000001142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001147 | RLP-196-000001148 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001150 | RLP-196-000001151 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001160 | RLP-196-000001161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001163 | RLP-196-000001163 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001167 | RLP-196-000001168 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001170 | RLP-196-000001179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001192 | RLP-196-000001193 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001197 | RLP-196-000001198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001204 | RLP-196-000001204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001207 | RLP-196-000001207 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001246 | RLP-196-000001247 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001279 | RLP-196-000001279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001296 | RLP-196-000001298 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001300 | RLP-196-000001301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001306 | RLP-196-000001306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001308 | RLP-196-000001308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001316 | RLP-196-000001316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001318 | RLP-196-000001319 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001321 | RLP-196-000001324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001327 | RLP-196-000001327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001329 | RLP-196-000001331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001334 | RLP-196-000001340 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001343 | RLP-196-000001347 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001353 | RLP-196-000001358 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001361 | RLP-196-000001361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001383 | RLP-196-000001383 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001393 | RLP-196-000001394 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001396 | RLP-196-000001397 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001442 | RLP-196-000001443 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001447 | RLP-196-000001447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001449 | RLP-196-000001451 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001454 | RLP-196-000001454 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001465 | RLP-196-000001465 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001467 | RLP-196-000001467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001469 | RLP-196-000001469 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001482 | RLP-196-000001482 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001486 | RLP-196-000001486 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001493 | RLP-196-000001493 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001498 | RLP-196-000001498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001504 | RLP-196-000001508 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001511 | RLP-196-000001511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001515 | RLP-196-000001517 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001519 | RLP-196-000001519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001521 | RLP-196-000001521 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001524 | RLP-196-000001529 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001532 | RLP-196-000001533 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001535 | RLP-196-000001536 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001538 | RLP-196-000001539 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001545 | RLP-196-000001545 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001563 | RLP-196-000001563 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001566 | RLP-196-000001567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001570 | RLP-196-000001570 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001587 | RLP-196-000001587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001604 | RLP-196-000001604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001608 | RLP-196-000001608 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001610 | RLP-196-000001610 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001612 | RLP-196-000001613 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001617 | RLP-196-000001617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001621 | RLP-196-000001621 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001623 | RLP-196-000001624 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001636 | RLP-196-000001636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001653 | RLP-196-000001654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001660 | RLP-196-000001660 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001664 | RLP-196-000001671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001699 | RLP-196-000001701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001707 | RLP-196-000001707 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001709 | RLP-196-000001709 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001712 | RLP-196-000001712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001718 | RLP-196-000001731 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001744 | RLP-196-000001744 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001747 | RLP-196-000001747 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001750 | RLP-196-000001750 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001762 | RLP-196-000001762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001769 | RLP-196-000001769 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001771 | RLP-196-000001773 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001784 | RLP-196-000001784 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001790 | RLP-196-000001791 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001815 | RLP-196-000001815 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001819 | RLP-196-000001819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001821 | RLP-196-000001821 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001824 | RLP-196-000001824 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001826 | RLP-196-000001826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000001836 | RLP-196-000001836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001850 | RLP-196-000001850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001887 | RLP-196-000001887 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001912 | RLP-196-000001912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001948 | RLP-196-000001953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001958 | RLP-196-000001960 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001971 | RLP-196-000001972 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001989 | RLP-196-000001989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002008 | RLP-196-000002009 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002020 | RLP-196-000002020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002027 | RLP-196-000002027 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002032 | RLP-196-000002032 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002034 | RLP-196-000002035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002041 | RLP-196-000002041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002045 | RLP-196-000002047 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002050 | RLP-196-000002055 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002059 | RLP-196-000002066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002080 | RLP-196-000002080 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002086 | RLP-196-000002086 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002091 | RLP-196-000002091 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002104 | RLP-196-000002108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002111 | RLP-196-000002111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002142 | RLP-196-000002142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002147 | RLP-196-000002150 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002179 | RLP-196-000002179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002189 | RLP-196-000002189 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002192 | RLP-196-000002192 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002195 | RLP-196-000002195 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002201 | RLP-196-000002201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002212 | RLP-196-000002212 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002220 | RLP-196-000002220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002223 | RLP-196-000002224 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002226 | RLP-196-000002226 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002235 | RLP-196-000002236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002238 | RLP-196-000002238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002240 | RLP-196-000002240 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002244 | RLP-196-000002244 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002253 | RLP-196-000002254 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002256 | RLP-196-000002256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002258 | RLP-196-000002259 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002264 | RLP-196-000002265 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002267 | RLP-196-000002267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002269 | RLP-196-000002269 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002273 | RLP-196-000002273 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002275 | RLP-196-000002275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002280 | RLP-196-000002280 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002286 | RLP-196-000002286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002291 | RLP-196-000002291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002309 | RLP-196-000002311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002315 | RLP-196-000002315 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002334 | RLP-196-000002337 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002339 | RLP-196-000002339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002343 | RLP-196-000002345 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002347 | RLP-196-000002347 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002349 | RLP-196-000002349 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002352 | RLP-196-000002352 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002356 | RLP-196-000002356 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002359 | RLP-196-000002359 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002363 | RLP-196-000002363 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002368 | RLP-196-000002368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002378 | RLP-196-000002379 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002395 | RLP-196-000002395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002397 | RLP-196-000002397 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002399 | RLP-196-000002399 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002411 | RLP-196-000002411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002413 | RLP-196-000002414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002417 | RLP-196-000002418 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002420 | RLP-196-000002420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002435 | RLP-196-000002436 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002438 | RLP-196-000002438 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002445 | RLP-196-000002446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002461 | RLP-196-000002463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002472 | RLP-196-000002472 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002535 | RLP-196-000002535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002564 | RLP-196-000002564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002609 | RLP-196-000002609 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002613 | RLP-196-000002614 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002650 | RLP-196-000002651 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002656 | RLP-196-000002656 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002660 | RLP-196-000002662 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002665 | RLP-196-000002672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002676 | RLP-196-000002676 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002685 | RLP-196-000002687 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002699 | RLP-196-000002701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002722 | RLP-196-000002722 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002728 | RLP-196-000002728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002742 | RLP-196-000002742 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002750 | RLP-196-000002750 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002757 | RLP-196-000002757 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002774 | RLP-196-000002775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002779 | RLP-196-000002787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002793 | RLP-196-000002793 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002795 | RLP-196-000002796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002826 | RLP-196-000002826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002849 | RLP-196-000002850 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002869 | RLP-196-000002869 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002882 | RLP-196-000002882 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002887 | RLP-196-000002887 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002922 | RLP-196-000002923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002935 | RLP-196-000002937 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002939 | RLP-196-000002939 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002956 | RLP-196-000002959 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002966 | RLP-196-000002967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002975 | RLP-196-000002975 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002994 | RLP-196-000002994 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003004 | RLP-196-000003007 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003014 | RLP-196-000003014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003016 | RLP-196-000003016 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003018 | RLP-196-000003029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003031 | RLP-196-000003031 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003040 | RLP-196-000003040 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003042 | RLP-196-000003042 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003053 | RLP-196-000003060 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003062 | RLP-196-000003064 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003066 | RLP-196-000003069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003071 | RLP-196-000003071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003073 | RLP-196-000003078 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003080 | RLP-196-000003083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003086 | RLP-196-000003087 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003089 | RLP-196-000003089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003092 | RLP-196-000003092 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003095 | RLP-196-000003099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003101 | RLP-196-000003101 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003104 | RLP-196-000003105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003107 | RLP-196-000003107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003109 | RLP-196-000003109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003111 | RLP-196-000003111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003113 | RLP-196-000003114 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003123 | RLP-196-000003123 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003125 | RLP-196-000003126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003144 | RLP-196-000003145 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003150 | RLP-196-000003150 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003152 | RLP-196-000003152 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003160 | RLP-196-000003161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003165 | RLP-196-000003171 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003178 | RLP-196-000003179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003184 | RLP-196-000003184 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003186 | RLP-196-000003187 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003191 | RLP-196-000003191 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003195 | RLP-196-000003195 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003199 | RLP-196-000003199 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003204 | RLP-196-000003204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003215 | RLP-196-000003215 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003229 | RLP-196-000003229 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003235 | RLP-196-000003235 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003237 | RLP-196-000003238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003240 | RLP-196-000003240 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003245 | RLP-196-000003245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003247 | RLP-196-000003247 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003259 | RLP-196-000003260 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003266 | RLP-196-000003266 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003268 | RLP-196-000003268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003276 | RLP-196-000003276 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003278 | RLP-196-000003279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003283 | RLP-196-000003283 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003307 | RLP-196-000003307 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003313 | RLP-196-000003313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003317 | RLP-196-000003319 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003324 | RLP-196-000003324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003327 | RLP-196-000003328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003335 | RLP-196-000003335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003337 | RLP-196-000003337 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003343 | RLP-196-000003343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003345 | RLP-196-000003348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003355 | RLP-196-000003355 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003358 | RLP-196-000003358 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003360 | RLP-196-000003360 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003363 | RLP-196-000003364 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003366 | RLP-196-000003366 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003368 | RLP-196-000003368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003396 | RLP-196-000003403 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003408 | RLP-196-000003408 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003417 | RLP-196-000003417 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003422 | RLP-196-000003422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003433 | RLP-196-000003433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003436 | RLP-196-000003436 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003439 | RLP-196-000003439 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003447 | RLP-196-000003447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003452 | RLP-196-000003452 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003459 | RLP-196-000003459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003464 | RLP-196-000003465 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003468 | RLP-196-000003468 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003471 | RLP-196-000003471 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003491 | RLP-196-000003495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003499 | RLP-196-000003502 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003514 | RLP-196-000003514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003516 | RLP-196-000003516 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003519 | RLP-196-000003519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003522 | RLP-196-000003523 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003532 | RLP-196-000003534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003538 | RLP-196-000003538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003582 | RLP-196-000003582 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003584 | RLP-196-000003584 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003587 | RLP-196-000003587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003595 | RLP-196-000003595 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003616 | RLP-196-000003617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003621 | RLP-196-000003622 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003635 | RLP-196-000003642 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003645 | RLP-196-000003647 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003657 | RLP-196-000003658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003664 | RLP-196-000003670 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003674 | RLP-196-000003674 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003679 | RLP-196-000003679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003685 | RLP-196-000003689 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003691 | RLP-196-000003694 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003700 | RLP-196-000003700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003702 | RLP-196-000003702 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003704 | RLP-196-000003705 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003711 | RLP-196-000003713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003716 | RLP-196-000003716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003757 | RLP-196-000003757 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003773 | RLP-196-000003774 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003806 | RLP-196-000003806 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003819 | RLP-196-000003819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003822 | RLP-196-000003824 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003828 | RLP-196-000003832 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003835 | RLP-196-000003835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003847 | RLP-196-000003847 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003853 | RLP-196-000003853 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003855 | RLP-196-000003856 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003861 | RLP-196-000003861 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003867 | RLP-196-000003867 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003870 | RLP-196-000003870 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003872 | RLP-196-000003872 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003878 | RLP-196-000003878 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003880 | RLP-196-000003880 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003889 | RLP-196-000003889 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003905 | RLP-196-000003909 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003911 | RLP-196-000003917 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003921 | RLP-196-000003921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003924 | RLP-196-000003924 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003926 | RLP-196-000003927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003929 | RLP-196-000003929 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003931 | RLP-196-000003932 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003934 | RLP-196-000003935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003939 | RLP-196-000003941 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003950 | RLP-196-000003950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003952 | RLP-196-000003952 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003958 | RLP-196-000003958 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003963 | RLP-196-000003963 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003966 | RLP-196-000003966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003974 | RLP-196-000003975 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003977 | RLP-196-000003977 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003979 | RLP-196-000003979 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003983 | RLP-196-000003985 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003987 | RLP-196-000003988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003990 | RLP-196-000003990 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003992 | RLP-196-000003993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000003998 | RLP-196-000003998 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004006 | RLP-196-000004006 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004009 | RLP-196-000004010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004012 | RLP-196-000004013 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004016 | RLP-196-000004018 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004023 | RLP-196-000004024 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004028 | RLP-196-000004028 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004030 | RLP-196-000004030 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004035 | RLP-196-000004038 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004041 | RLP-196-000004041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004044 | RLP-196-000004045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004053 | RLP-196-000004053 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004056 | RLP-196-000004056 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004060 | RLP-196-000004060 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004070 | RLP-196-000004071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004076 | RLP-196-000004077 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004090 | RLP-196-000004090 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004092 | RLP-196-000004092 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004095 | RLP-196-000004095 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004102 | RLP-196-000004105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004108 | RLP-196-000004111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004118 | RLP-196-000004119 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004121 | RLP-196-000004121 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004125 | RLP-196-000004129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004131 | RLP-196-000004135 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004139 | RLP-196-000004139 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004141 | RLP-196-000004142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004147 | RLP-196-000004147 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004150 | RLP-196-000004152 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004154 | RLP-196-000004154 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004156 | RLP-196-000004157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004159 | RLP-196-000004161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004163 | RLP-196-000004165 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004167 | RLP-196-000004167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004171 | RLP-196-000004171 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004185 | RLP-196-000004185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004188 | RLP-196-000004188 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004191 | RLP-196-000004191 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004193 | RLP-196-000004194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004197 | RLP-196-000004197 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004202 | RLP-196-000004203 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004209 | RLP-196-000004209 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004211 | RLP-196-000004212 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004220 | RLP-196-000004220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004229 | RLP-196-000004229 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004235 | RLP-196-000004235 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004241 | RLP-196-000004242 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004248 | RLP-196-000004248 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004265 | RLP-196-000004266 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004272 | RLP-196-000004272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004277 | RLP-196-000004277 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004280 | RLP-196-000004281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004283 | RLP-196-000004284 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004286 | RLP-196-000004286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004294 | RLP-196-000004295 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004297 | RLP-196-000004297 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004300 | RLP-196-000004300 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004305 | RLP-196-000004305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004307 | RLP-196-000004308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004322 | RLP-196-000004322 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004325 | RLP-196-000004325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004332 | RLP-196-000004332 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004335 | RLP-196-000004335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004337 | RLP-196-000004338 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004341 | RLP-196-000004341 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004347 | RLP-196-000004348 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004350 | RLP-196-000004350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004353 | RLP-196-000004361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004363 | RLP-196-000004364 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004366 | RLP-196-000004371 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004374 | RLP-196-000004374 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004376 | RLP-196-000004376 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004381 | RLP-196-000004382 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004387 | RLP-196-000004387 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004390 | RLP-196-000004391 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004393 | RLP-196-000004395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004397 | RLP-196-000004397 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004403 | RLP-196-000004403 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004405 | RLP-196-000004405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004409 | RLP-196-000004409 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004411 | RLP-196-000004411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004414 | RLP-196-000004414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004416 | RLP-196-000004417 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004419 | RLP-196-000004419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004424 | RLP-196-000004424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004428 | RLP-196-000004428 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004430 | RLP-196-000004430 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004432 | RLP-196-000004434 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004438 | RLP-196-000004438 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004440 | RLP-196-000004440 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004448 | RLP-196-000004448 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004450 | RLP-196-000004452 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004455 | RLP-196-000004455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004459 | RLP-196-000004459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004464 | RLP-196-000004464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004479 | RLP-196-000004479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004489 | RLP-196-000004489 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004491 | RLP-196-000004491 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004494 | RLP-196-000004494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004496 | RLP-196-000004497 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004501 | RLP-196-000004501 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004506 | RLP-196-000004506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004508 | RLP-196-000004508 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004517 | RLP-196-000004518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004520 | RLP-196-000004520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004522 | RLP-196-000004522 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004524 | RLP-196-000004524 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004527 | RLP-196-000004529 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004532 | RLP-196-000004532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004534 | RLP-196-000004534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004538 | RLP-196-000004540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004543 | RLP-196-000004547 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004552 | RLP-196-000004558 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004560 | RLP-196-000004560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004562 | RLP-196-000004566 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004568 | RLP-196-000004576 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004591 | RLP-196-000004592 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004597 | RLP-196-000004600 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004603 | RLP-196-000004604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004606 | RLP-196-000004606 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004612 | RLP-196-000004613 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004616 | RLP-196-000004619 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004623 | RLP-196-000004623 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004626 | RLP-196-000004628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004632 | RLP-196-000004634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004661 | RLP-196-000004661 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004667 | RLP-196-000004667 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004671 | RLP-196-000004671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004673 | RLP-196-000004673 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004680 | RLP-196-000004680 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004684 | RLP-196-000004684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004726 | RLP-196-000004727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004733 | RLP-196-000004734 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004738 | RLP-196-000004738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004760 | RLP-196-000004760 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004764 | RLP-196-000004765 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004769 | RLP-196-000004769 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004772 | RLP-196-000004772 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004774 | RLP-196-000004775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004778 | RLP-196-000004778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004785 | RLP-196-000004785 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004788 | RLP-196-000004788 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004792 | RLP-196-000004792 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004804 | RLP-196-000004806 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004814 | RLP-196-000004814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004820 | RLP-196-000004821 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004825 | RLP-196-000004827 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004829 | RLP-196-000004829 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004832 | RLP-196-000004832 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004838 | RLP-196-000004838 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004845 | RLP-196-000004845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004847 | RLP-196-000004847 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004849 | RLP-196-000004849 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004851 | RLP-196-000004855 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004859 | RLP-196-000004859 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004861 | RLP-196-000004862 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004867 | RLP-196-000004867 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004871 | RLP-196-000004875 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004877 | RLP-196-000004877 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004883 | RLP-196-000004885 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004888 | RLP-196-000004889 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004891 | RLP-196-000004892 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004897 | RLP-196-000004900 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004902 | RLP-196-000004903 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004905 | RLP-196-000004906 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004910 | RLP-196-000004911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004913 | RLP-196-000004914 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004923 | RLP-196-000004923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004925 | RLP-196-000004927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004936 | RLP-196-000004936 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004940 | RLP-196-000004940 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004944 | RLP-196-000004945 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004951 | RLP-196-000004951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004954 | RLP-196-000004954 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004960 | RLP-196-000004960 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004962 | RLP-196-000004962 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000004967 | RLP-196-000004967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004971 | RLP-196-000004972 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004975 | RLP-196-000004975 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004981 | RLP-196-000004982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004985 | RLP-196-000004985 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004987 | RLP-196-000004987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004996 | RLP-196-000005001 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005003 | RLP-196-000005005 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005007 | RLP-196-000005007 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005009 | RLP-196-000005010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005012 | RLP-196-000005014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005016 | RLP-196-000005016 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005018 | RLP-196-000005018 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005020 | RLP-196-000005022 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005024 | RLP-196-000005026 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005028 | RLP-196-000005029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005032 | RLP-196-000005032 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005035 | RLP-196-000005035 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005037 | RLP-196-000005037 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005041 | RLP-196-000005041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005046 | RLP-196-000005046 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005052 | RLP-196-000005052 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005061 | RLP-196-000005063 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005070 | RLP-196-000005071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005073 | RLP-196-000005073 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005075 | RLP-196-000005078 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005080 | RLP-196-000005084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005097 | RLP-196-000005097 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005102 | RLP-196-000005102 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005104 | RLP-196-000005104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005110 | RLP-196-000005111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005117 | RLP-196-000005117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005124 | RLP-196-000005125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005127 | RLP-196-000005129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005132 | RLP-196-000005132 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005136 | RLP-196-000005138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005141 | RLP-196-000005141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005144 | RLP-196-000005144 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005146 | RLP-196-000005148 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005155 | RLP-196-000005160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005164 | RLP-196-000005164 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005166 | RLP-196-000005167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005170 | RLP-196-000005173 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005175 | RLP-196-000005176 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005178 | RLP-196-000005179 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005181 | RLP-196-000005186 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005188 | RLP-196-000005190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005195 | RLP-196-000005195 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005199 | RLP-196-000005201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005205 | RLP-196-000005206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005208 | RLP-196-000005208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005211 | RLP-196-000005211 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005213 | RLP-196-000005215 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005219 | RLP-196-000005219 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005221 | RLP-196-000005222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005224 | RLP-196-000005225 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005227 | RLP-196-000005231 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005236 | RLP-196-000005236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005245 | RLP-196-000005245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005250 | RLP-196-000005250 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005259 | RLP-196-000005259 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005267 | RLP-196-000005267 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005270 | RLP-196-000005271 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005275 | RLP-196-000005275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005279 | RLP-196-000005279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005281 | RLP-196-000005282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005286 | RLP-196-000005286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005290 | RLP-196-000005290 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005293 | RLP-196-000005294 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005296 | RLP-196-000005297 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005301 | RLP-196-000005301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005303 | RLP-196-000005305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005307 | RLP-196-000005307 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005310 | RLP-196-000005316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005327 | RLP-196-000005327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005329 | RLP-196-000005329 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005332 | RLP-196-000005332 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005335 | RLP-196-000005338 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005340 | RLP-196-000005340 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005343 | RLP-196-000005343 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005347 | RLP-196-000005347 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005349 | RLP-196-000005350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005356 | RLP-196-000005361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005363 | RLP-196-000005368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005370 | RLP-196-000005370 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005372 | RLP-196-000005372 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005374 | RLP-196-000005374 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005377 | RLP-196-000005377 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005379 | RLP-196-000005379 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005381 | RLP-196-000005381 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005386 | RLP-196-000005391 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005402 | RLP-196-000005402 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005406 | RLP-196-000005406 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005412 | RLP-196-000005414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005455 | RLP-196-000005459 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005462 | RLP-196-000005462 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005468 | RLP-196-000005468 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005480 | RLP-196-000005480 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005486 | RLP-196-000005488 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005491 | RLP-196-000005491 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005495 | RLP-196-000005495 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005499 | RLP-196-000005499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005501 | RLP-196-000005501 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005509 | RLP-196-000005509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005514 | RLP-196-000005514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005517 | RLP-196-000005520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005522 | RLP-196-000005523 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005525 | RLP-196-000005525 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005528 | RLP-196-000005528 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005531 | RLP-196-000005534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005536 | RLP-196-000005536 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005541 | RLP-196-000005541 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005543 | RLP-196-000005543 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005545 | RLP-196-000005548 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005552 | RLP-196-000005553 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005558 | RLP-196-000005558 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005560 | RLP-196-000005560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005571 | RLP-196-000005571 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005586 | RLP-196-000005586 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005591 | RLP-196-000005591 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005597 | RLP-196-000005597 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005600 | RLP-196-000005600 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005612 | RLP-196-000005612 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005628 | RLP-196-000005628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005637 | RLP-196-000005637 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005642 | RLP-196-000005642 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005649 | RLP-196-000005650 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005652 | RLP-196-000005652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005664 | RLP-196-000005665 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005675 | RLP-196-000005677 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005681 | RLP-196-000005681 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005692 | RLP-196-000005695 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005705 | RLP-196-000005705 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005715 | RLP-196-000005715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005718 | RLP-196-000005718 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005722 | RLP-196-000005724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005734 | RLP-196-000005734 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005738 | RLP-196-000005738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005741 | RLP-196-000005741 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005745 | RLP-196-000005746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005749 | RLP-196-000005749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005759 | RLP-196-000005760 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005763 | RLP-196-000005764 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005769 | RLP-196-000005769 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005774 | RLP-196-000005774 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005803 | RLP-196-000005804 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005809 | RLP-196-000005810 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005812 | RLP-196-000005812 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005814 | RLP-196-000005814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005834 | RLP-196-000005836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005839 | RLP-196-000005839 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005846 | RLP-196-000005846 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005865 | RLP-196-000005865 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005870 | RLP-196-000005870 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005872 | RLP-196-000005876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005878 | RLP-196-000005878 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005881 | RLP-196-000005881 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005884 | RLP-196-000005884 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005887 | RLP-196-000005887 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005890 | RLP-196-000005891 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005893 | RLP-196-000005893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005906 | RLP-196-000005906 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005909 | RLP-196-000005910 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005912 | RLP-196-000005912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005917 | RLP-196-000005917 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005921 | RLP-196-000005924 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005933 | RLP-196-000005933 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005935 | RLP-196-000005935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005943 | RLP-196-000005943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005946 | RLP-196-000005953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005955 | RLP-196-000005955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005957 | RLP-196-000005957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005965 | RLP-196-000005965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005968 | RLP-196-000005968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005975 | RLP-196-000005975 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005977 | RLP-196-000005977 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000005981 | RLP-196-000005981 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005988 | RLP-196-000005991 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005993 | RLP-196-000005993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005998 | RLP-196-000005999 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006005 | RLP-196-000006005 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006010 | RLP-196-000006011 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006019 | RLP-196-000006019 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006032 | RLP-196-000006032 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006036 | RLP-196-000006036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006040 | RLP-196-000006042 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006044 | RLP-196-000006044 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006058 | RLP-196-000006058 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006069 | RLP-196-000006069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006092 | RLP-196-000006092 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006097 | RLP-196-000006097 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006100 | RLP-196-000006100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006121 | RLP-196-000006121 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006129 | RLP-196-000006129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006133 | RLP-196-000006134 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006137 | RLP-196-000006142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006150 | RLP-196-000006150 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006158 | RLP-196-000006158 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006161 | RLP-196-000006161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006185 | RLP-196-000006186 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006196 | RLP-196-000006198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006200 | RLP-196-000006200 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006205 | RLP-196-000006205 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006211 | RLP-196-000006212 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006220 | RLP-196-000006222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006229 | RLP-196-000006229 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006237 | RLP-196-000006238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006246 | RLP-196-000006246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006268 | RLP-196-000006268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006271 | RLP-196-000006271 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006282 | RLP-196-000006282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006286 | RLP-196-000006286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006290 | RLP-196-000006293 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006299 | RLP-196-000006299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006301 | RLP-196-000006301 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006303 | RLP-196-000006303 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006305 | RLP-196-000006306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006309 | RLP-196-000006309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006312 | RLP-196-000006312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006314 | RLP-196-000006315 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006317 | RLP-196-000006317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006320 | RLP-196-000006320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006322 | RLP-196-000006322 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006327 | RLP-196-000006327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006331 | RLP-196-000006331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006342 | RLP-196-000006344 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006354 | RLP-196-000006354 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006356 | RLP-196-000006356 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006362 | RLP-196-000006362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006364 | RLP-196-000006365 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006374 | RLP-196-000006374 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006391 | RLP-196-000006392 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006394 | RLP-196-000006405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006407 | RLP-196-000006407 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006412 | RLP-196-000006412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006420 | RLP-196-000006420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006427 | RLP-196-000006430 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006432 | RLP-196-000006433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006436 | RLP-196-000006440 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006442 | RLP-196-000006443 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006445 | RLP-196-000006446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006456 | RLP-196-000006458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006460 | RLP-196-000006460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006466 | RLP-196-000006466 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006468 | RLP-196-000006470 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006473 | RLP-196-000006477 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006482 | RLP-196-000006482 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006492 | RLP-196-000006494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006498 | RLP-196-000006498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006500 | RLP-196-000006501 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006506 | RLP-196-000006506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006515 | RLP-196-000006515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006517 | RLP-196-000006519 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006533 | RLP-196-000006535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006538 | RLP-196-000006538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006544 | RLP-196-000006544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006547 | RLP-196-000006547 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006550 | RLP-196-000006552 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006561 | RLP-196-000006562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006565 | RLP-196-000006565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006567 | RLP-196-000006570 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006572 | RLP-196-000006572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006574 | RLP-196-000006574 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006577 | RLP-196-000006578 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006583 | RLP-196-000006587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006590 | RLP-196-000006590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006595 | RLP-196-000006595 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006599 | RLP-196-000006599 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006602 | RLP-196-000006604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006610 | RLP-196-000006610 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006622 | RLP-196-000006623 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006625 | RLP-196-000006625 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006631 | RLP-196-000006631 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006635 | RLP-196-000006635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006637 | RLP-196-000006637 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006640 | RLP-196-000006640 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006642 | RLP-196-000006642 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006649 | RLP-196-000006649 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006654 | RLP-196-000006654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006656 | RLP-196-000006656 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006661 | RLP-196-000006661 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006665 | RLP-196-000006666 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006672 | RLP-196-000006672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006675 | RLP-196-000006675 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006679 | RLP-196-000006679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006684 | RLP-196-000006684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006694 | RLP-196-000006697 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006701 | RLP-196-000006701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006710 | RLP-196-000006710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006712 | RLP-196-000006712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006714 | RLP-196-000006716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006719 | RLP-196-000006720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006725 | RLP-196-000006725 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006728 | RLP-196-000006728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006731 | RLP-196-000006731 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006736 | RLP-196-000006736 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006739 | RLP-196-000006740 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006743 | RLP-196-000006746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006749 | RLP-196-000006749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006763 | RLP-196-000006766 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006771 | RLP-196-000006771 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006779 | RLP-196-000006779 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006781 | RLP-196-000006781 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006787 | RLP-196-000006787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006789 | RLP-196-000006790 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006795 | RLP-196-000006797 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006800 | RLP-196-000006800 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006802 | RLP-196-000006804 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006807 | RLP-196-000006808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006810 | RLP-196-000006816 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006818 | RLP-196-000006818 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006825 | RLP-196-000006825 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006833 | RLP-196-000006833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006835 | RLP-196-000006835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006837 | RLP-196-000006839 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006841 | RLP-196-000006842 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006846 | RLP-196-000006846 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006851 | RLP-196-000006851 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006860 | RLP-196-000006862 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006864 | RLP-196-000006866 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006868 | RLP-196-000006868 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006874 | RLP-196-000006875 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006877 | RLP-196-000006879 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006886 | RLP-196-000006886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006899 | RLP-196-000006899 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006910 | RLP-196-000006911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006917 | RLP-196-000006917 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006920 | RLP-196-000006921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006923 | RLP-196-000006923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006926 | RLP-196-000006926 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006931 | RLP-196-000006931 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006934 | RLP-196-000006935 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006937 | RLP-196-000006937 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006939 | RLP-196-000006940 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006946 | RLP-196-000006946 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006950 | RLP-196-000006953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006957 | RLP-196-000006957 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006963 | RLP-196-000006963 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006966 | RLP-196-000006966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006974 | RLP-196-000006975 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006978 | RLP-196-000006978 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006984 | RLP-196-000006984 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006987 | RLP-196-000006988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007003 | RLP-196-000007004 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007007 | RLP-196-000007009 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007012 | RLP-196-000007013 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007033 | RLP-196-000007034 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007036 | RLP-196-000007037 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007046 | RLP-196-000007047 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007055 | RLP-196-000007061 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007063 | RLP-196-000007064 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007067 | RLP-196-000007068 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007071 | RLP-196-000007081 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007083 | RLP-196-000007092 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007094 | RLP-196-000007094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007096 | RLP-196-000007096 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007099 | RLP-196-000007099 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007101 | RLP-196-000007101 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007104 | RLP-196-000007105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007108 | RLP-196-000007109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007114 | RLP-196-000007130 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007133 | RLP-196-000007135 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007157 | RLP-196-000007157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007161 | RLP-196-000007170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007173 | RLP-196-000007182 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007187 | RLP-196-000007188 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007191 | RLP-196-000007192 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007194 | RLP-196-000007198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007200 | RLP-196-000007200 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007203 | RLP-196-000007203 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007211 | RLP-196-000007234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007237 | RLP-196-000007242 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007247 | RLP-196-000007249 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007251 | RLP-196-000007251 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007257 | RLP-196-000007259 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007261 | RLP-196-000007262 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007266 | RLP-196-000007273 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007280 | RLP-196-000007283 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007286 | RLP-196-000007286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007290 | RLP-196-000007290 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007297 | RLP-196-000007299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007310 | RLP-196-000007311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007313 | RLP-196-000007313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007315 | RLP-196-000007320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007323 | RLP-196-000007323 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007331 | RLP-196-000007332 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007334 | RLP-196-000007345 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007347 | RLP-196-000007350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007353 | RLP-196-000007366 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007370 | RLP-196-000007370 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007383 | RLP-196-000007383 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007395 | RLP-196-000007395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007411 | RLP-196-000007412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007414 | RLP-196-000007415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007417 | RLP-196-000007419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007422 | RLP-196-000007423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007425 | RLP-196-000007433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007438 | RLP-196-000007442 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007444 | RLP-196-000007445 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007449 | RLP-196-000007450 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007460 | RLP-196-000007494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007506 | RLP-196-000007507 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007519 | RLP-196-000007525 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007527 | RLP-196-000007528 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007545 | RLP-196-000007545 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007558 | RLP-196-000007560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007565 | RLP-196-000007566 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007568 | RLP-196-000007572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007575 | RLP-196-000007575 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007590 | RLP-196-000007590 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007592 | RLP-196-000007596 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007601 | RLP-196-000007602 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007612 | RLP-196-000007613 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007615 | RLP-196-000007628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007635 | RLP-196-000007652 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007654 | RLP-196-000007654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007686 | RLP-196-000007687 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007697 | RLP-196-000007703 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007708 | RLP-196-000007712 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007714 | RLP-196-000007715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007717 | RLP-196-000007723 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007725 | RLP-196-000007726 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007728 | RLP-196-000007728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007738 | RLP-196-000007738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007747 | RLP-196-000007750 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007752 | RLP-196-000007752 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007784 | RLP-196-000007787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007789 | RLP-196-000007791 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007797 | RLP-196-000007797 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007831 | RLP-196-000007831 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007836 | RLP-196-000007845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007851 | RLP-196-000007852 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007856 | RLP-196-000007856 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007859 | RLP-196-000007859 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007861 | RLP-196-000007863 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007866 | RLP-196-000007867 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007874 | RLP-196-000007876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007883 | RLP-196-000007883 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007891 | RLP-196-000007891 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007896 | RLP-196-000007897 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007903 | RLP-196-000007903 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007913 | RLP-196-000007913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007925 | RLP-196-000007925 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007928 | RLP-196-000007934 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007938 | RLP-196-000007938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007944 | RLP-196-000007946 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007949 | RLP-196-000007949 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007951 | RLP-196-000007951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007956 | RLP-196-000007956 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008034 | RLP-196-000008037 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008059 | RLP-196-000008060 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008064 | RLP-196-000008064 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008067 | RLP-196-000008067 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008074 | RLP-196-000008074 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008084 | RLP-196-000008084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008100 | RLP-196-000008100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008104 | RLP-196-000008104 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008106 | RLP-196-000008106 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008111 | RLP-196-000008111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008117 | RLP-196-000008117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008119 | RLP-196-000008120 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008122 | RLP-196-000008122 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008135 | RLP-196-000008135 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008146 | RLP-196-000008146 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008153 | RLP-196-000008153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008159 | RLP-196-000008161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008168 | RLP-196-000008169 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008173 | RLP-196-000008173 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008175 | RLP-196-000008176 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008193 | RLP-196-000008196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008198 | RLP-196-000008198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008204 | RLP-196-000008204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008210 | RLP-196-000008210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008221 | RLP-196-000008222 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008225 | RLP-196-000008225 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008231 | RLP-196-000008232 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008234 | RLP-196-000008234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008237 | RLP-196-000008237 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008254 | RLP-196-000008254 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008259 | RLP-196-000008260 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008264 | RLP-196-000008264 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008268 | RLP-196-000008281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008286 | RLP-196-000008286 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008289 | RLP-196-000008289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008291 | RLP-196-000008294 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008297 | RLP-196-000008297 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008305 | RLP-196-000008305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008314 | RLP-196-000008314 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008319 | RLP-196-000008325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008327 | RLP-196-000008327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008337 | RLP-196-000008337 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008351 | RLP-196-000008351 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008353 | RLP-196-000008353 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008357 | RLP-196-000008359 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008365 | RLP-196-000008368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008370 | RLP-196-000008373 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008379 | RLP-196-000008396 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008401 | RLP-196-000008403 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008407 | RLP-196-000008409 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008411 | RLP-196-000008422 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008427 | RLP-196-000008434 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008437 | RLP-196-000008438 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008446 | RLP-196-000008446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008449 | RLP-196-000008452 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008454 | RLP-196-000008455 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008458 | RLP-196-000008458 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008463 | RLP-196-000008466 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008468 | RLP-196-000008473 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008475 | RLP-196-000008475 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008491 | RLP-196-000008498 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008500 | RLP-196-000008501 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008505 | RLP-196-000008505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008513 | RLP-196-000008515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008522 | RLP-196-000008528 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008533 | RLP-196-000008535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008537 | RLP-196-000008537 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008539 | RLP-196-000008539 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008543 | RLP-196-000008544 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008546 | RLP-196-000008548 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008552 | RLP-196-000008552 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008559 | RLP-196-000008559 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008561 | RLP-196-000008562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008565 | RLP-196-000008565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008568 | RLP-196-000008572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008580 | RLP-196-000008580 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008588 | RLP-196-000008588 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008591 | RLP-196-000008597 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008602 | RLP-196-000008603 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008605 | RLP-196-000008605 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008607 | RLP-196-000008608 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008611 | RLP-196-000008611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008614 | RLP-196-000008614 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008633 | RLP-196-000008633 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008653 | RLP-196-000008654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008656 | RLP-196-000008658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008663 | RLP-196-000008665 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008684 | RLP-196-000008691 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008698 | RLP-196-000008700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008709 | RLP-196-000008709 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008711 | RLP-196-000008713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008718 | RLP-196-000008718 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008722 | RLP-196-000008724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008728 | RLP-196-000008728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008731 | RLP-196-000008736 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008739 | RLP-196-000008739 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008750 | RLP-196-000008751 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008756 | RLP-196-000008756 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008764 | RLP-196-000008764 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008767 | RLP-196-000008772 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008774 | RLP-196-000008777 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008781 | RLP-196-000008783 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008786 | RLP-196-000008786 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008789 | RLP-196-000008789 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008802 | RLP-196-000008804 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008808 | RLP-196-000008808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008811 | RLP-196-000008812 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008814 | RLP-196-000008814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008818 | RLP-196-000008820 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008824 | RLP-196-000008826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008834 | RLP-196-000008835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008837 | RLP-196-000008838 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008846 | RLP-196-000008851 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008853 | RLP-196-000008853 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008855 | RLP-196-000008875 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008877 | RLP-196-000008879 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008881 | RLP-196-000008882 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008894 | RLP-196-000008894 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008897 | RLP-196-000008897 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008900 | RLP-196-000008901 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008904 | RLP-196-000008904 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008906 | RLP-196-000008912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008916 | RLP-196-000008920 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008923 | RLP-196-000008923 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008926 | RLP-196-000008927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008935 | RLP-196-000008937 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008941 | RLP-196-000008943 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008947 | RLP-196-000008947 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008951 | RLP-196-000008952 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008954 | RLP-196-000008955 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008958 | RLP-196-000008961 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008965 | RLP-196-000008965 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008969 | RLP-196-000008969 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008973 | RLP-196-000008973 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008981 | RLP-196-000008983 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008985 | RLP-196-000008987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008990 | RLP-196-000008990 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009002 | RLP-196-000009002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009011 | RLP-196-000009011 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009020 | RLP-196-000009020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009022 | RLP-196-000009024 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009029 | RLP-196-000009029 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009041 | RLP-196-000009041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009066 | RLP-196-000009066 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009070 | RLP-196-000009079 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009084 | RLP-196-000009084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009086 | RLP-196-000009087 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009091 | RLP-196-000009091 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009097 | RLP-196-000009098 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009101 | RLP-196-000009109 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009112 | RLP-196-000009112 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009116 | RLP-196-000009121 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009125 | RLP-196-000009125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009137 | RLP-196-000009138 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009141 | RLP-196-000009141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009143 | RLP-196-000009143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009145 | RLP-196-000009145 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009153 | RLP-196-000009153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009163 | RLP-196-000009164 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009167 | RLP-196-000009167 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009169 | RLP-196-000009170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009175 | RLP-196-000009177 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009186 | RLP-196-000009187 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009208 | RLP-196-000009208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009214 | RLP-196-000009214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009218 | RLP-196-000009221 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009223 | RLP-196-000009223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009235 | RLP-196-000009236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009239 | RLP-196-000009239 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009243 | RLP-196-000009245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009254 | RLP-196-000009255 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009257 | RLP-196-000009257 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009263 | RLP-196-000009263 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009310 | RLP-196-000009311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009314 | RLP-196-000009315 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009321 | RLP-196-000009321 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009324 | RLP-196-000009324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009326 | RLP-196-000009326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009336 | RLP-196-000009339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009384 | RLP-196-000009385 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009399 | RLP-196-000009399 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009401 | RLP-196-000009401 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009405 | RLP-196-000009405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009413 | RLP-196-000009413 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009415 | RLP-196-000009416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009428 | RLP-196-000009430 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009433 | RLP-196-000009433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009437 | RLP-196-000009438 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009440 | RLP-196-000009441 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009448 | RLP-196-000009449 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009466 | RLP-196-000009467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009469 | RLP-196-000009469 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009474 | RLP-196-000009474 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009486 | RLP-196-000009489 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009496 | RLP-196-000009496 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009500 | RLP-196-000009500 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009503 | RLP-196-000009505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009507 | RLP-196-000009509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009512 | RLP-196-000009516 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009521 | RLP-196-000009522 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009528 | RLP-196-000009528 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009532 | RLP-196-000009532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009535 | RLP-196-000009540 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009554 | RLP-196-000009554 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009561 | RLP-196-000009561 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009566 | RLP-196-000009567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009590 | RLP-196-000009591 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009594 | RLP-196-000009599 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009605 | RLP-196-000009605 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009614 | RLP-196-000009614 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009617 | RLP-196-000009617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009626 | RLP-196-000009627 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009637 | RLP-196-000009637 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009640 | RLP-196-000009641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009647 | RLP-196-000009647 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009653 | RLP-196-000009654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009656 | RLP-196-000009658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009663 | RLP-196-000009663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009665 | RLP-196-000009666 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009672 | RLP-196-000009672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009681 | RLP-196-000009681 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009685 | RLP-196-000009685 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009689 | RLP-196-000009689 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009694 | RLP-196-000009694 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009701 | RLP-196-000009703 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009711 | RLP-196-000009711 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009713 | RLP-196-000009715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009717 | RLP-196-000009717 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009721 | RLP-196-000009723 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009727 | RLP-196-000009727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009737 | RLP-196-000009741 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009745 | RLP-196-000009746 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009752 | RLP-196-000009753 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009780 | RLP-196-000009780 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009787 | RLP-196-000009787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009797 | RLP-196-000009797 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009808 | RLP-196-000009808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009817 | RLP-196-000009817 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009820 | RLP-196-000009821 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009823 | RLP-196-000009825 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009829 | RLP-196-000009829 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009857 | RLP-196-000009857 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009859 | RLP-196-000009860 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009863 | RLP-196-000009863 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009867 | RLP-196-000009868 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009870 | RLP-196-000009872 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009874 | RLP-196-000009874 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009876 | RLP-196-000009876 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009886 | RLP-196-000009886 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009888 | RLP-196-000009888 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009893 | RLP-196-000009893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009897 | RLP-196-000009898 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009900 | RLP-196-000009900 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009904 | RLP-196-000009904 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009907 | RLP-196-000009907 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009909 | RLP-196-000009909 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009912 | RLP-196-000009913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009916 | RLP-196-000009919 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009922 | RLP-196-000009922 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009927 | RLP-196-000009927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009930 | RLP-196-000009930 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009939 | RLP-196-000009939 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009952 | RLP-196-000009953 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000009956 | RLP-196-000009956 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009967 | RLP-196-000009967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009969 | RLP-196-000009969 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009971 | RLP-196-000009971 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009973 | RLP-196-000009973 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009988 | RLP-196-000009988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009992 | RLP-196-000009993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009995 | RLP-196-000009995 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010005 | RLP-196-000010005 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010010 | RLP-196-000010010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010013 | RLP-196-000010014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010021 | RLP-196-000010021 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010023 | RLP-196-000010023 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010025 | RLP-196-000010036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010041 | RLP-196-000010041 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010044 | RLP-196-000010045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010047 | RLP-196-000010048 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010054 | RLP-196-000010061 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010086 | RLP-196-000010087 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010089 | RLP-196-000010089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010107 | RLP-196-000010107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010109 | RLP-196-000010110 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010114 | RLP-196-000010115 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010121 | RLP-196-000010121 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010123 | RLP-196-000010125 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010140 | RLP-196-000010140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010142 | RLP-196-000010142 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010147 | RLP-196-000010147 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010156 | RLP-196-000010156 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010162 | RLP-196-000010162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010182 | RLP-196-000010182 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010188 | RLP-196-000010188 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010221 | RLP-196-000010223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010234 | RLP-196-000010234 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010242 | RLP-196-000010242 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010246 | RLP-196-000010256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010271 | RLP-196-000010272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010295 | RLP-196-000010296 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010298 | RLP-196-000010304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010306 | RLP-196-000010308 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010310 | RLP-196-000010311 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010335 | RLP-196-000010350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010353 | RLP-196-000010353 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010355 | RLP-196-000010363 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010399 | RLP-196-000010399 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010401 | RLP-196-000010401 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010407 | RLP-196-000010407 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010412 | RLP-196-000010412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010416 | RLP-196-000010416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010418 | RLP-196-000010419 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010424 | RLP-196-000010424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010426 | RLP-196-000010428 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010430 | RLP-196-000010433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010441 | RLP-196-000010446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010452 | RLP-196-000010452 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010455 | RLP-196-000010456 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010460 | RLP-196-000010460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010465 | RLP-196-000010465 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010467 | RLP-196-000010467 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010476 | RLP-196-000010476 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010482 | RLP-196-000010485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010490 | RLP-196-000010490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010496 | RLP-196-000010497 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010509 | RLP-196-000010510 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010512 | RLP-196-000010512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010516 | RLP-196-000010518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010520 | RLP-196-000010520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010523 | RLP-196-000010523 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010525 | RLP-196-000010526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010531 | RLP-196-000010532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010534 | RLP-196-000010545 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010547 | RLP-196-000010548 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010550 | RLP-196-000010550 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010552 | RLP-196-000010552 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010554 | RLP-196-000010554 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010564 | RLP-196-000010564 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010566 | RLP-196-000010566 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010570 | RLP-196-000010571 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010573 | RLP-196-000010576 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010578 | RLP-196-000010578 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010591 | RLP-196-000010591 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010595 | RLP-196-000010595 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010618 | RLP-196-000010618 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010625 | RLP-196-000010625 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010630 | RLP-196-000010635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010645 | RLP-196-000010645 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010654 | RLP-196-000010657 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010659 | RLP-196-000010659 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010664 | RLP-196-000010664 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010666 | RLP-196-000010671 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010687 | RLP-196-000010687 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010698 | RLP-196-000010698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010701 | RLP-196-000010701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010715 | RLP-196-000010715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010717 | RLP-196-000010718 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010720 | RLP-196-000010720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010727 | RLP-196-000010728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010738 | RLP-196-000010739 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010745 | RLP-196-000010745 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010762 | RLP-196-000010762 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010766 | RLP-196-000010766 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010779 | RLP-196-000010781 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010783 | RLP-196-000010783 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010789 | RLP-196-000010796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010799 | RLP-196-000010800 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010804 | RLP-196-000010804 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010807 | RLP-196-000010808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010814 | RLP-196-000010814 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010816 | RLP-196-000010816 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010826 | RLP-196-000010826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010828 | RLP-196-000010828 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010830 | RLP-196-000010831 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010840 | RLP-196-000010840 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010849 | RLP-196-000010849 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010854 | RLP-196-000010854 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010856 | RLP-196-000010881 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010883 | RLP-196-000010883 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010893 | RLP-196-000010895 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010900 | RLP-196-000010900 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010909 | RLP-196-000010911 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010913 | RLP-196-000010913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010915 | RLP-196-000010918 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010926 | RLP-196-000010926 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010929 | RLP-196-000010929 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010933 | RLP-196-000010938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010945 | RLP-196-000010945 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010947 | RLP-196-000010947 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010949 | RLP-196-000010949 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010961 | RLP-196-000010961 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010963 | RLP-196-000010963 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010968 | RLP-196-000010968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010975 | RLP-196-000010980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010984 | RLP-196-000010987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010994 | RLP-196-000010994 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010996 | RLP-196-000010996 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010998 | RLP-196-000011002 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011010 | RLP-196-000011010 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011017 | RLP-196-000011023 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011029 | RLP-196-000011030 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011034 | RLP-196-000011036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011039 | RLP-196-000011039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011057 | RLP-196-000011062 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011071 | RLP-196-000011071 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011073 | RLP-196-000011073 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011079 | RLP-196-000011084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011090 | RLP-196-000011095 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011097 | RLP-196-000011098 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011127 | RLP-196-000011127 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011135 | RLP-196-000011137 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011139 | RLP-196-000011141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011144 | RLP-196-000011153 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011160 | RLP-196-000011162 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011171 | RLP-196-000011171 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011173 | RLP-196-000011173 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011178 | RLP-196-000011178 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011186 | RLP-196-000011194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011198 | RLP-196-000011198 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011202 | RLP-196-000011202 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011206 | RLP-196-000011207 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011210 | RLP-196-000011212 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011215 | RLP-196-000011217 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011226 | RLP-196-000011233 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011239 | RLP-196-000011240 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011242 | RLP-196-000011245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011252 | RLP-196-000011253 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011255 | RLP-196-000011256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011258 | RLP-196-000011258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011263 | RLP-196-000011283 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011288 | RLP-196-000011289 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011291 | RLP-196-000011291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011295 | RLP-196-000011300 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011306 | RLP-196-000011306 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011317 | RLP-196-000011317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011337 | RLP-196-000011337 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011353 | RLP-196-000011354 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011362 | RLP-196-000011362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011364 | RLP-196-000011364 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011368 | RLP-196-000011369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011409 | RLP-196-000011409 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011411 | RLP-196-000011411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011414 | RLP-196-000011414 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011426 | RLP-196-000011426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011433 | RLP-196-000011433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011441 | RLP-196-000011442 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011444 | RLP-196-000011446 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011452 | RLP-196-000011453 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011456 | RLP-196-000011457 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011470 | RLP-196-000011474 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011479 | RLP-196-000011479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011481 | RLP-196-000011481 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011490 | RLP-196-000011490 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011494 | RLP-196-000011494 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011504 | RLP-196-000011504 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011507 | RLP-196-000011509 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011513 | RLP-196-000011514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011527 | RLP-196-000011527 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011530 | RLP-196-000011532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011534 | RLP-196-000011538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011541 | RLP-196-000011551 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011555 | RLP-196-000011560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011562 | RLP-196-000011562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011565 | RLP-196-000011567 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011570 | RLP-196-000011572 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011579 | RLP-196-000011579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011588 | RLP-196-000011594 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011599 | RLP-196-000011599 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011605 | RLP-196-000011606 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011628 | RLP-196-000011628 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011630 | RLP-196-000011635 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011637 | RLP-196-000011637 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011640 | RLP-196-000011640 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011642 | RLP-196-000011644 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011651 | RLP-196-000011651 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011653 | RLP-196-000011660 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011676 | RLP-196-000011676 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011678 | RLP-196-000011679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011682 | RLP-196-000011684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011690 | RLP-196-000011690 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011692 | RLP-196-000011695 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011699 | RLP-196-000011713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011718 | RLP-196-000011720 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011724 | RLP-196-000011725 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011728 | RLP-196-000011728 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011731 | RLP-196-000011731 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011733 | RLP-196-000011741 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011748 | RLP-196-000011749 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011753 | RLP-196-000011759 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011769 | RLP-196-000011774 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011776 | RLP-196-000011778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011780 | RLP-196-000011782 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011786 | RLP-196-000011787 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011789 | RLP-196-000011790 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011792 | RLP-196-000011793 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011800 | RLP-196-000011800 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011808 | RLP-196-000011808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011818 | RLP-196-000011819 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011827 | RLP-196-000011827 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011831 | RLP-196-000011833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011840 | RLP-196-000011845 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011851 | RLP-196-000011851 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011853 | RLP-196-000011858 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011860 | RLP-196-000011860 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011862 | RLP-196-000011870 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011872 | RLP-196-000011872 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011887 | RLP-196-000011893 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011896 | RLP-196-000011896 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011910 | RLP-196-000011912 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011914 | RLP-196-000011919 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011924 | RLP-196-000011927 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011929 | RLP-196-000011931 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011933 | RLP-196-000011933 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011936 | RLP-196-000011938 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011940 | RLP-196-000011940 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011956 | RLP-196-000011958 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011961 | RLP-196-000011964 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011966 | RLP-196-000011976 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000011979 | RLP-196-000011979 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011983 | RLP-196-000011983 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011986 | RLP-196-000011988 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011990 | RLP-196-000011995 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011997 | RLP-196-000012001 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012003 | RLP-196-000012012 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012016 | RLP-196-000012017 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012019 | RLP-196-000012020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012024 | RLP-196-000012036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012038 | RLP-196-000012038 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012044 | RLP-196-000012045 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012048 | RLP-196-000012058 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012060 | RLP-196-000012064 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012068 | RLP-196-000012074 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012078 | RLP-196-000012079 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012083 | RLP-196-000012086 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012112 | RLP-196-000012118 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012130 | RLP-196-000012130 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012134 | RLP-196-000012136 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012138 | RLP-196-000012150 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012174 | RLP-196-000012174 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012176 | RLP-196-000012176 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012178 | RLP-196-000012178 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012180 | RLP-196-000012180 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012182 | RLP-196-000012189 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012202 | RLP-196-000012202 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012209 | RLP-196-000012209 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012211 | RLP-196-000012214 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012220 | RLP-196-000012223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012236 | RLP-196-000012236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012238 | RLP-196-000012238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012242 | RLP-196-000012242 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012245 | RLP-196-000012245 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012251 | RLP-196-000012251 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012262 | RLP-196-000012264 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012268 | RLP-196-000012271 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012273 | RLP-196-000012273 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012276 | RLP-196-000012276 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012290 | RLP-196-000012291 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012303 | RLP-196-000012303 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012309 | RLP-196-000012312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012318 | RLP-196-000012318 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012327 | RLP-196-000012327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012332 | RLP-196-000012333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012335 | RLP-196-000012339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012344 | RLP-196-000012344 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012350 | RLP-196-000012358 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012360 | RLP-196-000012360 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012362 | RLP-196-000012364 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012366 | RLP-196-000012366 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012370 | RLP-196-000012370 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012372 | RLP-196-000012372 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012376 | RLP-196-000012376 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012404 | RLP-196-000012405 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012411 | RLP-196-000012415 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012421 | RLP-196-000012424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012426 | RLP-196-000012426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012429 | RLP-196-000012430 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012432 | RLP-196-000012436 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012448 | RLP-196-000012450 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012461 | RLP-196-000012461 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012467 | RLP-196-000012468 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012472 | RLP-196-000012472 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012475 | RLP-196-000012475 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012479 | RLP-196-000012482 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012485 | RLP-196-000012485 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012487 | RLP-196-000012488 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012492 | RLP-196-000012493 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012501 | RLP-196-000012501 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012504 | RLP-196-000012506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012510 | RLP-196-000012511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012514 | RLP-196-000012518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012522 | RLP-196-000012530 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012532 | RLP-196-000012532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012535 | RLP-196-000012535 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012538 | RLP-196-000012538 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012542 | RLP-196-000012543 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012547 | RLP-196-000012547 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012552 | RLP-196-000012555 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012559 | RLP-196-000012560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012565 | RLP-196-000012565 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012570 | RLP-196-000012570 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012573 | RLP-196-000012573 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012577 | RLP-196-000012577 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012579 | RLP-196-000012579 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012587 | RLP-196-000012587 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012610 | RLP-196-000012611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012641 | RLP-196-000012641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012644 | RLP-196-000012647 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012651 | RLP-196-000012651 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012656 | RLP-196-000012656 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012659 | RLP-196-000012663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012669 | RLP-196-000012669 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012671 | RLP-196-000012672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012674 | RLP-196-000012676 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012680 | RLP-196-000012687 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012689 | RLP-196-000012691 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012693 | RLP-196-000012694 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012697 | RLP-196-000012698 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012700 | RLP-196-000012701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012707 | RLP-196-000012710 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012712 | RLP-196-000012713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012715 | RLP-196-000012715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012721 | RLP-196-000012721 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012723 | RLP-196-000012724 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012738 | RLP-196-000012738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012752 | RLP-196-000012752 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012774 | RLP-196-000012775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012790 | RLP-196-000012790 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012793 | RLP-196-000012793 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012796 | RLP-196-000012796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012801 | RLP-196-000012802 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012821 | RLP-196-000012822 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012831 | RLP-196-000012834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012836 | RLP-196-000012836 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012864 | RLP-196-000012864 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012879 | RLP-196-000012879 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012881 | RLP-196-000012883 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012901 | RLP-196-000012902 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012912 | RLP-196-000012914 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012919 | RLP-196-000012919 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012922 | RLP-196-000012922 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012924 | RLP-196-000012924 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012926 | RLP-196-000012928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012933 | RLP-196-000012936 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012941 | RLP-196-000012944 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012949 | RLP-196-000012952 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012954 | RLP-196-000012954 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012969 | RLP-196-000012971 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012987 | RLP-196-000012987 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013039 | RLP-196-000013039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013046 | RLP-196-000013049 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013052 | RLP-196-000013053 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013066 | RLP-196-000013069 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013078 | RLP-196-000013078 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013080 | RLP-196-000013080 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013084 | RLP-196-000013084 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013094 | RLP-196-000013094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013100 | RLP-196-000013100 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013105 | RLP-196-000013108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013117 | RLP-196-000013117 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013123 | RLP-196-000013126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013128 | RLP-196-000013128 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013136 | RLP-196-000013137 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013139 | RLP-196-000013141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013154 | RLP-196-000013156 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013158 | RLP-196-000013159 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013163 | RLP-196-000013166 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013168 | RLP-196-000013169 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013172 | RLP-196-000013178 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013186 | RLP-196-000013189 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013191 | RLP-196-000013191 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013194 | RLP-196-000013196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013198 | RLP-196-000013201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013206 | RLP-196-000013206 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013216 | RLP-196-000013216 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013223 | RLP-196-000013223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013228 | RLP-196-000013228 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013233 | RLP-196-000013238 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013244 | RLP-196-000013244 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013246 | RLP-196-000013246 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013250 | RLP-196-000013250 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013252 | RLP-196-000013253 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013255 | RLP-196-000013256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013259 | RLP-196-000013259 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013269 | RLP-196-000013273 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013275 | RLP-196-000013279 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013281 | RLP-196-000013281 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013296 | RLP-196-000013299 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013302 | RLP-196-000013302 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013304 | RLP-196-000013304 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013307 | RLP-196-000013309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013312 | RLP-196-000013312 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013315 | RLP-196-000013317 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013325 | RLP-196-000013327 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013329 | RLP-196-000013329 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013331 | RLP-196-000013333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013335 | RLP-196-000013335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013337 | RLP-196-000013339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013341 | RLP-196-000013346 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013349 | RLP-196-000013350 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013352 | RLP-196-000013353 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013356 | RLP-196-000013356 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013361 | RLP-196-000013362 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013368 | RLP-196-000013368 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013384 | RLP-196-000013390 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013395 | RLP-196-000013396 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013403 | RLP-196-000013404 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013406 | RLP-196-000013408 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013410 | RLP-196-000013410 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013412 | RLP-196-000013412 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013415 | RLP-196-000013416 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013420 | RLP-196-000013420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013423 | RLP-196-000013423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013425 | RLP-196-000013425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013427 | RLP-196-000013427 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013430 | RLP-196-000013433 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013436 | RLP-196-000013437 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013450 | RLP-196-000013450 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013454 | RLP-196-000013454 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013456 | RLP-196-000013456 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013459 | RLP-196-000013460 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013463 | RLP-196-000013464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013470 | RLP-196-000013478 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013505 | RLP-196-000013505 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013508 | RLP-196-000013512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013520 | RLP-196-000013520 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013541 | RLP-196-000013541 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013553 | RLP-196-000013553 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013560 | RLP-196-000013560 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013563 | RLP-196-000013563 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013566 | RLP-196-000013566 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013580 | RLP-196-000013591 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013603 | RLP-196-000013603 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013606 | RLP-196-000013607 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013611 | RLP-196-000013611 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013617 | RLP-196-000013617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013623 | RLP-196-000013624 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013629 | RLP-196-000013629 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013631 | RLP-196-000013634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013640 | RLP-196-000013641 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013643 | RLP-196-000013643 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013646 | RLP-196-000013649 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013654 | RLP-196-000013654 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013657 | RLP-196-000013658 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013660 | RLP-196-000013663 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013668 | RLP-196-000013669 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013672 | RLP-196-000013672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013675 | RLP-196-000013679 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013682 | RLP-196-000013684 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013686 | RLP-196-000013695 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013699 | RLP-196-000013700 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013708 | RLP-196-000013709 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013713 | RLP-196-000013713 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013715 | RLP-196-000013715 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013721 | RLP-196-000013721 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013724 | RLP-196-000013727 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013730 | RLP-196-000013731 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013734 | RLP-196-000013734 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013736 | RLP-196-000013736 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013738 | RLP-196-000013740 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013744 | RLP-196-000013744 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013750 | RLP-196-000013751 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013753 | RLP-196-000013753 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013755 | RLP-196-000013755 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013759 | RLP-196-000013759 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013763 | RLP-196-000013763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013771 | RLP-196-000013772 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013778 | RLP-196-000013778 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013782 | RLP-196-000013782 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013785 | RLP-196-000013795 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013800 | RLP-196-000013800 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013806 | RLP-196-000013806 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013808 | RLP-196-000013808 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013814 | RLP-196-000013817 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013820 | RLP-196-000013822 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013825 | RLP-196-000013826 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013832 | RLP-196-000013833 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013835 | RLP-196-000013835 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013837 | RLP-196-000013837 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013839 | RLP-196-000013844 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013873 | RLP-196-000013873 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013894 | RLP-196-000013894 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013896 | RLP-196-000013897 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013900 | RLP-196-000013901 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013906 | RLP-196-000013906 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013913 | RLP-196-000013913 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013926 | RLP-196-000013926 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013946 | RLP-196-000013946 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013948 | RLP-196-000013948 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013950 | RLP-196-000013950 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013954 | RLP-196-000013954 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013956 | RLP-196-000013956 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013959 | RLP-196-000013959 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013963 | RLP-196-000013963 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013967 | RLP-196-000013967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013969 | RLP-196-000013970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013977 | RLP-196-000013977 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013981 | RLP-196-000013982 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013993 | RLP-196-000013993 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014006 | RLP-196-000014007 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014012 | RLP-196-000014012 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014014 | RLP-196-000014014 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014025 | RLP-196-000014025 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014031 | RLP-196-000014034 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014036 | RLP-196-000014039 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014041 | RLP-196-000014042 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014044 | RLP-196-000014044 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014072 | RLP-196-000014083 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014086 | RLP-196-000014089 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014094 | RLP-196-000014094 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014105 | RLP-196-000014105 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014107 | RLP-196-000014107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014111 | RLP-196-000014112 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014117 | RLP-196-000014119 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014126 | RLP-196-000014126 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014128 | RLP-196-000014129 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014131 | RLP-196-000014131 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014134 | RLP-196-000014136 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014141 | RLP-196-000014141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014144 | RLP-196-000014144 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014146 | RLP-196-000014154 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014157 | RLP-196-000014157 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014159 | RLP-196-000014161 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014168 | RLP-196-000014173 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014215 | RLP-196-000014215 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014228 | RLP-196-000014228 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014235 | RLP-196-000014236 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014247 | RLP-196-000014247 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014254 | RLP-196-000014255 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014258 | RLP-196-000014261 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014263 | RLP-196-000014263 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014266 | RLP-196-000014268 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014272 | RLP-196-000014272 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014277 | RLP-196-000014278 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014282 | RLP-196-000014282 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014285 | RLP-196-000014285 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014294 | RLP-196-000014295 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014302 | RLP-196-000014302 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014321 | RLP-196-000014322 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014324 | RLP-196-000014325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014328 | RLP-196-000014331 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014333 | RLP-196-000014333 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014339 | RLP-196-000014342 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014344 | RLP-196-000014345 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014351 | RLP-196-000014351 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014378 | RLP-196-000014378 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014393 | RLP-196-000014395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014399 | RLP-196-000014399 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014407 | RLP-196-000014413 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014416 | RLP-196-000014420 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014423 | RLP-196-000014423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014427 | RLP-196-000014429 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014431 | RLP-196-000014431 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014495 | RLP-196-000014496 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014498 | RLP-196-000014502 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014508 | RLP-196-000014511 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014515 | RLP-196-000014515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014531 | RLP-196-000014533 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014663 | RLP-196-000014665 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014768 | RLP-196-000014768 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014840 | RLP-196-000014842 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014850 | RLP-196-000014853 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014883 | RLP-196-000014883 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000014930 | RLP-196-000014966 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014968 | RLP-196-000014968 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014970 | RLP-196-000014970 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015160 | RLP-196-000015160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015168 | RLP-196-000015168 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015171 | RLP-196-000015180 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015193 | RLP-196-000015194 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015304 | RLP-196-000015305 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000015425 | RLP-196-000015425 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015941 | RLP-196-000015980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015982 | RLP-196-000015986 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016012 | RLP-196-000016020 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016023 | RLP-196-000016072 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016076 | RLP-196-000016076 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016079 | RLP-196-000016079 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016081 | RLP-196-000016081 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000016083 | RLP-196-000016111 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016130 | RLP-196-000016141 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016166 | RLP-196-000016180 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016310 | RLP-196-000016316 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016325 | RLP-196-000016427 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016429 | RLP-196-000016463 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016481 | RLP-196-000016522 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016649 | RLP-196-000016649 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000016651 | RLP-196-000016653 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016655 | RLP-196-000016657 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016716 | RLP-196-000016738 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016813 | RLP-196-000016834 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016844 | RLP-196-000016899 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017014 | RLP-196-000017015 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017222 | RLP-196-000017235 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017297 | RLP-196-000017339 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000017361 | RLP-196-000017361 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017363 | RLP-196-000017363 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017365 | RLP-196-000017365 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017367 | RLP-196-000017367 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017369 | RLP-196-000017369 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017371 | RLP-196-000017371 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017373 | RLP-196-000017373 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017375 | RLP-196-000017375 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000017377 | RLP-196-000017377 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017379 | RLP-196-000017379 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017381 | RLP-196-000017381 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017383 | RLP-196-000017383 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017385 | RLP-196-000017386 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017388 | RLP-196-000017388 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017390 | RLP-196-000017390 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017393 | RLP-196-000017393 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000017395 | RLP-196-000017395 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017473 | RLP-196-000017479 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017503 | RLP-196-000017506 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017508 | RLP-196-000017763 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018085 | RLP-196-000018085 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018089 | RLP-196-000018091 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018100 | RLP-196-000018102 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018105 | RLP-196-000018107 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018127 | RLP-196-000018127 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018131 | RLP-196-000018131 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018133 | RLP-196-000018140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018142 | RLP-196-000018143 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018153 | RLP-196-000018154 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018160 | RLP-196-000018160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018169 | RLP-196-000018175 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018180 | RLP-196-000018183 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018190 | RLP-196-000018190 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018196 | RLP-196-000018196 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018200 | RLP-196-000018201 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018204 | RLP-196-000018204 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018215 | RLP-196-000018217 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018220 | RLP-196-000018220 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018223 | RLP-196-000018223 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018258 | RLP-196-000018258 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018264 | RLP-196-000018264 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018293 | RLP-196-000018293 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018297 | RLP-196-000018297 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018308 | RLP-196-000018309 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018313 | RLP-196-000018313 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018315 | RLP-196-000018315 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018319 | RLP-196-000018320 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018325 | RLP-196-000018325 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000018480 | RLP-196-000018481 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018634 | RLP-196-000018634 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018636 | RLP-196-000018636 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018804 | RLP-196-000018818 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018826 | RLP-196-000018827 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018858 | RLP-196-000018859 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018894 | RLP-196-000018902 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018909 | RLP-196-000018909 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000001 | SLP-009-000000001 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000012 | SLP-009-000000012 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000014 | SLP-009-000000014 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000022 | SLP-009-000000022 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000025 | SLP-009-000000025 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000027 | SLP-009-000000028 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000030 | SLP-009-000000030 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000040 | SLP-009-000000040 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000047 | SLP-009-000000049 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000051 | SLP-009-000000051 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000056 | SLP-009-000000056 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000059 | SLP-009-000000059 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000063 | SLP-009-000000063 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000092 | SLP-009-000000092 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000107 | SLP-009-000000107 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000112 | SLP-009-000000112 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000128 | SLP-009-000000128 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000137 | SLP-009-000000137 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000140 | SLP-009-000000140 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000147 | SLP-009-000000147 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000152 | SLP-009-000000152 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000155 | SLP-009-000000155 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000157 | SLP-009-000000157 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000170 | SLP-009-000000170 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000180 | SLP-009-000000180 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000194 | SLP-009-000000195 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000198 | SLP-009-000000198 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000201 | SLP-009-000000202 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000204 | SLP-009-000000204 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000235 | SLP-009-000000235 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000237 | SLP-009-000000238 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000275 | SLP-009-000000275 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000294 | SLP-009-000000294 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000322 | SLP-009-000000322 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000347 | SLP-009-000000347 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000365 | SLP-009-000000365 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000373 | SLP-009-000000373 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000389 | SLP-009-000000389 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000397 | SLP-009-000000398 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000403 | SLP-009-000000403 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000408 | SLP-009-000000409 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000447 | SLP-009-000000447 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000451 | SLP-009-000000451 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000465 | SLP-009-000000465 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000491 | SLP-009-000000491 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000497 | SLP-009-000000497 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000513 | SLP-009-000000514 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000524 | SLP-009-000000524 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000608 | SLP-009-000000609 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000618 | SLP-009-000000618 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000652 | SLP-009-000000652 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000663 | SLP-009-000000663 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000665 | SLP-009-000000666 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000677 | SLP-009-000000677 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000681 | SLP-009-000000681 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000701 | SLP-009-000000701 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000742 | SLP-009-000000743 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000777 | SLP-009-000000777 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000791 | SLP-009-000000791 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000793 | SLP-009-000000793 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000795 | SLP-009-000000795 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000799 | SLP-009-000000800 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000807 | SLP-009-000000807 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000812 | SLP-009-000000813 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000825 | SLP-009-000000825 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000852 | SLP-009-000000852 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000894 | SLP-009-000000894 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000899 | SLP-009-000000899 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000904 | SLP-009-000000904 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000906 | SLP-009-000000906 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000911 | SLP-009-000000911 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000917 | SLP-009-000000918 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000000934 | SLP-009-000000934 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000940 | SLP-009-000000941 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000946 | SLP-009-000000947 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000965 | SLP-009-000000965 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000000968 | SLP-009-000000969 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001021 | SLP-009-000001021 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001053 | SLP-009-000001053 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001100 | SLP-009-000001101 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001123 | SLP-009-000001124 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001174 | SLP-009-000001174 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001176 | SLP-009-000001176 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001195 | SLP-009-000001201 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001226 | SLP-009-000001226 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001228 | SLP-009-000001228 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001259 | SLP-009-000001259 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001271 | SLP-009-000001277 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001295 | SLP-009-000001296 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001314 | SLP-009-000001314 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001316 | SLP-009-000001317 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001342 | SLP-009-000001343 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001345 | SLP-009-000001358 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001360 | SLP-009-000001375 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001377 | SLP-009-000001387 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001389 | SLP-009-000001393 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001437 | SLP-009-000001437 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001451 | SLP-009-000001452 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001471 | SLP-009-000001481 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001483 | SLP-009-000001496 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001498 | SLP-009-000001514 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001516 | SLP-009-000001517 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001519 | SLP-009-000001519 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001521 | SLP-009-000001523 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001526 | SLP-009-000001526 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001624 | SLP-009-000001624 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001629 | SLP-009-000001629 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001646 | SLP-009-000001646 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001651 | SLP-009-000001651 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001653 | SLP-009-000001653 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001667 | SLP-009-000001668 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001705 | SLP-009-000001705 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001710 | SLP-009-000001710 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001712 | SLP-009-000001712 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001738 | SLP-009-000001738 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001752 | SLP-009-000001754 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001757 | SLP-009-000001759 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001762 | SLP-009-000001762 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001812 | SLP-009-000001812 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001835 | SLP-009-000001835 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001843 | SLP-009-000001843 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001870 | SLP-009-000001870 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001893 | SLP-009-000001893 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000001987 | SLP-009-000001988 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000002030 | SLP-009-000002031 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 009 | SLP-009-000002068 | SLP-009-000002072 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 010 | SLP-010-000000037 | SLP-010-000000038 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| SLP | 010 | SLP-010-000000044 | SLP-010-000000044 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 010 | SLP-010-000000108 | SLP-010-000000108 | USACE; MVD; MVN; CEMVN-SS | Daniel K Riggs | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety & Security Office |
| ULP | 008 | ULP-008-000000031 | ULP-008-000000031 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000060 | ULP-008-000000060 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000064 | ULP-008-000000065 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000108 | ULP-008-000000108 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000119 | ULP-008-000000119 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000124 | ULP-008-000000124 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000131 | ULP-008-000000131 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000133 | ULP-008-000000133 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000138 | ULP-008-000000139 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000145 | ULP-008-000000147 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000150 | ULP-008-000000150 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000152 | ULP-008-000000152 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000159 | ULP-008-000000159 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000162 | ULP-008-000000164 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000166 | ULP-008-000000168 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000173 | ULP-008-000000173 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000175 | ULP-008-000000175 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000178 | ULP-008-000000178 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000206 | ULP-008-000000206 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000226 | ULP-008-000000226 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000229 | ULP-008-000000231 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000233 | ULP-008-000000233 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000236 | ULP-008-000000236 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000244 | ULP-008-000000244 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000254 | ULP-008-000000255 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000262 | ULP-008-000000264 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000267 | ULP-008-000000267 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000273 | ULP-008-000000275 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000278 | ULP-008-000000279 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000285 | ULP-008-000000285 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000287 | ULP-008-000000287 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000292 | ULP-008-000000296 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000298 | ULP-008-000000298 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000300 | ULP-008-000000300 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000302 | ULP-008-000000303 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000305 | ULP-008-000000305 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000307 | ULP-008-000000307 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000309 | ULP-008-000000309 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000311 | ULP-008-000000311 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000313 | ULP-008-000000313 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000316 | ULP-008-000000316 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000318 | ULP-008-000000319 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000325 | ULP-008-000000326 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000331 | ULP-008-000000331 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000333 | ULP-008-000000334 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000341 | ULP-008-000000342 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000347 | ULP-008-000000349 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000351 | ULP-008-000000352 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000359 | ULP-008-000000359 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000361 | ULP-008-000000364 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000368 | ULP-008-000000368 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000373 | ULP-008-000000374 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000388 | ULP-008-000000388 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000391 | ULP-008-000000391 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000398 | ULP-008-000000399 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000401 | ULP-008-000000401 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000403 | ULP-008-000000404 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000409 | ULP-008-000000409 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000411 | ULP-008-000000411 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000414 | ULP-008-000000414 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000417 | ULP-008-000000417 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000420 | ULP-008-000000420 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000429 | ULP-008-000000429 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000431 | ULP-008-000000431 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000436 | ULP-008-000000436 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000438 | ULP-008-000000439 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000441 | ULP-008-000000441 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000448 | ULP-008-000000448 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000453 | ULP-008-000000453 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000455 | ULP-008-000000457 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000460 | ULP-008-000000460 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000462 | ULP-008-000000465 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000469 | ULP-008-000000469 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000478 | ULP-008-000000484 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000488 | ULP-008-000000493 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000495 | ULP-008-000000498 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000501 | ULP-008-000000503 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000510 | ULP-008-000000510 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000512 | ULP-008-000000512 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000516 | ULP-008-000000516 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000518 | ULP-008-000000522 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000530 | ULP-008-000000530 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000532 | ULP-008-000000533 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000536 | ULP-008-000000536 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000539 | ULP-008-000000539 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000544 | ULP-008-000000544 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000554 | ULP-008-000000556 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000572 | ULP-008-000000572 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000578 | ULP-008-000000582 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000584 | ULP-008-000000584 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000586 | ULP-008-000000587 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000589 | ULP-008-000000590 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000592 | ULP-008-000000592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000594 | ULP-008-000000594 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000596 | ULP-008-000000596 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000598 | ULP-008-000000599 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000601 | ULP-008-000000605 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000607 | ULP-008-000000607 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000634 | ULP-008-000000635 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000676 | ULP-008-000000678 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000681 | ULP-008-000000681 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000684 | ULP-008-000000691 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000696 | ULP-008-000000696 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000703 | ULP-008-000000703 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000709 | ULP-008-000000713 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000722 | ULP-008-000000722 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000725 | ULP-008-000000725 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000729 | ULP-008-000000732 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000734 | ULP-008-000000734 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000740 | ULP-008-000000740 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000747 | ULP-008-000000747 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000750 | ULP-008-000000751 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000760 | ULP-008-000000760 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000775 | ULP-008-000000775 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000780 | ULP-008-000000780 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000799 | ULP-008-000000799 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000856 | ULP-008-000000856 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000860 | ULP-008-000000861 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000863 | ULP-008-000000869 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000875 | ULP-008-000000875 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000881 | ULP-008-000000885 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000902 | ULP-008-000000903 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000905 | ULP-008-000000905 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000912 | ULP-008-000000913 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000919 | ULP-008-000000919 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000938 | ULP-008-000000939 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000941 | ULP-008-000000944 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000946 | ULP-008-000000946 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000954 | ULP-008-000000954 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000965 | ULP-008-000000965 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000969 | ULP-008-000000969 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000986 | ULP-008-000000986 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000992 | ULP-008-000000993 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000995 | ULP-008-000000995 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000997 | ULP-008-000000999 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001001 | ULP-008-000001001 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001005 | ULP-008-000001005 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001008 | ULP-008-000001008 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001039 | ULP-008-000001039 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001041 | ULP-008-000001041 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001049 | ULP-008-000001050 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001052 | ULP-008-000001052 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001054 | ULP-008-000001054 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001056 | ULP-008-000001056 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001061 | ULP-008-000001061 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001065 | ULP-008-000001067 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001069 | ULP-008-000001070 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001075 | ULP-008-000001077 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001079 | ULP-008-000001081 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001083 | ULP-008-000001083 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001085 | ULP-008-000001086 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001089 | ULP-008-000001089 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001096 | ULP-008-000001096 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001103 | ULP-008-000001103 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001106 | ULP-008-000001106 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001112 | ULP-008-000001113 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001115 | ULP-008-000001116 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001121 | ULP-008-000001121 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001131 | ULP-008-000001133 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001136 | ULP-008-000001136 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001138 | ULP-008-000001141 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001143 | ULP-008-000001143 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001158 | ULP-008-000001158 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001168 | ULP-008-000001168 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001172 | ULP-008-000001172 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001174 | ULP-008-000001174 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001187 | ULP-008-000001187 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001265 | ULP-008-000001265 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001269 | ULP-008-000001269 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001280 | ULP-008-000001284 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001297 | ULP-008-000001297 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001304 | ULP-008-000001304 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001311 | ULP-008-000001311 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001315 | ULP-008-000001315 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001321 | ULP-008-000001322 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001326 | ULP-008-000001326 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001331 | ULP-008-000001332 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001334 | ULP-008-000001335 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001337 | ULP-008-000001343 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001345 | ULP-008-000001346 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001349 | ULP-008-000001352 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001354 | ULP-008-000001356 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001358 | ULP-008-000001359 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001361 | ULP-008-000001361 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001363 | ULP-008-000001363 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001365 | ULP-008-000001365 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001367 | ULP-008-000001370 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001373 | ULP-008-000001373 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001375 | ULP-008-000001375 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001378 | ULP-008-000001381 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001384 | ULP-008-000001384 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001386 | ULP-008-000001386 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001388 | ULP-008-000001388 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001391 | ULP-008-000001393 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001395 | ULP-008-000001402 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001404 | ULP-008-000001409 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001411 | ULP-008-000001411 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001414 | ULP-008-000001415 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001417 | ULP-008-000001417 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001419 | ULP-008-000001419 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001436 | ULP-008-000001436 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001439 | ULP-008-000001439 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001446 | ULP-008-000001448 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001462 | ULP-008-000001464 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001469 | ULP-008-000001471 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001474 | ULP-008-000001474 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001481 | ULP-008-000001484 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001486 | ULP-008-000001486 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001490 | ULP-008-000001491 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001508 | ULP-008-000001508 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001520 | ULP-008-000001521 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001540 | ULP-008-000001540 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001544 | ULP-008-000001544 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001549 | ULP-008-000001549 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001553 | ULP-008-000001553 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001563 | ULP-008-000001563 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001572 | ULP-008-000001572 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001577 | ULP-008-000001577 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001579 | ULP-008-000001580 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001582 | ULP-008-000001584 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001589 | ULP-008-000001589 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001592 | ULP-008-000001592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001595 | ULP-008-000001596 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001605 | ULP-008-000001605 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001614 | ULP-008-000001614 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001632 | ULP-008-000001632 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001637 | ULP-008-000001637 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001656 | ULP-008-000001656 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001664 | ULP-008-000001665 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001668 | ULP-008-000001671 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001674 | ULP-008-000001676 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001698 | ULP-008-000001702 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001704 | ULP-008-000001711 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001713 | ULP-008-000001716 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001719 | ULP-008-000001719 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001721 | ULP-008-000001722 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001735 | ULP-008-000001745 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001751 | ULP-008-000001752 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001762 | ULP-008-000001764 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001767 | ULP-008-000001767 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001773 | ULP-008-000001773 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001776 | ULP-008-000001776 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001778 | ULP-008-000001783 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001785 | ULP-008-000001785 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001787 | ULP-008-000001787 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001791 | ULP-008-000001792 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001794 | ULP-008-000001794 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001799 | ULP-008-000001799 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001801 | ULP-008-000001801 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001818 | ULP-008-000001818 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001824 | ULP-008-000001824 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001828 | ULP-008-000001830 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001833 | ULP-008-000001834 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001843 | ULP-008-000001843 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001845 | ULP-008-000001845 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001848 | ULP-008-000001848 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001853 | ULP-008-000001854 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001857 | ULP-008-000001857 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001862 | ULP-008-000001862 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001865 | ULP-008-000001865 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001867 | ULP-008-000001869 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001872 | ULP-008-000001876 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001879 | ULP-008-000001880 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001889 | ULP-008-000001890 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001897 | ULP-008-000001897 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001900 | ULP-008-000001900 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001916 | ULP-008-000001916 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001924 | ULP-008-000001924 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001935 | ULP-008-000001935 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001938 | ULP-008-000001938 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001946 | ULP-008-000001947 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001950 | ULP-008-000001950 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001957 | ULP-008-000001957 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001966 | ULP-008-000001966 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001973 | ULP-008-000001974 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001976 | ULP-008-000001977 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001980 | ULP-008-000001980 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001986 | ULP-008-000001986 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002001 | ULP-008-000002001 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002015 | ULP-008-000002016 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002018 | ULP-008-000002019 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002026 | ULP-008-000002026 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002028 | ULP-008-000002028 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002031 | ULP-008-000002031 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002040 | ULP-008-000002040 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002045 | ULP-008-000002045 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002047 | ULP-008-000002047 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002052 | ULP-008-000002053 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002058 | ULP-008-000002058 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002060 | ULP-008-000002060 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002068 | ULP-008-000002068 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002070 | ULP-008-000002070 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002072 | ULP-008-000002072 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002074 | ULP-008-000002074 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002076 | ULP-008-000002076 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002091 | ULP-008-000002091 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002094 | ULP-008-000002094 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002102 | ULP-008-000002102 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002104 | ULP-008-000002104 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002121 | ULP-008-000002122 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002124 | ULP-008-000002125 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002129 | ULP-008-000002131 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002133 | ULP-008-000002133 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002142 | ULP-008-000002142 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002144 | ULP-008-000002144 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002146 | ULP-008-000002147 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002149 | ULP-008-000002149 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002151 | ULP-008-000002152 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002154 | ULP-008-000002154 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002157 | ULP-008-000002161 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002164 | ULP-008-000002164 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002174 | ULP-008-000002175 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002177 | ULP-008-000002179 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002181 | ULP-008-000002181 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002194 | ULP-008-000002195 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002204 | ULP-008-000002205 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002207 | ULP-008-000002208 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002211 | ULP-008-000002211 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002213 | ULP-008-000002215 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002217 | ULP-008-000002217 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002222 | ULP-008-000002222 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002230 | ULP-008-000002230 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002232 | ULP-008-000002233 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002243 | ULP-008-000002244 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002250 | ULP-008-000002250 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002254 | ULP-008-000002255 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002259 | ULP-008-000002260 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002262 | ULP-008-000002262 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002264 | ULP-008-000002264 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002268 | ULP-008-000002268 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002271 | ULP-008-000002271 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002280 | ULP-008-000002282 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002289 | ULP-008-000002289 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002291 | ULP-008-000002293 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002300 | ULP-008-000002300 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002303 | ULP-008-000002303 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002307 | ULP-008-000002307 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002312 | ULP-008-000002314 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002316 | ULP-008-000002318 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002320 | ULP-008-000002320 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002331 | ULP-008-000002332 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002342 | ULP-008-000002342 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002346 | ULP-008-000002346 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002350 | ULP-008-000002350 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002354 | ULP-008-000002355 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002358 | ULP-008-000002358 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002360 | ULP-008-000002360 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002362 | ULP-008-000002363 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002365 | ULP-008-000002368 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002371 | ULP-008-000002371 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002379 | ULP-008-000002379 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002382 | ULP-008-000002383 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002390 | ULP-008-000002390 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002395 | ULP-008-000002395 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002399 | ULP-008-000002399 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002403 | ULP-008-000002403 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002405 | ULP-008-000002405 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002412 | ULP-008-000002412 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002418 | ULP-008-000002421 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002434 | ULP-008-000002435 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002437 | ULP-008-000002438 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002440 | ULP-008-000002441 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002445 | ULP-008-000002445 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002448 | ULP-008-000002450 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002452 | ULP-008-000002452 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002457 | ULP-008-000002457 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002461 | ULP-008-000002461 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002463 | ULP-008-000002463 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002467 | ULP-008-000002467 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002473 | ULP-008-000002473 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002476 | ULP-008-000002476 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002485 | ULP-008-000002485 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002492 | ULP-008-000002494 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002496 | ULP-008-000002498 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002507 | ULP-008-000002507 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002515 | ULP-008-000002515 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002528 | ULP-008-000002528 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002531 | ULP-008-000002532 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002535 | ULP-008-000002537 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002540 | ULP-008-000002541 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002545 | ULP-008-000002545 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002547 | ULP-008-000002547 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002549 | ULP-008-000002549 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002552 | ULP-008-000002552 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002558 | ULP-008-000002559 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002562 | ULP-008-000002562 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002572 | ULP-008-000002572 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002576 | ULP-008-000002576 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002579 | ULP-008-000002579 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002581 | ULP-008-000002581 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002589 | ULP-008-000002591 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002593 | ULP-008-000002593 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002595 | ULP-008-000002596 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002598 | ULP-008-000002598 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002603 | ULP-008-000002603 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002606 | ULP-008-000002606 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002608 | ULP-008-000002608 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002611 | ULP-008-000002611 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002621 | ULP-008-000002621 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002623 | ULP-008-000002623 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002629 | ULP-008-000002629 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002631 | ULP-008-000002633 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002635 | ULP-008-000002636 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002639 | ULP-008-000002639 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002642 | ULP-008-000002643 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002645 | ULP-008-000002646 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002648 | ULP-008-000002648 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002650 | ULP-008-000002650 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002655 | ULP-008-000002655 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002658 | ULP-008-000002658 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002660 | ULP-008-000002661 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002664 | ULP-008-000002666 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002669 | ULP-008-000002670 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002685 | ULP-008-000002685 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002688 | ULP-008-000002688 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002691 | ULP-008-000002692 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002694 | ULP-008-000002695 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002698 | ULP-008-000002698 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002700 | ULP-008-000002702 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002706 | ULP-008-000002707 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002710 | ULP-008-000002715 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002718 | ULP-008-000002721 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002723 | ULP-008-000002725 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002729 | ULP-008-000002729 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002731 | ULP-008-000002732 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002734 | ULP-008-000002737 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002745 | ULP-008-000002745 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002754 | ULP-008-000002754 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002757 | ULP-008-000002757 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002762 | ULP-008-000002762 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002778 | ULP-008-000002778 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002819 | ULP-008-000002819 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002821 | ULP-008-000002821 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002826 | ULP-008-000002826 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002849 | ULP-008-000002858 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002860 | ULP-008-000002872 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002874 | ULP-008-000002879 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002881 | ULP-008-000002881 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002883 | ULP-008-000002883 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002885 | ULP-008-000002887 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002891 | ULP-008-000002892 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002895 | ULP-008-000002895 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002897 | ULP-008-000002898 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002900 | ULP-008-000002900 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002905 | ULP-008-000002907 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002910 | ULP-008-000002914 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002917 | ULP-008-000002918 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002922 | ULP-008-000002922 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002926 | ULP-008-000002926 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002928 | ULP-008-000002931 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002935 | ULP-008-000002936 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002938 | ULP-008-000002939 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002941 | ULP-008-000002941 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002943 | ULP-008-000002948 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002953 | ULP-008-000002954 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002961 | ULP-008-000002963 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002965 | ULP-008-000002965 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002967 | ULP-008-000002967 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002969 | ULP-008-000002976 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002978 | ULP-008-000002978 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002981 | ULP-008-000002981 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002985 | ULP-008-000002985 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002992 | ULP-008-000002992 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002999 | ULP-008-000002999 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003008 | ULP-008-000003008 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003012 | ULP-008-000003012 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003014 | ULP-008-000003014 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003022 | ULP-008-000003022 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003042 | ULP-008-000003042 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003045 | ULP-008-000003045 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003047 | ULP-008-000003048 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003050 | ULP-008-000003050 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003057 | ULP-008-000003058 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003061 | ULP-008-000003062 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003065 | ULP-008-000003065 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003067 | ULP-008-000003067 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003070 | ULP-008-000003070 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003073 | ULP-008-000003073 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003086 | ULP-008-000003086 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003120 | ULP-008-000003121 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003186 | ULP-008-000003186 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003189 | ULP-008-000003189 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003192 | ULP-008-000003192 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003194 | ULP-008-000003195 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003202 | ULP-008-000003202 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003207 | ULP-008-000003207 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003214 | ULP-008-000003214 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003244 | ULP-008-000003245 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003250 | ULP-008-000003250 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003281 | ULP-008-000003281 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003305 | ULP-008-000003305 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003311 | ULP-008-000003311 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003329 | ULP-008-000003329 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003381 | ULP-008-000003382 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003386 | ULP-008-000003386 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003389 | ULP-008-000003389 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003397 | ULP-008-000003397 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003410 | ULP-008-000003410 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003412 | ULP-008-000003412 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003442 | ULP-008-000003446 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003459 | ULP-008-000003459 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003463 | ULP-008-000003467 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003497 | ULP-008-000003497 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003504 | ULP-008-000003504 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003515 | ULP-008-000003519 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003525 | ULP-008-000003525 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003527 | ULP-008-000003534 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003543 | ULP-008-000003543 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003546 | ULP-008-000003546 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003552 | ULP-008-000003554 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003557 | ULP-008-000003557 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003571 | ULP-008-000003571 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003578 | ULP-008-000003582 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003587 | ULP-008-000003592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003594 | ULP-008-000003599 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003602 | ULP-008-000003606 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003610 | ULP-008-000003611 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003614 | ULP-008-000003620 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003623 | ULP-008-000003623 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003625 | ULP-008-000003632 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003636 | ULP-008-000003646 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003648 | ULP-008-000003648 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003652 | ULP-008-000003658 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003661 | ULP-008-000003663 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003665 | ULP-008-000003665 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003668 | ULP-008-000003668 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003679 | ULP-008-000003687 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003690 | ULP-008-000003696 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003712 | ULP-008-000003713 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003715 | ULP-008-000003717 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003729 | ULP-008-000003734 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003736 | ULP-008-000003741 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003745 | ULP-008-000003746 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003748 | ULP-008-000003752 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003776 | ULP-008-000003777 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003779 | ULP-008-000003785 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003792 | ULP-008-000003792 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003795 | ULP-008-000003802 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003814 | ULP-008-000003818 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003830 | ULP-008-000003832 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003837 | ULP-008-000003850 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003857 | ULP-008-000003865 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003873 | ULP-008-000003879 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003887 | ULP-008-000003888 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003919 | ULP-008-000003923 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003925 | ULP-008-000003925 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003938 | ULP-008-000003939 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003941 | ULP-008-000003942 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003971 | ULP-008-000003972 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003974 | ULP-008-000003978 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003985 | ULP-008-000003990 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004004 | ULP-008-000004004 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004010 | ULP-008-000004016 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004019 | ULP-008-000004021 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004023 | ULP-008-000004023 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004028 | ULP-008-000004033 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004039 | ULP-008-000004040 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004043 | ULP-008-000004052 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004055 | ULP-008-000004055 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004069 | ULP-008-000004073 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004077 | ULP-008-000004077 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004081 | ULP-008-000004081 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004087 | ULP-008-000004091 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004099 | ULP-008-000004101 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004103 | ULP-008-000004104 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004106 | ULP-008-000004110 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004112 | ULP-008-000004112 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004125 | ULP-008-000004125 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004127 | ULP-008-000004129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004131 | ULP-008-000004142 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004149 | ULP-008-000004151 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004154 | ULP-008-000004154 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004160 | ULP-008-000004161 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004165 | ULP-008-000004172 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004175 | ULP-008-000004179 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004184 | ULP-008-000004190 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004194 | ULP-008-000004197 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004199 | ULP-008-000004199 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004201 | ULP-008-000004201 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004211 | ULP-008-000004211 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004213 | ULP-008-000004213 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004215 | ULP-008-000004215 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004217 | ULP-008-000004217 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004219 | ULP-008-000004219 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004221 | ULP-008-000004221 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004224 | ULP-008-000004224 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004232 | ULP-008-000004247 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004280 | ULP-008-000004280 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004290 | ULP-008-000004290 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004292 | ULP-008-000004301 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004308 | ULP-008-000004313 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004318 | ULP-008-000004318 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004335 | ULP-008-000004335 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004341 | ULP-008-000004341 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004363 | ULP-008-000004364 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004381 | ULP-008-000004381 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004387 | ULP-008-000004387 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004390 | ULP-008-000004394 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004396 | ULP-008-000004396 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004419 | ULP-008-000004424 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004433 | ULP-008-000004433 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004435 | ULP-008-000004435 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004447 | ULP-008-000004448 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004450 | ULP-008-000004450 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004453 | ULP-008-000004455 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004460 | ULP-008-000004460 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004462 | ULP-008-000004462 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004465 | ULP-008-000004465 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004467 | ULP-008-000004467 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004477 | ULP-008-000004477 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004479 | ULP-008-000004479 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004481 | ULP-008-000004482 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004488 | ULP-008-000004488 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004490 | ULP-008-000004492 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004495 | ULP-008-000004495 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004498 | ULP-008-000004498 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004500 | ULP-008-000004500 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004502 | ULP-008-000004506 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004509 | ULP-008-000004509 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004518 | ULP-008-000004518 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004521 | ULP-008-000004521 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004531 | ULP-008-000004531 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004538 | ULP-008-000004540 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004543 | ULP-008-000004549 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004553 | ULP-008-000004553 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004564 | ULP-008-000004564 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004589 | ULP-008-000004590 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004592 | ULP-008-000004592 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004602 | ULP-008-000004602 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004611 | ULP-008-000004611 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004618 | ULP-008-000004620 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004628 | ULP-008-000004629 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004638 | ULP-008-000004638 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004641 | ULP-008-000004641 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004644 | ULP-008-000004646 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004648 | ULP-008-000004648 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004650 | ULP-008-000004650 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004652 | ULP-008-000004653 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004657 | ULP-008-000004658 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004665 | ULP-008-000004665 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004668 | ULP-008-000004669 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004687 | ULP-008-000004689 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004691 | ULP-008-000004693 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004709 | ULP-008-000004709 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004712 | ULP-008-000004714 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004720 | ULP-008-000004721 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004723 | ULP-008-000004726 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004736 | ULP-008-000004737 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004741 | ULP-008-000004741 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004746 | ULP-008-000004746 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004748 | ULP-008-000004749 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004759 | ULP-008-000004760 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004766 | ULP-008-000004768 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004774 | ULP-008-000004774 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004789 | ULP-008-000004789 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004792 | ULP-008-000004795 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004797 | ULP-008-000004797 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004800 | ULP-008-000004800 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004804 | ULP-008-000004805 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004812 | ULP-008-000004813 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004818 | ULP-008-000004821 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004828 | ULP-008-000004831 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004834 | ULP-008-000004834 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004839 | ULP-008-000004840 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004844 | ULP-008-000004844 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004858 | ULP-008-000004858 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004866 | ULP-008-000004867 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004870 | ULP-008-000004872 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004881 | ULP-008-000004881 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004891 | ULP-008-000004893 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004903 | ULP-008-000004904 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004910 | ULP-008-000004913 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004923 | ULP-008-000004927 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004929 | ULP-008-000004929 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004931 | ULP-008-000004937 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004939 | ULP-008-000004950 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004953 | ULP-008-000004954 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004958 | ULP-008-000004958 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004961 | ULP-008-000004961 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004963 | ULP-008-000004963 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004965 | ULP-008-000004965 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004967 | ULP-008-000004968 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004985 | ULP-008-000004985 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004987 | ULP-008-000004994 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004999 | ULP-008-000004999 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005001 | ULP-008-000005001 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005003 | ULP-008-000005003 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005005 | ULP-008-000005005 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005010 | ULP-008-000005010 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005028 | ULP-008-000005028 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005030 | ULP-008-000005030 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005035 | ULP-008-000005035 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005038 | ULP-008-000005038 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005040 | ULP-008-000005040 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005042 | ULP-008-000005042 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005044 | ULP-008-000005044 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005046 | ULP-008-000005051 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005053 | ULP-008-000005053 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005057 | ULP-008-000005062 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005067 | ULP-008-000005067 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005074 | ULP-008-000005074 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005076 | ULP-008-000005084 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005087 | ULP-008-000005088 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005091 | ULP-008-000005093 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005102 | ULP-008-000005102 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005123 | ULP-008-000005123 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005127 | ULP-008-000005129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005134 | ULP-008-000005134 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005138 | ULP-008-000005138 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005143 | ULP-008-000005143 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005146 | ULP-008-000005146 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005153 | ULP-008-000005153 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005156 | ULP-008-000005156 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005170 | ULP-008-000005172 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005184 | ULP-008-000005184 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005197 | ULP-008-000005197 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005199 | ULP-008-000005199 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005207 | ULP-008-000005208 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005212 | ULP-008-000005212 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005217 | ULP-008-000005217 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005227 | ULP-008-000005227 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005233 | ULP-008-000005235 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005239 | ULP-008-000005240 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005242 | ULP-008-000005246 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005250 | ULP-008-000005250 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005252 | ULP-008-000005252 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005256 | ULP-008-000005256 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005258 | ULP-008-000005264 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005269 | ULP-008-000005269 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005273 | ULP-008-000005273 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005276 | ULP-008-000005279 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005283 | ULP-008-000005283 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005285 | ULP-008-000005287 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005289 | ULP-008-000005291 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005299 | ULP-008-000005299 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005301 | ULP-008-000005301 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005305 | ULP-008-000005305 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005327 | ULP-008-000005330 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005332 | ULP-008-000005334 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005339 | ULP-008-000005340 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005346 | ULP-008-000005346 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005348 | ULP-008-000005348 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005354 | ULP-008-000005358 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005365 | ULP-008-000005365 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005367 | ULP-008-000005370 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005376 | ULP-008-000005378 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005382 | ULP-008-000005387 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005391 | ULP-008-000005392 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005399 | ULP-008-000005399 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005402 | ULP-008-000005402 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005404 | ULP-008-000005404 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005410 | ULP-008-000005411 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005416 | ULP-008-000005416 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005422 | ULP-008-000005423 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005432 | ULP-008-000005432 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005434 | ULP-008-000005434 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005436 | ULP-008-000005436 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005439 | ULP-008-000005439 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005442 | ULP-008-000005442 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005448 | ULP-008-000005448 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005452 | ULP-008-000005452 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005454 | ULP-008-000005454 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005456 | ULP-008-000005456 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005458 | ULP-008-000005458 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005460 | ULP-008-000005461 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005463 | ULP-008-000005463 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005465 | ULP-008-000005470 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005472 | ULP-008-000005472 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005476 | ULP-008-000005477 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005479 | ULP-008-000005479 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005482 | ULP-008-000005482 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005486 | ULP-008-000005489 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005491 | ULP-008-000005496 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005499 | ULP-008-000005502 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005506 | ULP-008-000005507 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005510 | ULP-008-000005510 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005526 | ULP-008-000005526 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005533 | ULP-008-000005534 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005539 | ULP-008-000005539 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005549 | ULP-008-000005549 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005556 | ULP-008-000005556 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005558 | ULP-008-000005558 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005588 | ULP-008-000005589 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005593 | ULP-008-000005593 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005607 | ULP-008-000005607 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005610 | ULP-008-000005610 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005613 | ULP-008-000005614 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005616 | ULP-008-000005617 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005622 | ULP-008-000005622 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005632 | ULP-008-000005633 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005669 | ULP-008-000005672 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005679 | ULP-008-000005679 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005683 | ULP-008-000005683 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005692 | ULP-008-000005693 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005722 | ULP-008-000005722 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005744 | ULP-008-000005744 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005751 | ULP-008-000005752 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005758 | ULP-008-000005760 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005765 | ULP-008-000005766 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005771 | ULP-008-000005771 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005791 | ULP-008-000005791 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005806 | ULP-008-000005813 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005834 | ULP-008-000005834 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005845 | ULP-008-000005847 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005849 | ULP-008-000005850 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005858 | ULP-008-000005861 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005866 | ULP-008-000005868 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005877 | ULP-008-000005881 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005888 | ULP-008-000005890 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005904 | ULP-008-000005904 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005908 | ULP-008-000005908 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005911 | ULP-008-000005911 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005928 | ULP-008-000005929 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005952 | ULP-008-000005952 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005959 | ULP-008-000005961 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005963 | ULP-008-000005963 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005980 | ULP-008-000005980 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005992 | ULP-008-000005992 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006008 | ULP-008-000006008 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006012 | ULP-008-000006012 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006018 | ULP-008-000006019 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006023 | ULP-008-000006023 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006040 | ULP-008-000006040 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006043 | ULP-008-000006043 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006047 | ULP-008-000006056 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006069 | ULP-008-000006069 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006072 | ULP-008-000006072 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006084 | ULP-008-000006084 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006099 | ULP-008-000006100 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006108 | ULP-008-000006108 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006110 | ULP-008-000006110 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006118 | ULP-008-000006118 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006122 | ULP-008-000006122 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006129 | ULP-008-000006129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006131 | ULP-008-000006131 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006143 | ULP-008-000006143 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006149 | ULP-008-000006150 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006156 | ULP-008-000006156 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006161 | ULP-008-000006161 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006165 | ULP-008-000006165 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006170 | ULP-008-000006171 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006177 | ULP-008-000006177 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006182 | ULP-008-000006182 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006199 | ULP-008-000006199 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006240 | ULP-008-000006241 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006254 | ULP-008-000006256 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006261 | ULP-008-000006267 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

10/17/2008