UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

<u>NOTICE OF PRODUCTION</u>

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368). In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-038-000000000 | to | ELP-038-000000001 |
| ELP-047-000000000 | to | ELP-047-000000001 |
| ELP-121-000000001 | to | ELP-121-000000008 |
| ELP-121-000000012 | to | ELP-121-000000012 |
| ELP-121-000000016 | to | ELP-121-000000016 |
| ELP-121-000000019 | to | ELP-121-000000020 |
| ELP-121-000000024 | to | ELP-121-000000024 |
| ELP-121-000000031 | to | ELP-121-000000031 |
| ELP-121-000000034 | to | ELP-121-000000035 |
| ELP-121-000000041 | to | ELP-121-000000041 |
| ELP-121-000000044 | to | ELP-121-000000045 |
| ELP-121-000000087 | to | ELP-121-000000087 |
| ELP-121-000000089 | to | ELP-121-000000090 |
| ELP-121-000000100 | to | ELP-121-000000100 |
| ELP-121-000000112 | to | ELP-121-000000112 |
| ELP-121-000000172 | to | ELP-121-000000172 |
| ELP-121-000000176 | to | ELP-121-000000176 |
| ELP-121-000000196 | to | ELP-121-000000197 |
| ELP-121-000000200 | to | ELP-121-000000201 |
| ELP-121-000000211 | to | ELP-121-000000211 |
| ELP-121-000000215 | to | ELP-121-000000217 |
| ELP-121-000000220 | to | ELP-121-000000220 |
| ELP-121-000000222 | to | ELP-121-000000222 |
| ELP-121-000000224 | to | ELP-121-000000225 |
| ELP-121-000000228 | to | ELP-121-000000228 |
| ELP-121-000000230 | to | ELP-121-000000230 |
| ELP-121-000000235 | to | ELP-121-000000235 |
| ELP-121-000000238 | to | ELP-121-000000238 |
| ELP-121-000000243 | to | ELP-121-000000244 |
| ELP-121-000000253 | to | ELP-121-000000253 |
| ELP-121-000000256 | to | ELP-121-000000256 |
| ELP-121-000000263 | to | ELP-121-000000264 |
| ELP-121-000000289 | to | ELP-121-000000289 |
| ELP-121-000000300 | to | ELP-121-000000300 |
| ELP-121-000000303 | to | ELP-121-000000303 |
| ELP-121-000000313 | to | ELP-121-000000313 |
| ELP-121-000000318 | to | ELP-121-000000319 |
| ELP-121-000000347 | to | ELP-121-000000347 |
| ELP-121-000000352 | to | ELP-121-000000352 |
| ELP-121-000000361 | to | ELP-121-000000361 |
| ELP-121-000000364 | to | ELP-121-000000365 |
| ELP-121-000000367 | to | ELP-121-000000367 |
| ELP-121-000000370 | to | ELP-121-000000370 |
| ELP-121-000000375 | to | ELP-121-000000375 |

| | | |
|---|---|---|
| ELP-121-000000389 | to | ELP-121-000000389 |
| ELP-121-000000391 | to | ELP-121-000000391 |
| ELP-121-000000396 | to | ELP-121-000000397 |
| ELP-121-000000402 | to | ELP-121-000000402 |
| ELP-121-000000431 | to | ELP-121-000000432 |
| ELP-121-000000438 | to | ELP-121-000000438 |
| ELP-121-000000441 | to | ELP-121-000000441 |
| ELP-121-000000443 | to | ELP-121-000000444 |
| ELP-121-000000455 | to | ELP-121-000000456 |
| ELP-121-000000463 | to | ELP-121-000000464 |
| ELP-121-000000469 | to | ELP-121-000000469 |
| ELP-121-000000478 | to | ELP-121-000000478 |
| ELP-121-000000480 | to | ELP-121-000000480 |
| ELP-121-000000494 | to | ELP-121-000000494 |
| ELP-121-000000503 | to | ELP-121-000000503 |
| ELP-121-000000517 | to | ELP-121-000000517 |
| ELP-121-000000531 | to | ELP-121-000000531 |
| ELP-121-000000543 | to | ELP-121-000000543 |
| ELP-121-000000549 | to | ELP-121-000000549 |
| ELP-121-000000555 | to | ELP-121-000000555 |
| ELP-121-000000576 | to | ELP-121-000000577 |
| ELP-121-000000621 | to | ELP-121-000000622 |
| ELP-121-000000630 | to | ELP-121-000000630 |
| ELP-121-000000637 | to | ELP-121-000000637 |
| ELP-121-000000646 | to | ELP-121-000000646 |
| ELP-121-000000650 | to | ELP-121-000000650 |
| ELP-121-000000655 | to | ELP-121-000000656 |
| ELP-121-000000661 | to | ELP-121-000000661 |
| ELP-121-000000664 | to | ELP-121-000000664 |
| ELP-121-000000671 | to | ELP-121-000000671 |
| ELP-121-000000675 | to | ELP-121-000000675 |
| ELP-121-000000680 | to | ELP-121-000000681 |
| ELP-121-000000692 | to | ELP-121-000000692 |
| ELP-121-000000713 | to | ELP-121-000000715 |
| ELP-121-000000719 | to | ELP-121-000000721 |
| ELP-121-000000730 | to | ELP-121-000000730 |
| ELP-121-000000733 | to | ELP-121-000000733 |
| ELP-121-000000745 | to | ELP-121-000000745 |
| ELP-121-000000748 | to | ELP-121-000000748 |
| ELP-121-000000751 | to | ELP-121-000000753 |
| ELP-121-000000756 | to | ELP-121-000000756 |
| ELP-121-000000759 | to | ELP-121-000000760 |
| ELP-121-000000762 | to | ELP-121-000000764 |
| ELP-121-000000766 | to | ELP-121-000000766 |

| | | |
|---|---|---|
| ELP-121-000000786 | to | ELP-121-000000788 |
| ELP-121-000000793 | to | ELP-121-000000794 |
| ELP-121-000000798 | to | ELP-121-000000798 |
| ELP-121-000000800 | to | ELP-121-000000800 |
| ELP-121-000000802 | to | ELP-121-000000802 |
| ELP-121-000000806 | to | ELP-121-000000808 |
| ELP-121-000000810 | to | ELP-121-000000811 |
| ELP-121-000000813 | to | ELP-121-000000813 |
| ELP-121-000000815 | to | ELP-121-000000818 |
| ELP-121-000000834 | to | ELP-121-000000834 |
| ELP-121-000000838 | to | ELP-121-000000840 |
| ELP-121-000000870 | to | ELP-121-000000870 |
| ELP-121-000000873 | to | ELP-121-000000874 |
| ELP-121-000000877 | to | ELP-121-000000878 |
| ELP-121-000000883 | to | ELP-121-000000883 |
| ELP-121-000000892 | to | ELP-121-000000892 |
| ELP-121-000000894 | to | ELP-121-000000894 |
| ELP-121-000000897 | to | ELP-121-000000897 |
| ELP-121-000000901 | to | ELP-121-000000903 |
| ELP-121-000000905 | to | ELP-121-000000905 |
| ELP-121-000000910 | to | ELP-121-000000910 |
| ELP-121-000000913 | to | ELP-121-000000913 |
| ELP-121-000000915 | to | ELP-121-000000915 |
| ELP-121-000000921 | to | ELP-121-000000921 |
| ELP-121-000000923 | to | ELP-121-000000923 |
| ELP-121-000000931 | to | ELP-121-000000932 |
| ELP-121-000000939 | to | ELP-121-000000939 |
| ELP-121-000000943 | to | ELP-121-000000943 |
| ELP-121-000000946 | to | ELP-121-000000946 |
| ELP-121-000000949 | to | ELP-121-000000949 |
| ELP-121-000000954 | to | ELP-121-000000955 |
| ELP-121-000000979 | to | ELP-121-000000979 |
| ELP-121-000000998 | to | ELP-121-000000999 |
| ELP-121-000001002 | to | ELP-121-000001002 |
| ELP-121-000001008 | to | ELP-121-000001008 |
| ELP-121-000001012 | to | ELP-121-000001012 |
| ELP-121-000001017 | to | ELP-121-000001017 |
| ELP-121-000001022 | to | ELP-121-000001022 |
| ELP-121-000001024 | to | ELP-121-000001024 |
| ELP-121-000001026 | to | ELP-121-000001026 |
| ELP-121-000001029 | to | ELP-121-000001029 |
| ELP-121-000001035 | to | ELP-121-000001035 |
| ELP-121-000001037 | to | ELP-121-000001037 |
| ELP-121-000001051 | to | ELP-121-000001051 |

| ELP-121-000001056 | to | ELP-121-000001056 |
|---|---|---|
| ELP-121-000001062 | to | ELP-121-000001062 |
| ELP-121-000001070 | to | ELP-121-000001070 |
| ELP-121-000001075 | to | ELP-121-000001076 |
| ELP-121-000001086 | to | ELP-121-000001086 |
| ELP-121-000001093 | to | ELP-121-000001093 |
| ELP-121-000001095 | to | ELP-121-000001097 |
| ELP-121-000001105 | to | ELP-121-000001105 |
| ELP-121-000001108 | to | ELP-121-000001108 |
| ELP-121-000001118 | to | ELP-121-000001118 |
| ELP-121-000001134 | to | ELP-121-000001135 |
| ELP-121-000001147 | to | ELP-121-000001147 |
| ELP-121-000001149 | to | ELP-121-000001150 |
| ELP-121-000001152 | to | ELP-121-000001154 |
| ELP-121-000001174 | to | ELP-121-000001175 |
| ELP-121-000001179 | to | ELP-121-000001179 |
| ELP-121-000001181 | to | ELP-121-000001181 |
| ELP-121-000001183 | to | ELP-121-000001183 |
| ELP-121-000001206 | to | ELP-121-000001206 |
| ELP-121-000001264 | to | ELP-121-000001267 |
| ELP-121-000001291 | to | ELP-121-000001293 |
| ELP-121-000001296 | to | ELP-121-000001296 |
| ELP-121-000001303 | to | ELP-121-000001305 |
| ELP-121-000001309 | to | ELP-121-000001309 |
| ELP-121-000001311 | to | ELP-121-000001311 |
| ELP-121-000001319 | to | ELP-121-000001319 |
| ELP-121-000001332 | to | ELP-121-000001333 |
| ELP-121-000001335 | to | ELP-121-000001335 |
| ELP-121-000001337 | to | ELP-121-000001338 |
| ELP-121-000001340 | to | ELP-121-000001341 |
| ELP-121-000001344 | to | ELP-121-000001347 |
| ELP-121-000001351 | to | ELP-121-000001355 |
| ELP-121-000001371 | to | ELP-121-000001371 |
| ELP-121-000001373 | to | ELP-121-000001373 |
| ELP-121-000001394 | to | ELP-121-000001398 |
| ELP-121-000001401 | to | ELP-121-000001403 |
| ELP-121-000001405 | to | ELP-121-000001405 |
| ELP-121-000001415 | to | ELP-121-000001415 |
| ELP-121-000001428 | to | ELP-121-000001429 |
| ELP-121-000001434 | to | ELP-121-000001435 |
| ELP-121-000001446 | to | ELP-121-000001447 |
| ELP-121-000001449 | to | ELP-121-000001449 |
| ELP-121-000001460 | to | ELP-121-000001462 |
| ELP-121-000001464 | to | ELP-121-000001464 |

| | | |
|---|---|---|
| ELP-121-000001484 | to | ELP-121-000001484 |
| ELP-121-000001487 | to | ELP-121-000001487 |
| ELP-121-000001491 | to | ELP-121-000001494 |
| ELP-121-000001497 | to | ELP-121-000001500 |
| ELP-121-000001503 | to | ELP-121-000001503 |
| ELP-121-000001506 | to | ELP-121-000001506 |
| ELP-121-000001509 | to | ELP-121-000001509 |
| ELP-121-000001511 | to | ELP-121-000001511 |
| ELP-121-000001519 | to | ELP-121-000001519 |
| ELP-121-000001525 | to | ELP-121-000001525 |
| ELP-121-000001531 | to | ELP-121-000001531 |
| ELP-121-000001538 | to | ELP-121-000001538 |
| ELP-121-000001540 | to | ELP-121-000001540 |
| ELP-121-000001542 | to | ELP-121-000001543 |
| ELP-121-000001546 | to | ELP-121-000001546 |
| ELP-121-000001562 | to | ELP-121-000001562 |
| ELP-121-000001564 | to | ELP-121-000001567 |
| ELP-121-000001572 | to | ELP-121-000001573 |
| ELP-121-000001576 | to | ELP-121-000001577 |
| ELP-121-000001593 | to | ELP-121-000001593 |
| ELP-121-000001595 | to | ELP-121-000001597 |
| ELP-121-000001606 | to | ELP-121-000001606 |
| ELP-121-000001610 | to | ELP-121-000001611 |
| ELP-121-000001613 | to | ELP-121-000001613 |
| ELP-121-000001618 | to | ELP-121-000001621 |
| ELP-121-000001624 | to | ELP-121-000001624 |
| ELP-121-000001627 | to | ELP-121-000001628 |
| ELP-121-000001632 | to | ELP-121-000001635 |
| ELP-121-000001642 | to | ELP-121-000001642 |
| ELP-121-000001647 | to | ELP-121-000001647 |
| ELP-121-000001654 | to | ELP-121-000001654 |
| ELP-121-000001656 | to | ELP-121-000001656 |
| ELP-121-000001658 | to | ELP-121-000001658 |
| ELP-121-000001660 | to | ELP-121-000001660 |
| ELP-121-000001698 | to | ELP-121-000001698 |
| ELP-121-000001701 | to | ELP-121-000001701 |
| ELP-121-000001718 | to | ELP-121-000001723 |
| ELP-121-000001725 | to | ELP-121-000001725 |
| ELP-121-000001727 | to | ELP-121-000001727 |
| ELP-121-000001729 | to | ELP-121-000001729 |
| ELP-121-000001731 | to | ELP-121-000001734 |
| ELP-121-000001747 | to | ELP-121-000001749 |
| ELP-121-000001758 | to | ELP-121-000001765 |
| ELP-121-000001767 | to | ELP-121-000001767 |

| ELP-121-000001770 | to | ELP-121-000001770 |
| ELP-121-000001772 | to | ELP-121-000001773 |
| ELP-121-000001778 | to | ELP-121-000001778 |
| ELP-121-000001783 | to | ELP-121-000001784 |
| ELP-121-000001792 | to | ELP-121-000001795 |
| ELP-121-000001798 | to | ELP-121-000001798 |
| ELP-121-000001809 | to | ELP-121-000001809 |
| ELP-121-000001814 | to | ELP-121-000001815 |
| ELP-121-000001817 | to | ELP-121-000001817 |
| ELP-121-000001819 | to | ELP-121-000001819 |
| ELP-121-000001834 | to | ELP-121-000001838 |
| ELP-121-000001845 | to | ELP-121-000001845 |
| ELP-121-000001859 | to | ELP-121-000001863 |
| ELP-121-000001866 | to | ELP-121-000001866 |
| ELP-121-000001872 | to | ELP-121-000001872 |
| ELP-121-000001874 | to | ELP-121-000001874 |
| ELP-121-000001884 | to | ELP-121-000001884 |
| ELP-121-000001889 | to | ELP-121-000001889 |
| ELP-121-000001904 | to | ELP-121-000001905 |
| ELP-121-000001912 | to | ELP-121-000001917 |
| ELP-121-000001923 | to | ELP-121-000001924 |
| ELP-121-000001926 | to | ELP-121-000001926 |
| ELP-121-000001935 | to | ELP-121-000001935 |
| ELP-121-000001944 | to | ELP-121-000001944 |
| ELP-121-000001947 | to | ELP-121-000001947 |
| ELP-121-000001959 | to | ELP-121-000001959 |
| ELP-121-000001961 | to | ELP-121-000001961 |
| ELP-121-000001969 | to | ELP-121-000001971 |
| ELP-121-000001976 | to | ELP-121-000001980 |
| ELP-121-000001982 | to | ELP-121-000001982 |
| ELP-121-000001985 | to | ELP-121-000001986 |
| ELP-121-000001989 | to | ELP-121-000001991 |
| ELP-121-000001993 | to | ELP-121-000001995 |
| ELP-121-000001998 | to | ELP-121-000001998 |
| ELP-121-000002012 | to | ELP-121-000002013 |
| ELP-121-000002015 | to | ELP-121-000002017 |
| ELP-121-000002027 | to | ELP-121-000002027 |
| ELP-121-000002032 | to | ELP-121-000002032 |
| ELP-121-000002070 | to | ELP-121-000002074 |
| ELP-121-000002080 | to | ELP-121-000002080 |
| ELP-121-000002098 | to | ELP-121-000002098 |
| ELP-121-000002102 | to | ELP-121-000002102 |
| ELP-121-000002104 | to | ELP-121-000002106 |
| ELP-121-000002117 | to | ELP-121-000002117 |

| | | |
|---|---|---|
| ELP-121-000002122 | to | ELP-121-000002122 |
| ELP-121-000002125 | to | ELP-121-000002125 |
| ELP-121-000002129 | to | ELP-121-000002130 |
| ELP-121-000002135 | to | ELP-121-000002136 |
| ELP-121-000002142 | to | ELP-121-000002146 |
| ELP-121-000002149 | to | ELP-121-000002153 |
| ELP-121-000002157 | to | ELP-121-000002157 |
| ELP-121-000002160 | to | ELP-121-000002160 |
| ELP-121-000002164 | to | ELP-121-000002164 |
| ELP-121-000002166 | to | ELP-121-000002166 |
| ELP-121-000002184 | to | ELP-121-000002188 |
| ELP-121-000002191 | to | ELP-121-000002192 |
| ELP-121-000002196 | to | ELP-121-000002196 |
| ELP-121-000002234 | to | ELP-121-000002234 |
| ELP-121-000002260 | to | ELP-121-000002260 |
| ELP-121-000002274 | to | ELP-121-000002274 |
| ELP-121-000002284 | to | ELP-121-000002284 |
| ELP-121-000002288 | to | ELP-121-000002288 |
| ELP-121-000002292 | to | ELP-121-000002292 |
| ELP-121-000002297 | to | ELP-121-000002297 |
| ELP-121-000002299 | to | ELP-121-000002299 |
| ELP-121-000002302 | to | ELP-121-000002302 |
| ELP-121-000002306 | to | ELP-121-000002306 |
| ELP-121-000002310 | to | ELP-121-000002310 |
| ELP-121-000002321 | to | ELP-121-000002321 |
| ELP-121-000002382 | to | ELP-121-000002389 |
| ELP-121-000002392 | to | ELP-121-000002393 |
| ELP-121-000002414 | to | ELP-121-000002414 |
| ELP-121-000002420 | to | ELP-121-000002420 |
| ELP-121-000002437 | to | ELP-121-000002437 |
| ELP-121-000002481 | to | ELP-121-000002482 |
| ELP-121-000002490 | to | ELP-121-000002492 |
| ELP-121-000002506 | to | ELP-121-000002506 |
| ELP-121-000002512 | to | ELP-121-000002512 |
| ELP-121-000002525 | to | ELP-121-000002525 |
| ELP-121-000002532 | to | ELP-121-000002532 |
| ELP-121-000002546 | to | ELP-121-000002546 |
| ELP-121-000002550 | to | ELP-121-000002551 |
| ELP-121-000002567 | to | ELP-121-000002569 |
| ELP-121-000002572 | to | ELP-121-000002572 |
| ELP-121-000002574 | to | ELP-121-000002574 |
| ELP-121-000002591 | to | ELP-121-000002591 |
| ELP-121-000002593 | to | ELP-121-000002594 |
| ELP-121-000002598 | to | ELP-121-000002598 |

| | | |
|---|---|---|
| ELP-121-000002606 | to | ELP-121-000002606 |
| ELP-121-000002610 | to | ELP-121-000002610 |
| ELP-121-000002613 | to | ELP-121-000002613 |
| ELP-121-000002619 | to | ELP-121-000002619 |
| ELP-121-000002626 | to | ELP-121-000002626 |
| ELP-121-000002636 | to | ELP-121-000002636 |
| ELP-121-000002640 | to | ELP-121-000002641 |
| ELP-121-000002648 | to | ELP-121-000002648 |
| ELP-121-000002650 | to | ELP-121-000002650 |
| ELP-121-000002653 | to | ELP-121-000002653 |
| ELP-121-000002662 | to | ELP-121-000002662 |
| ELP-121-000002679 | to | ELP-121-000002679 |
| ELP-121-000002694 | to | ELP-121-000002694 |
| ELP-121-000002704 | to | ELP-121-000002704 |
| ELP-121-000002707 | to | ELP-121-000002707 |
| ELP-121-000002716 | to | ELP-121-000002716 |
| ELP-121-000002722 | to | ELP-121-000002722 |
| ELP-121-000002725 | to | ELP-121-000002725 |
| ELP-121-000002730 | to | ELP-121-000002730 |
| ELP-121-000002732 | to | ELP-121-000002732 |
| ELP-121-000002745 | to | ELP-121-000002745 |
| ELP-121-000002747 | to | ELP-121-000002747 |
| ELP-121-000002750 | to | ELP-121-000002750 |
| ELP-121-000002754 | to | ELP-121-000002754 |
| ELP-121-000002759 | to | ELP-121-000002762 |
| ELP-121-000002764 | to | ELP-121-000002764 |
| ELP-121-000002766 | to | ELP-121-000002767 |
| ELP-121-000002769 | to | ELP-121-000002770 |
| ELP-121-000002775 | to | ELP-121-000002775 |
| ELP-121-000002778 | to | ELP-121-000002778 |
| ELP-121-000002784 | to | ELP-121-000002788 |
| ELP-121-000002809 | to | ELP-121-000002809 |
| ELP-121-000002828 | to | ELP-121-000002828 |
| ELP-121-000002833 | to | ELP-121-000002833 |
| ELP-121-000002839 | to | ELP-121-000002839 |
| ELP-121-000002841 | to | ELP-121-000002841 |
| ELP-121-000002845 | to | ELP-121-000002846 |
| ELP-121-000002850 | to | ELP-121-000002850 |
| ELP-121-000002854 | to | ELP-121-000002854 |
| ELP-121-000002861 | to | ELP-121-000002862 |
| ELP-121-000002866 | to | ELP-121-000002866 |
| ELP-121-000002868 | to | ELP-121-000002868 |
| ELP-121-000002874 | to | ELP-121-000002874 |
| ELP-121-000002877 | to | ELP-121-000002878 |

| | | |
|---|---|---|
| ELP-121-000002880 | to | ELP-121-000002880 |
| ELP-121-000002882 | to | ELP-121-000002883 |
| ELP-121-000002887 | to | ELP-121-000002887 |
| ELP-121-000002895 | to | ELP-121-000002895 |
| ELP-121-000002899 | to | ELP-121-000002899 |
| ELP-121-000002901 | to | ELP-121-000002901 |
| ELP-121-000002908 | to | ELP-121-000002910 |
| ELP-121-000002933 | to | ELP-121-000002933 |
| ELP-121-000002939 | to | ELP-121-000002940 |
| ELP-121-000002947 | to | ELP-121-000002947 |
| ELP-121-000002949 | to | ELP-121-000002949 |
| ELP-121-000002952 | to | ELP-121-000002953 |
| ELP-121-000002959 | to | ELP-121-000002960 |
| ELP-121-000002965 | to | ELP-121-000002967 |
| ELP-121-000002974 | to | ELP-121-000002974 |
| ELP-121-000002979 | to | ELP-121-000002979 |
| ELP-121-000002981 | to | ELP-121-000002981 |
| ELP-121-000002993 | to | ELP-121-000002993 |
| ELP-121-000002995 | to | ELP-121-000002995 |
| ELP-121-000003004 | to | ELP-121-000003004 |
| ELP-121-000003015 | to | ELP-121-000003016 |
| ELP-121-000003029 | to | ELP-121-000003029 |
| ELP-121-000003065 | to | ELP-121-000003065 |
| ELP-121-000003071 | to | ELP-121-000003071 |
| ELP-121-000003076 | to | ELP-121-000003077 |
| ELP-121-000003079 | to | ELP-121-000003079 |
| ELP-121-000003082 | to | ELP-121-000003082 |
| ELP-121-000003085 | to | ELP-121-000003085 |
| ELP-121-000003093 | to | ELP-121-000003093 |
| ELP-121-000003095 | to | ELP-121-000003097 |
| ELP-121-000003099 | to | ELP-121-000003099 |
| ELP-121-000003101 | to | ELP-121-000003101 |
| ELP-121-000003103 | to | ELP-121-000003103 |
| ELP-121-000003105 | to | ELP-121-000003105 |
| ELP-121-000003107 | to | ELP-121-000003107 |
| ELP-121-000003109 | to | ELP-121-000003109 |
| ELP-121-000003111 | to | ELP-121-000003111 |
| ELP-121-000003113 | to | ELP-121-000003113 |
| ELP-121-000003115 | to | ELP-121-000003115 |
| ELP-121-000003117 | to | ELP-121-000003119 |
| ELP-121-000003121 | to | ELP-121-000003121 |
| ELP-121-000003123 | to | ELP-121-000003123 |
| ELP-121-000003125 | to | ELP-121-000003125 |
| ELP-121-000003127 | to | ELP-121-000003127 |

| | | |
|---|---|---|
| ELP-121-000003129 | to | ELP-121-000003135 |
| ELP-121-000003137 | to | ELP-121-000003137 |
| ELP-121-000003139 | to | ELP-121-000003139 |
| ELP-121-000003141 | to | ELP-121-000003141 |
| ELP-121-000003143 | to | ELP-121-000003143 |
| ELP-121-000003145 | to | ELP-121-000003145 |
| ELP-121-000003148 | to | ELP-121-000003148 |
| ELP-121-000003150 | to | ELP-121-000003150 |
| ELP-121-000003152 | to | ELP-121-000003152 |
| ELP-121-000003154 | to | ELP-121-000003154 |
| ELP-121-000003156 | to | ELP-121-000003156 |
| ELP-121-000003158 | to | ELP-121-000003161 |
| ELP-121-000003163 | to | ELP-121-000003163 |
| ELP-121-000003165 | to | ELP-121-000003165 |
| ELP-121-000003167 | to | ELP-121-000003167 |
| ELP-121-000003169 | to | ELP-121-000003169 |
| ELP-121-000003171 | to | ELP-121-000003171 |
| ELP-121-000003173 | to | ELP-121-000003173 |
| ELP-121-000003175 | to | ELP-121-000003175 |
| ELP-121-000003177 | to | ELP-121-000003177 |
| ELP-121-000003179 | to | ELP-121-000003179 |
| ELP-121-000003183 | to | ELP-121-000003183 |
| ELP-121-000003186 | to | ELP-121-000003187 |
| ELP-121-000003202 | to | ELP-121-000003208 |
| ELP-121-000003212 | to | ELP-121-000003221 |
| ELP-121-000003227 | to | ELP-121-000003227 |
| ELP-121-000003239 | to | ELP-121-000003239 |
| ELP-121-000003242 | to | ELP-121-000003242 |
| ELP-121-000003249 | to | ELP-121-000003249 |
| ELP-121-000003252 | to | ELP-121-000003255 |
| ELP-121-000003261 | to | ELP-121-000003262 |
| ELP-121-000003268 | to | ELP-121-000003269 |
| ELP-121-000003274 | to | ELP-121-000003274 |
| ELP-121-000003278 | to | ELP-121-000003279 |
| ELP-121-000003287 | to | ELP-121-000003290 |
| ELP-121-000003295 | to | ELP-121-000003296 |
| ELP-121-000003298 | to | ELP-121-000003303 |
| ELP-121-000003312 | to | ELP-121-000003313 |
| ELP-121-000003325 | to | ELP-121-000003325 |
| ELP-121-000003335 | to | ELP-121-000003335 |
| ELP-121-000003341 | to | ELP-121-000003343 |
| ELP-121-000003356 | to | ELP-121-000003356 |
| ELP-121-000003358 | to | ELP-121-000003360 |
| ELP-121-000003368 | to | ELP-121-000003369 |

| | | |
|---|---|---|
| ELP-121-000003372 | to | ELP-121-000003372 |
| ELP-121-000003396 | to | ELP-121-000003396 |
| ELP-121-000003398 | to | ELP-121-000003398 |
| ELP-121-000003400 | to | ELP-121-000003400 |
| ELP-121-000003407 | to | ELP-121-000003407 |
| ELP-121-000003409 | to | ELP-121-000003409 |
| ELP-121-000003422 | to | ELP-121-000003423 |
| ELP-121-000003437 | to | ELP-121-000003437 |
| ELP-121-000003452 | to | ELP-121-000003457 |
| ELP-121-000003459 | to | ELP-121-000003459 |
| ELP-121-000003461 | to | ELP-121-000003462 |
| ELP-121-000003466 | to | ELP-121-000003467 |
| ELP-121-000003471 | to | ELP-121-000003472 |
| ELP-121-000003476 | to | ELP-121-000003477 |
| ELP-121-000003479 | to | ELP-121-000003479 |
| ELP-121-000003492 | to | ELP-121-000003492 |
| ELP-121-000003497 | to | ELP-121-000003497 |
| ELP-121-000003499 | to | ELP-121-000003502 |
| ELP-121-000003504 | to | ELP-121-000003505 |
| ELP-121-000003509 | to | ELP-121-000003513 |
| ELP-121-000003538 | to | ELP-121-000003538 |
| ELP-121-000003543 | to | ELP-121-000003544 |
| ELP-121-000003556 | to | ELP-121-000003556 |
| ELP-121-000003561 | to | ELP-121-000003563 |
| ELP-121-000003571 | to | ELP-121-000003572 |
| ELP-121-000003574 | to | ELP-121-000003574 |
| ELP-121-000003581 | to | ELP-121-000003581 |
| ELP-121-000003586 | to | ELP-121-000003586 |
| ELP-121-000003588 | to | ELP-121-000003590 |
| ELP-121-000003593 | to | ELP-121-000003593 |
| ELP-121-000003595 | to | ELP-121-000003595 |
| ELP-121-000003604 | to | ELP-121-000003604 |
| ELP-121-000003606 | to | ELP-121-000003606 |
| ELP-121-000003614 | to | ELP-121-000003616 |
| ELP-121-000003619 | to | ELP-121-000003619 |
| ELP-121-000003625 | to | ELP-121-000003627 |
| ELP-121-000003630 | to | ELP-121-000003631 |
| ELP-121-000003633 | to | ELP-121-000003633 |
| ELP-121-000003636 | to | ELP-121-000003638 |
| ELP-121-000003640 | to | ELP-121-000003640 |
| ELP-121-000003642 | to | ELP-121-000003642 |
| ELP-121-000003644 | to | ELP-121-000003644 |
| ELP-121-000003651 | to | ELP-121-000003652 |
| ELP-121-000003657 | to | ELP-121-000003658 |

| | | |
|---|---|---|
| ELP-121-000003663 | to | ELP-121-000003664 |
| ELP-121-000003669 | to | ELP-121-000003669 |
| ELP-121-000003690 | to | ELP-121-000003690 |
| ELP-121-000003703 | to | ELP-121-000003703 |
| ELP-121-000003705 | to | ELP-121-000003707 |
| ELP-121-000003715 | to | ELP-121-000003715 |
| ELP-121-000003717 | to | ELP-121-000003717 |
| ELP-121-000003724 | to | ELP-121-000003726 |
| ELP-121-000003729 | to | ELP-121-000003731 |
| ELP-121-000003733 | to | ELP-121-000003737 |
| ELP-121-000003746 | to | ELP-121-000003746 |
| ELP-121-000003748 | to | ELP-121-000003748 |
| ELP-121-000003780 | to | ELP-121-000003784 |
| ELP-121-000003788 | to | ELP-121-000003792 |
| ELP-121-000003800 | to | ELP-121-000003803 |
| ELP-121-000003805 | to | ELP-121-000003806 |
| ELP-121-000003810 | to | ELP-121-000003811 |
| ELP-121-000003817 | to | ELP-121-000003817 |
| ELP-121-000003821 | to | ELP-121-000003822 |
| ELP-121-000003835 | to | ELP-121-000003835 |
| ELP-121-000003837 | to | ELP-121-000003838 |
| ELP-121-000003841 | to | ELP-121-000003841 |
| ELP-121-000003844 | to | ELP-121-000003848 |
| ELP-121-000003851 | to | ELP-121-000003852 |
| ELP-121-000003854 | to | ELP-121-000003855 |
| ELP-121-000003859 | to | ELP-121-000003859 |
| ELP-121-000003861 | to | ELP-121-000003865 |
| ELP-121-000003869 | to | ELP-121-000003869 |
| ELP-121-000003879 | to | ELP-121-000003879 |
| ELP-121-000003883 | to | ELP-121-000003883 |
| ELP-121-000003887 | to | ELP-121-000003887 |
| ELP-121-000003891 | to | ELP-121-000003895 |
| ELP-121-000003898 | to | ELP-121-000003898 |
| ELP-121-000003910 | to | ELP-121-000003913 |
| ELP-121-000003920 | to | ELP-121-000003922 |
| ELP-121-000003925 | to | ELP-121-000003926 |
| ELP-121-000003928 | to | ELP-121-000003929 |
| ELP-121-000003931 | to | ELP-121-000003934 |
| ELP-121-000003937 | to | ELP-121-000003937 |
| ELP-121-000003946 | to | ELP-121-000003948 |
| ELP-121-000003956 | to | ELP-121-000003959 |
| ELP-121-000003963 | to | ELP-121-000003963 |
| ELP-121-000003966 | to | ELP-121-000003966 |
| ELP-121-000003970 | to | ELP-121-000003971 |

| | | |
|---|---|---|
| ELP-121-000003980 | to | ELP-121-000003980 |
| ELP-121-000003990 | to | ELP-121-000003991 |
| ELP-121-000003993 | to | ELP-121-000003993 |
| ELP-121-000003995 | to | ELP-121-000003997 |
| ELP-121-000004001 | to | ELP-121-000004003 |
| ELP-121-000004011 | to | ELP-121-000004011 |
| ELP-121-000004020 | to | ELP-121-000004020 |
| ELP-121-000004022 | to | ELP-121-000004022 |
| ELP-121-000004024 | to | ELP-121-000004024 |
| ELP-121-000004038 | to | ELP-121-000004040 |
| ELP-121-000004042 | to | ELP-121-000004042 |
| ELP-121-000004044 | to | ELP-121-000004044 |
| ELP-121-000004050 | to | ELP-121-000004050 |
| ELP-121-000004052 | to | ELP-121-000004052 |
| ELP-121-000004058 | to | ELP-121-000004059 |
| ELP-121-000004061 | to | ELP-121-000004061 |
| ELP-121-000004063 | to | ELP-121-000004063 |
| ELP-121-000004066 | to | ELP-121-000004066 |
| ELP-121-000004069 | to | ELP-121-000004069 |
| ELP-121-000004076 | to | ELP-121-000004076 |
| ELP-121-000004081 | to | ELP-121-000004083 |
| ELP-121-000004089 | to | ELP-121-000004089 |
| ELP-121-000004092 | to | ELP-121-000004092 |
| ELP-121-000004094 | to | ELP-121-000004096 |
| ELP-121-000004098 | to | ELP-121-000004098 |
| ELP-121-000004104 | to | ELP-121-000004104 |
| ELP-121-000004109 | to | ELP-121-000004110 |
| ELP-121-000004115 | to | ELP-121-000004116 |
| ELP-121-000004119 | to | ELP-121-000004119 |
| ELP-121-000004122 | to | ELP-121-000004122 |
| ELP-121-000004125 | to | ELP-121-000004125 |
| ELP-121-000004131 | to | ELP-121-000004131 |
| ELP-121-000004136 | to | ELP-121-000004136 |
| ELP-121-000004148 | to | ELP-121-000004151 |
| ELP-121-000004155 | to | ELP-121-000004155 |
| ELP-121-000004161 | to | ELP-121-000004161 |
| ELP-121-000004163 | to | ELP-121-000004163 |
| ELP-121-000004170 | to | ELP-121-000004170 |
| ELP-121-000004172 | to | ELP-121-000004173 |
| ELP-121-000004176 | to | ELP-121-000004176 |
| ELP-121-000004178 | to | ELP-121-000004178 |
| ELP-121-000004182 | to | ELP-121-000004183 |
| ELP-121-000004185 | to | ELP-121-000004185 |
| ELP-121-000004188 | to | ELP-121-000004188 |

| | | |
|---|---|---|
| ELP-121-000004202 | to | ELP-121-000004203 |
| ELP-121-000004206 | to | ELP-121-000004207 |
| ELP-121-000004211 | to | ELP-121-000004213 |
| ELP-121-000004216 | to | ELP-121-000004216 |
| ELP-121-000004218 | to | ELP-121-000004218 |
| ELP-121-000004222 | to | ELP-121-000004222 |
| ELP-121-000004224 | to | ELP-121-000004225 |
| ELP-121-000004227 | to | ELP-121-000004227 |
| ELP-121-000004230 | to | ELP-121-000004230 |
| ELP-121-000004233 | to | ELP-121-000004233 |
| ELP-121-000004236 | to | ELP-121-000004236 |
| ELP-121-000004238 | to | ELP-121-000004238 |
| ELP-121-000004245 | to | ELP-121-000004245 |
| ELP-121-000004248 | to | ELP-121-000004248 |
| ELP-121-000004250 | to | ELP-121-000004250 |
| ELP-121-000004257 | to | ELP-121-000004257 |
| ELP-121-000004260 | to | ELP-121-000004260 |
| ELP-121-000004262 | to | ELP-121-000004262 |
| ELP-121-000004265 | to | ELP-121-000004265 |
| ELP-121-000004269 | to | ELP-121-000004269 |
| ELP-121-000004280 | to | ELP-121-000004281 |
| ELP-121-000004283 | to | ELP-121-000004283 |
| ELP-121-000004298 | to | ELP-121-000004298 |
| ELP-121-000004302 | to | ELP-121-000004302 |
| ELP-121-000004306 | to | ELP-121-000004306 |
| ELP-121-000004311 | to | ELP-121-000004311 |
| ELP-121-000004313 | to | ELP-121-000004315 |
| ELP-121-000004323 | to | ELP-121-000004323 |
| ELP-121-000004333 | to | ELP-121-000004333 |
| ELP-121-000004337 | to | ELP-121-000004338 |
| ELP-121-000004349 | to | ELP-121-000004349 |
| ELP-121-000004367 | to | ELP-121-000004367 |
| ELP-121-000004369 | to | ELP-121-000004369 |
| ELP-121-000004371 | to | ELP-121-000004371 |
| ELP-121-000004381 | to | ELP-121-000004381 |
| ELP-121-000004385 | to | ELP-121-000004386 |
| ELP-121-000004388 | to | ELP-121-000004389 |
| ELP-121-000004394 | to | ELP-121-000004394 |
| ELP-121-000004397 | to | ELP-121-000004397 |
| ELP-121-000004401 | to | ELP-121-000004402 |
| ELP-121-000004408 | to | ELP-121-000004409 |
| ELP-121-000004412 | to | ELP-121-000004413 |
| ELP-121-000004420 | to | ELP-121-000004420 |
| ELP-121-000004423 | to | ELP-121-000004423 |

| | | |
|---|---|---|
| ELP-121-000004426 | to | ELP-121-000004426 |
| ELP-121-000004428 | to | ELP-121-000004429 |
| ELP-121-000004436 | to | ELP-121-000004436 |
| ELP-121-000004442 | to | ELP-121-000004442 |
| ELP-121-000004455 | to | ELP-121-000004455 |
| ELP-121-000004457 | to | ELP-121-000004458 |
| ELP-121-000004462 | to | ELP-121-000004463 |
| ELP-121-000004465 | to | ELP-121-000004465 |
| ELP-121-000004467 | to | ELP-121-000004467 |
| ELP-121-000004470 | to | ELP-121-000004470 |
| ELP-121-000004472 | to | ELP-121-000004472 |
| ELP-121-000004477 | to | ELP-121-000004480 |
| ELP-121-000004485 | to | ELP-121-000004485 |
| ELP-121-000004497 | to | ELP-121-000004499 |
| ELP-121-000004501 | to | ELP-121-000004501 |
| ELP-121-000004503 | to | ELP-121-000004504 |
| ELP-121-000004507 | to | ELP-121-000004507 |
| ELP-121-000004512 | to | ELP-121-000004512 |
| ELP-121-000004520 | to | ELP-121-000004520 |
| ELP-121-000004534 | to | ELP-121-000004534 |
| ELP-121-000004546 | to | ELP-121-000004546 |
| ELP-121-000004552 | to | ELP-121-000004552 |
| ELP-121-000004556 | to | ELP-121-000004556 |
| ELP-121-000004560 | to | ELP-121-000004560 |
| ELP-121-000004572 | to | ELP-121-000004574 |
| ELP-121-000004583 | to | ELP-121-000004583 |
| ELP-121-000004591 | to | ELP-121-000004591 |
| ELP-121-000004594 | to | ELP-121-000004597 |
| ELP-121-000004605 | to | ELP-121-000004605 |
| ELP-121-000004608 | to | ELP-121-000004608 |
| ELP-121-000004611 | to | ELP-121-000004611 |
| ELP-121-000004615 | to | ELP-121-000004617 |
| ELP-121-000004622 | to | ELP-121-000004622 |
| ELP-121-000004632 | to | ELP-121-000004632 |
| ELP-121-000004636 | to | ELP-121-000004636 |
| ELP-121-000004641 | to | ELP-121-000004641 |
| ELP-121-000004664 | to | ELP-121-000004664 |
| ELP-121-000004672 | to | ELP-121-000004672 |
| ELP-121-000004675 | to | ELP-121-000004675 |
| ELP-121-000004681 | to | ELP-121-000004681 |
| ELP-121-000004696 | to | ELP-121-000004696 |
| ELP-121-000004698 | to | ELP-121-000004698 |
| ELP-121-000004703 | to | ELP-121-000004703 |
| ELP-121-000004705 | to | ELP-121-000004707 |

| | | |
|---|---|---|
| ELP-121-000004711 | to | ELP-121-000004711 |
| ELP-121-000004718 | to | ELP-121-000004724 |
| ELP-121-000004727 | to | ELP-121-000004727 |
| ELP-121-000004731 | to | ELP-121-000004732 |
| ELP-121-000004735 | to | ELP-121-000004735 |
| ELP-121-000004751 | to | ELP-121-000004751 |
| ELP-121-000004753 | to | ELP-121-000004754 |
| ELP-121-000004763 | to | ELP-121-000004763 |
| ELP-121-000004776 | to | ELP-121-000004776 |
| ELP-121-000004778 | to | ELP-121-000004778 |
| ELP-121-000004785 | to | ELP-121-000004785 |
| ELP-121-000004790 | to | ELP-121-000004790 |
| ELP-121-000004794 | to | ELP-121-000004794 |
| ELP-121-000004797 | to | ELP-121-000004797 |
| ELP-121-000004800 | to | ELP-121-000004800 |
| ELP-121-000004802 | to | ELP-121-000004802 |
| ELP-121-000004804 | to | ELP-121-000004804 |
| ELP-121-000004806 | to | ELP-121-000004806 |
| ELP-121-000004808 | to | ELP-121-000004808 |
| ELP-121-000004811 | to | ELP-121-000004811 |
| ELP-121-000004813 | to | ELP-121-000004813 |
| ELP-121-000004817 | to | ELP-121-000004820 |
| ELP-121-000004822 | to | ELP-121-000004822 |
| ELP-121-000004824 | to | ELP-121-000004824 |
| ELP-121-000004830 | to | ELP-121-000004831 |
| ELP-121-000004837 | to | ELP-121-000004837 |
| ELP-121-000004842 | to | ELP-121-000004842 |
| ELP-121-000004847 | to | ELP-121-000004847 |
| ELP-121-000004858 | to | ELP-121-000004858 |
| ELP-121-000004867 | to | ELP-121-000004868 |
| ELP-121-000004871 | to | ELP-121-000004871 |
| ELP-121-000004877 | to | ELP-121-000004877 |
| ELP-121-000004880 | to | ELP-121-000004880 |
| ELP-121-000004882 | to | ELP-121-000004882 |
| ELP-121-000004889 | to | ELP-121-000004889 |
| ELP-121-000004899 | to | ELP-121-000004902 |
| ELP-121-000004904 | to | ELP-121-000004905 |
| ELP-121-000004909 | to | ELP-121-000004913 |
| ELP-121-000004917 | to | ELP-121-000004917 |
| ELP-121-000004919 | to | ELP-121-000004919 |
| ELP-121-000004925 | to | ELP-121-000004925 |
| ELP-121-000004927 | to | ELP-121-000004927 |
| ELP-121-000004931 | to | ELP-121-000004931 |
| ELP-121-000004933 | to | ELP-121-000004934 |

| | | |
|---|---|---|
| ELP-121-000004938 | to | ELP-121-000004938 |
| ELP-121-000004943 | to | ELP-121-000004943 |
| ELP-121-000004945 | to | ELP-121-000004946 |
| ELP-121-000004957 | to | ELP-121-000004957 |
| ELP-121-000004960 | to | ELP-121-000004960 |
| ELP-121-000004963 | to | ELP-121-000004963 |
| ELP-121-000004966 | to | ELP-121-000004967 |
| ELP-121-000004969 | to | ELP-121-000004969 |
| ELP-121-000004974 | to | ELP-121-000004974 |
| ELP-121-000004978 | to | ELP-121-000004978 |
| ELP-121-000004980 | to | ELP-121-000004981 |
| ELP-121-000004985 | to | ELP-121-000004989 |
| ELP-121-000004994 | to | ELP-121-000004994 |
| ELP-121-000004996 | to | ELP-121-000004996 |
| ELP-121-000004998 | to | ELP-121-000004998 |
| ELP-121-000005003 | to | ELP-121-000005003 |
| ELP-121-000005006 | to | ELP-121-000005006 |
| ELP-121-000005014 | to | ELP-121-000005018 |
| ELP-121-000005023 | to | ELP-121-000005024 |
| ELP-121-000005028 | to | ELP-121-000005031 |
| ELP-121-000005037 | to | ELP-121-000005037 |
| ELP-121-000005047 | to | ELP-121-000005047 |
| ELP-121-000005049 | to | ELP-121-000005049 |
| ELP-121-000005051 | to | ELP-121-000005054 |
| ELP-121-000005059 | to | ELP-121-000005059 |
| ELP-121-000005061 | to | ELP-121-000005061 |
| ELP-121-000005066 | to | ELP-121-000005071 |
| ELP-121-000005074 | to | ELP-121-000005077 |
| ELP-121-000005079 | to | ELP-121-000005081 |
| ELP-121-000005083 | to | ELP-121-000005083 |
| ELP-121-000005088 | to | ELP-121-000005089 |
| ELP-121-000005098 | to | ELP-121-000005098 |
| ELP-121-000005102 | to | ELP-121-000005102 |
| ELP-121-000005104 | to | ELP-121-000005107 |
| ELP-121-000005113 | to | ELP-121-000005113 |
| ELP-121-000005116 | to | ELP-121-000005116 |
| ELP-121-000005118 | to | ELP-121-000005118 |
| ELP-121-000005122 | to | ELP-121-000005122 |
| ELP-121-000005127 | to | ELP-121-000005127 |
| ELP-121-000005130 | to | ELP-121-000005130 |
| ELP-121-000005134 | to | ELP-121-000005134 |
| ELP-121-000005138 | to | ELP-121-000005138 |
| ELP-121-000005154 | to | ELP-121-000005154 |
| ELP-121-000005157 | to | ELP-121-000005157 |

18

| | | |
|---|---|---|
| ELP-121-000005163 | to | ELP-121-000005163 |
| ELP-121-000005165 | to | ELP-121-000005165 |
| ELP-121-000005169 | to | ELP-121-000005169 |
| ELP-121-000005175 | to | ELP-121-000005176 |
| ELP-121-000005178 | to | ELP-121-000005179 |
| ELP-121-000005182 | to | ELP-121-000005182 |
| ELP-121-000005184 | to | ELP-121-000005184 |
| ELP-121-000005187 | to | ELP-121-000005187 |
| ELP-121-000005189 | to | ELP-121-000005190 |
| ELP-121-000005193 | to | ELP-121-000005193 |
| ELP-121-000005196 | to | ELP-121-000005196 |
| ELP-121-000005198 | to | ELP-121-000005198 |
| ELP-121-000005202 | to | ELP-121-000005206 |
| ELP-121-000005209 | to | ELP-121-000005212 |
| ELP-121-000005214 | to | ELP-121-000005214 |
| ELP-121-000005218 | to | ELP-121-000005218 |
| ELP-121-000005222 | to | ELP-121-000005222 |
| ELP-121-000005225 | to | ELP-121-000005225 |
| ELP-121-000005230 | to | ELP-121-000005230 |
| ELP-121-000005234 | to | ELP-121-000005235 |
| ELP-121-000005243 | to | ELP-121-000005247 |
| ELP-121-000005249 | to | ELP-121-000005249 |
| ELP-121-000005251 | to | ELP-121-000005251 |
| ELP-121-000005254 | to | ELP-121-000005254 |
| ELP-121-000005259 | to | ELP-121-000005260 |
| ELP-121-000005262 | to | ELP-121-000005267 |
| ELP-121-000005271 | to | ELP-121-000005271 |
| ELP-121-000005275 | to | ELP-121-000005275 |
| ELP-121-000005280 | to | ELP-121-000005280 |
| ELP-121-000005292 | to | ELP-121-000005293 |
| ELP-121-000005295 | to | ELP-121-000005296 |
| ELP-121-000005305 | to | ELP-121-000005305 |
| ELP-121-000005316 | to | ELP-121-000005316 |
| ELP-121-000005318 | to | ELP-121-000005318 |
| ELP-121-000005324 | to | ELP-121-000005324 |
| ELP-121-000005326 | to | ELP-121-000005326 |
| ELP-121-000005329 | to | ELP-121-000005329 |
| ELP-121-000005334 | to | ELP-121-000005334 |
| ELP-121-000005337 | to | ELP-121-000005337 |
| ELP-121-000005339 | to | ELP-121-000005341 |
| ELP-121-000005344 | to | ELP-121-000005344 |
| ELP-121-000005348 | to | ELP-121-000005348 |
| ELP-121-000005350 | to | ELP-121-000005351 |
| ELP-121-000005353 | to | ELP-121-000005353 |

19

| | | |
|---|---|---|
| ELP-121-000005356 | to | ELP-121-000005356 |
| ELP-121-000005358 | to | ELP-121-000005358 |
| ELP-121-000005368 | to | ELP-121-000005368 |
| ELP-121-000005370 | to | ELP-121-000005370 |
| ELP-121-000005373 | to | ELP-121-000005373 |
| ELP-121-000005376 | to | ELP-121-000005377 |
| ELP-121-000005382 | to | ELP-121-000005383 |
| ELP-121-000005395 | to | ELP-121-000005395 |
| ELP-121-000005399 | to | ELP-121-000005399 |
| ELP-121-000005402 | to | ELP-121-000005403 |
| ELP-121-000005409 | to | ELP-121-000005409 |
| ELP-121-000005412 | to | ELP-121-000005413 |
| ELP-121-000005418 | to | ELP-121-000005418 |
| ELP-121-000005422 | to | ELP-121-000005422 |
| ELP-121-000005424 | to | ELP-121-000005424 |
| ELP-121-000005432 | to | ELP-121-000005432 |
| ELP-121-000005441 | to | ELP-121-000005442 |
| ELP-121-000005446 | to | ELP-121-000005446 |
| ELP-121-000005448 | to | ELP-121-000005448 |
| ELP-121-000005451 | to | ELP-121-000005451 |
| ELP-121-000005453 | to | ELP-121-000005453 |
| ELP-121-000005456 | to | ELP-121-000005456 |
| ELP-121-000005458 | to | ELP-121-000005462 |
| ELP-121-000005464 | to | ELP-121-000005466 |
| ELP-121-000005468 | to | ELP-121-000005469 |
| ELP-121-000005472 | to | ELP-121-000005472 |
| ELP-121-000005474 | to | ELP-121-000005475 |
| ELP-121-000005479 | to | ELP-121-000005479 |
| ELP-121-000005494 | to | ELP-121-000005494 |
| ELP-121-000005502 | to | ELP-121-000005502 |
| ELP-121-000005506 | to | ELP-121-000005509 |
| ELP-121-000005512 | to | ELP-121-000005512 |
| ELP-121-000005532 | to | ELP-121-000005532 |
| ELP-121-000005540 | to | ELP-121-000005541 |
| ELP-121-000005547 | to | ELP-121-000005549 |
| ELP-121-000005551 | to | ELP-121-000005560 |
| ELP-121-000005565 | to | ELP-121-000005565 |
| ELP-121-000005572 | to | ELP-121-000005574 |
| ELP-121-000005579 | to | ELP-121-000005580 |
| ELP-121-000005582 | to | ELP-121-000005583 |
| ELP-121-000005597 | to | ELP-121-000005597 |
| ELP-121-000005600 | to | ELP-121-000005600 |
| ELP-121-000005605 | to | ELP-121-000005605 |
| ELP-121-000005612 | to | ELP-121-000005612 |

| ELP-121-000005614 | to | ELP-121-000005618 |
| ELP-121-000005620 | to | ELP-121-000005623 |
| ELP-121-000005625 | to | ELP-121-000005625 |
| ELP-121-000005628 | to | ELP-121-000005634 |
| ELP-121-000005639 | to | ELP-121-000005639 |
| ELP-121-000005642 | to | ELP-121-000005642 |
| ELP-121-000005644 | to | ELP-121-000005644 |
| ELP-121-000005651 | to | ELP-121-000005651 |
| ELP-121-000005655 | to | ELP-121-000005655 |
| ELP-121-000005657 | to | ELP-121-000005659 |
| ELP-121-000005673 | to | ELP-121-000005674 |
| ELP-121-000005684 | to | ELP-121-000005684 |
| ELP-121-000005688 | to | ELP-121-000005688 |
| ELP-121-000005691 | to | ELP-121-000005692 |
| ELP-121-000005700 | to | ELP-121-000005700 |
| ELP-121-000005702 | to | ELP-121-000005702 |
| ELP-121-000005705 | to | ELP-121-000005705 |
| ELP-121-000005708 | to | ELP-121-000005708 |
| ELP-121-000005710 | to | ELP-121-000005710 |
| ELP-121-000005716 | to | ELP-121-000005717 |
| ELP-121-000005719 | to | ELP-121-000005719 |
| ELP-121-000005729 | to | ELP-121-000005729 |
| ELP-121-000005732 | to | ELP-121-000005732 |
| ELP-121-000005734 | to | ELP-121-000005735 |
| ELP-121-000005742 | to | ELP-121-000005742 |
| ELP-121-000005745 | to | ELP-121-000005745 |
| ELP-121-000005748 | to | ELP-121-000005748 |
| ELP-121-000005753 | to | ELP-121-000005753 |
| ELP-121-000005761 | to | ELP-121-000005761 |
| ELP-121-000005765 | to | ELP-121-000005765 |
| ELP-121-000005767 | to | ELP-121-000005767 |
| ELP-121-000005773 | to | ELP-121-000005773 |
| ELP-121-000005777 | to | ELP-121-000005777 |
| ELP-121-000005779 | to | ELP-121-000005780 |
| ELP-121-000005784 | to | ELP-121-000005784 |
| ELP-121-000005787 | to | ELP-121-000005788 |
| ELP-121-000005792 | to | ELP-121-000005794 |
| ELP-121-000005800 | to | ELP-121-000005805 |
| ELP-121-000005807 | to | ELP-121-000005809 |
| ELP-121-000005814 | to | ELP-121-000005815 |
| ELP-121-000005817 | to | ELP-121-000005819 |
| ELP-121-000005825 | to | ELP-121-000005825 |
| ELP-121-000005827 | to | ELP-121-000005827 |
| ELP-121-000005830 | to | ELP-121-000005830 |

| | | |
|---|---|---|
| ELP-121-000005833 | to | ELP-121-000005833 |
| ELP-121-000005835 | to | ELP-121-000005836 |
| ELP-121-000005844 | to | ELP-121-000005844 |
| ELP-121-000005847 | to | ELP-121-000005847 |
| ELP-121-000005852 | to | ELP-121-000005852 |
| ELP-121-000005854 | to | ELP-121-000005856 |
| ELP-121-000005858 | to | ELP-121-000005858 |
| ELP-121-000005866 | to | ELP-121-000005866 |
| ELP-121-000005869 | to | ELP-121-000005869 |
| ELP-121-000005871 | to | ELP-121-000005873 |
| ELP-121-000005880 | to | ELP-121-000005880 |
| ELP-121-000005885 | to | ELP-121-000005888 |
| ELP-121-000005890 | to | ELP-121-000005891 |
| ELP-121-000005895 | to | ELP-121-000005896 |
| ELP-121-000005900 | to | ELP-121-000005901 |
| ELP-121-000005903 | to | ELP-121-000005903 |
| ELP-121-000005923 | to | ELP-121-000005926 |
| ELP-121-000005937 | to | ELP-121-000005938 |
| ELP-121-000005945 | to | ELP-121-000005945 |
| ELP-121-000005948 | to | ELP-121-000005953 |
| ELP-121-000005955 | to | ELP-121-000005955 |
| ELP-121-000005958 | to | ELP-121-000005960 |
| ELP-121-000005969 | to | ELP-121-000005969 |
| ELP-121-000005975 | to | ELP-121-000005976 |
| ELP-121-000005978 | to | ELP-121-000005980 |
| ELP-121-000005982 | to | ELP-121-000005982 |
| ELP-121-000005989 | to | ELP-121-000005990 |
| ELP-121-000005995 | to | ELP-121-000005995 |
| ELP-121-000005997 | to | ELP-121-000005997 |
| ELP-121-000006007 | to | ELP-121-000006008 |
| ELP-121-000006011 | to | ELP-121-000006015 |
| ELP-121-000006019 | to | ELP-121-000006021 |
| ELP-121-000006023 | to | ELP-121-000006023 |
| ELP-121-000006025 | to | ELP-121-000006025 |
| ELP-121-000006027 | to | ELP-121-000006030 |
| ELP-121-000006033 | to | ELP-121-000006034 |
| ELP-121-000006036 | to | ELP-121-000006036 |
| ELP-121-000006039 | to | ELP-121-000006041 |
| ELP-121-000006044 | to | ELP-121-000006044 |
| ELP-121-000006047 | to | ELP-121-000006047 |
| ELP-121-000006052 | to | ELP-121-000006054 |
| ELP-121-000006056 | to | ELP-121-000006056 |
| ELP-121-000006058 | to | ELP-121-000006058 |
| ELP-121-000006061 | to | ELP-121-000006065 |

22

| | | |
|---|---|---|
| ELP-121-000006079 | to | ELP-121-000006079 |
| ELP-121-000006122 | to | ELP-121-000006122 |
| ELP-121-000006140 | to | ELP-121-000006140 |
| ELP-121-000006145 | to | ELP-121-000006145 |
| ELP-121-000006149 | to | ELP-121-000006149 |
| ELP-121-000006155 | to | ELP-121-000006155 |
| ELP-121-000006162 | to | ELP-121-000006164 |
| ELP-121-000006169 | to | ELP-121-000006170 |
| ELP-121-000006174 | to | ELP-121-000006174 |
| ELP-121-000006191 | to | ELP-121-000006191 |
| ELP-121-000006193 | to | ELP-121-000006193 |
| ELP-121-000006213 | to | ELP-121-000006213 |
| ELP-121-000006223 | to | ELP-121-000006223 |
| ELP-121-000006231 | to | ELP-121-000006231 |
| ELP-121-000006233 | to | ELP-121-000006233 |
| ELP-121-000006243 | to | ELP-121-000006243 |
| ELP-121-000006247 | to | ELP-121-000006247 |
| ELP-121-000006250 | to | ELP-121-000006252 |
| ELP-121-000006255 | to | ELP-121-000006255 |
| ELP-121-000006264 | to | ELP-121-000006265 |
| ELP-121-000006267 | to | ELP-121-000006267 |
| ELP-121-000006269 | to | ELP-121-000006274 |
| ELP-121-000006276 | to | ELP-121-000006276 |
| ELP-121-000006278 | to | ELP-121-000006278 |
| ELP-121-000006283 | to | ELP-121-000006283 |
| ELP-121-000006285 | to | ELP-121-000006287 |
| ELP-121-000006297 | to | ELP-121-000006297 |
| ELP-121-000006300 | to | ELP-121-000006300 |
| ELP-121-000006302 | to | ELP-121-000006302 |
| ELP-121-000006305 | to | ELP-121-000006305 |
| ELP-121-000006317 | to | ELP-121-000006323 |
| ELP-121-000006325 | to | ELP-121-000006325 |
| ELP-121-000006337 | to | ELP-121-000006337 |
| ELP-121-000006341 | to | ELP-121-000006341 |
| ELP-121-000006343 | to | ELP-121-000006343 |
| ELP-121-000006346 | to | ELP-121-000006346 |
| ELP-121-000006348 | to | ELP-121-000006348 |
| ELP-121-000006350 | to | ELP-121-000006350 |
| ELP-121-000006364 | to | ELP-121-000006365 |
| ELP-121-000006381 | to | ELP-121-000006381 |
| ELP-121-000006384 | to | ELP-121-000006385 |
| ELP-121-000006388 | to | ELP-121-000006388 |
| ELP-121-000006402 | to | ELP-121-000006402 |
| ELP-121-000006407 | to | ELP-121-000006407 |

| | | |
|---|---|---|
| ELP-121-000006413 | to | ELP-121-000006414 |
| ELP-121-000006418 | to | ELP-121-000006418 |
| ELP-121-000006421 | to | ELP-121-000006422 |
| ELP-121-000006425 | to | ELP-121-000006425 |
| ELP-121-000006434 | to | ELP-121-000006434 |
| ELP-121-000006438 | to | ELP-121-000006438 |
| ELP-121-000006448 | to | ELP-121-000006451 |
| ELP-121-000006455 | to | ELP-121-000006455 |
| ELP-121-000006458 | to | ELP-121-000006458 |
| ELP-121-000006460 | to | ELP-121-000006461 |
| ELP-121-000006466 | to | ELP-121-000006466 |
| ELP-121-000006468 | to | ELP-121-000006468 |
| ELP-121-000006471 | to | ELP-121-000006473 |
| ELP-121-000006477 | to | ELP-121-000006478 |
| ELP-121-000006483 | to | ELP-121-000006483 |
| ELP-121-000006488 | to | ELP-121-000006489 |
| ELP-121-000006492 | to | ELP-121-000006493 |
| ELP-121-000006496 | to | ELP-121-000006498 |
| ELP-121-000006501 | to | ELP-121-000006501 |
| ELP-121-000006506 | to | ELP-121-000006507 |
| ELP-121-000006510 | to | ELP-121-000006510 |
| ELP-121-000006515 | to | ELP-121-000006516 |
| ELP-121-000006519 | to | ELP-121-000006519 |
| ELP-121-000006521 | to | ELP-121-000006521 |
| ELP-121-000006527 | to | ELP-121-000006528 |
| ELP-121-000006531 | to | ELP-121-000006531 |
| ELP-121-000006534 | to | ELP-121-000006534 |
| ELP-121-000006540 | to | ELP-121-000006541 |
| ELP-121-000006556 | to | ELP-121-000006557 |
| ELP-121-000006562 | to | ELP-121-000006562 |
| ELP-121-000006565 | to | ELP-121-000006565 |
| ELP-121-000006569 | to | ELP-121-000006569 |
| ELP-121-000006573 | to | ELP-121-000006573 |
| ELP-121-000006575 | to | ELP-121-000006575 |
| ELP-121-000006594 | to | ELP-121-000006594 |
| ELP-121-000006604 | to | ELP-121-000006604 |
| ELP-121-000006609 | to | ELP-121-000006616 |
| ELP-121-000006621 | to | ELP-121-000006621 |
| ELP-121-000006628 | to | ELP-121-000006628 |
| ELP-121-000006631 | to | ELP-121-000006632 |
| ELP-121-000006642 | to | ELP-121-000006648 |
| ELP-121-000006654 | to | ELP-121-000006655 |
| ELP-121-000006657 | to | ELP-121-000006657 |
| ELP-121-000006661 | to | ELP-121-000006661 |

| | | |
|---|---|---|
| ELP-121-000006664 | to | ELP-121-000006664 |
| ELP-121-000006666 | to | ELP-121-000006666 |
| ELP-121-000006679 | to | ELP-121-000006679 |
| ELP-121-000006685 | to | ELP-121-000006687 |
| ELP-121-000006696 | to | ELP-121-000006696 |
| ELP-121-000006698 | to | ELP-121-000006698 |
| ELP-121-000006702 | to | ELP-121-000006702 |
| ELP-121-000006705 | to | ELP-121-000006705 |
| ELP-121-000006708 | to | ELP-121-000006708 |
| ELP-121-000006717 | to | ELP-121-000006717 |
| ELP-121-000006738 | to | ELP-121-000006739 |
| ELP-121-000006750 | to | ELP-121-000006750 |
| ELP-121-000006755 | to | ELP-121-000006755 |
| ELP-121-000006759 | to | ELP-121-000006762 |
| ELP-121-000006766 | to | ELP-121-000006770 |
| ELP-121-000006772 | to | ELP-121-000006773 |
| ELP-121-000006780 | to | ELP-121-000006780 |
| ELP-121-000006784 | to | ELP-121-000006784 |
| ELP-121-000006786 | to | ELP-121-000006788 |
| ELP-121-000006794 | to | ELP-121-000006794 |
| ELP-121-000006800 | to | ELP-121-000006801 |
| ELP-121-000006803 | to | ELP-121-000006803 |
| ELP-121-000006811 | to | ELP-121-000006811 |
| ELP-121-000006819 | to | ELP-121-000006819 |
| ELP-121-000006823 | to | ELP-121-000006824 |
| ELP-121-000006828 | to | ELP-121-000006831 |
| ELP-121-000006841 | to | ELP-121-000006849 |
| ELP-121-000006852 | to | ELP-121-000006852 |
| ELP-121-000006858 | to | ELP-121-000006859 |
| ELP-121-000006861 | to | ELP-121-000006865 |
| ELP-121-000006867 | to | ELP-121-000006867 |
| ELP-121-000006874 | to | ELP-121-000006874 |
| ELP-121-000006881 | to | ELP-121-000006885 |
| ELP-121-000006904 | to | ELP-121-000006904 |
| ELP-121-000006908 | to | ELP-121-000006908 |
| ELP-121-000006911 | to | ELP-121-000006914 |
| ELP-121-000006916 | to | ELP-121-000006916 |
| ELP-121-000006923 | to | ELP-121-000006925 |
| ELP-121-000006927 | to | ELP-121-000006930 |
| ELP-121-000006937 | to | ELP-121-000006938 |
| ELP-121-000006941 | to | ELP-121-000006944 |
| ELP-121-000006947 | to | ELP-121-000006947 |
| ELP-121-000006950 | to | ELP-121-000006952 |
| ELP-121-000006957 | to | ELP-121-000006959 |

| | | |
|---|---|---|
| ELP-121-000006968 | to | ELP-121-000006968 |
| ELP-121-000006976 | to | ELP-121-000006976 |
| ELP-121-000006984 | to | ELP-121-000006984 |
| ELP-121-000006995 | to | ELP-121-000006996 |
| ELP-121-000007001 | to | ELP-121-000007002 |
| ELP-121-000007004 | to | ELP-121-000007004 |
| ELP-121-000007017 | to | ELP-121-000007019 |
| ELP-121-000007024 | to | ELP-121-000007024 |
| ELP-121-000007026 | to | ELP-121-000007026 |
| ELP-121-000007033 | to | ELP-121-000007033 |
| ELP-121-000007036 | to | ELP-121-000007038 |
| ELP-121-000007041 | to | ELP-121-000007041 |
| ELP-121-000007046 | to | ELP-121-000007048 |
| ELP-121-000007051 | to | ELP-121-000007052 |
| ELP-121-000007063 | to | ELP-121-000007065 |
| ELP-121-000007069 | to | ELP-121-000007069 |
| ELP-121-000007071 | to | ELP-121-000007071 |
| ELP-121-000007073 | to | ELP-121-000007074 |
| ELP-121-000007077 | to | ELP-121-000007077 |
| ELP-121-000007080 | to | ELP-121-000007080 |
| ELP-121-000007082 | to | ELP-121-000007082 |
| ELP-121-000007096 | to | ELP-121-000007098 |
| ELP-121-000007100 | to | ELP-121-000007102 |
| ELP-121-000007106 | to | ELP-121-000007106 |
| ELP-121-000007125 | to | ELP-121-000007125 |
| ELP-121-000007129 | to | ELP-121-000007136 |
| ELP-121-000007143 | to | ELP-121-000007143 |
| ELP-121-000007147 | to | ELP-121-000007149 |
| ELP-121-000007159 | to | ELP-121-000007160 |
| ELP-121-000007166 | to | ELP-121-000007166 |
| ELP-121-000007168 | to | ELP-121-000007168 |
| ELP-121-000007173 | to | ELP-121-000007173 |
| ELP-121-000007182 | to | ELP-121-000007182 |
| ELP-121-000007184 | to | ELP-121-000007184 |
| ELP-121-000007188 | to | ELP-121-000007189 |
| ELP-121-000007192 | to | ELP-121-000007192 |
| ELP-121-000007194 | to | ELP-121-000007196 |
| ELP-121-000007198 | to | ELP-121-000007198 |
| ELP-121-000007203 | to | ELP-121-000007206 |
| ELP-121-000007210 | to | ELP-121-000007211 |
| ELP-121-000007225 | to | ELP-121-000007225 |
| ELP-121-000007242 | to | ELP-121-000007242 |
| ELP-121-000007244 | to | ELP-121-000007249 |
| ELP-121-000007251 | to | ELP-121-000007251 |

| | | |
|---|---|---|
| ELP-121-000007254 | to | ELP-121-000007254 |
| ELP-121-000007258 | to | ELP-121-000007259 |
| ELP-121-000007268 | to | ELP-121-000007268 |
| ELP-121-000007270 | to | ELP-121-000007272 |
| ELP-121-000007278 | to | ELP-121-000007280 |
| ELP-121-000007283 | to | ELP-121-000007283 |
| ELP-121-000007285 | to | ELP-121-000007287 |
| ELP-121-000007289 | to | ELP-121-000007289 |
| ELP-121-000007295 | to | ELP-121-000007297 |
| ELP-121-000007299 | to | ELP-121-000007299 |
| ELP-121-000007301 | to | ELP-121-000007301 |
| ELP-121-000007303 | to | ELP-121-000007316 |
| ELP-121-000007322 | to | ELP-121-000007323 |
| ELP-121-000007327 | to | ELP-121-000007332 |
| ELP-121-000007334 | to | ELP-121-000007334 |
| ELP-121-000007337 | to | ELP-121-000007337 |
| ELP-121-000007342 | to | ELP-121-000007342 |
| ELP-121-000007347 | to | ELP-121-000007351 |
| ELP-121-000007353 | to | ELP-121-000007360 |
| ELP-121-000007362 | to | ELP-121-000007366 |
| ELP-121-000007371 | to | ELP-121-000007372 |
| ELP-121-000007375 | to | ELP-121-000007380 |
| ELP-121-000007388 | to | ELP-121-000007392 |
| ELP-121-000007396 | to | ELP-121-000007396 |
| ELP-121-000007398 | to | ELP-121-000007398 |
| ELP-121-000007407 | to | ELP-121-000007407 |
| ELP-121-000007409 | to | ELP-121-000007409 |
| ELP-121-000007419 | to | ELP-121-000007419 |
| ELP-121-000007437 | to | ELP-121-000007438 |
| ELP-121-000007440 | to | ELP-121-000007441 |
| ELP-121-000007452 | to | ELP-121-000007452 |
| ELP-121-000007457 | to | ELP-121-000007458 |
| ELP-121-000007468 | to | ELP-121-000007468 |
| ELP-121-000007473 | to | ELP-121-000007473 |
| ELP-121-000007501 | to | ELP-121-000007501 |
| ELP-121-000007513 | to | ELP-121-000007513 |
| ELP-121-000007535 | to | ELP-121-000007536 |
| ELP-121-000007541 | to | ELP-121-000007541 |
| ELP-121-000007563 | to | ELP-121-000007564 |
| ELP-121-000007566 | to | ELP-121-000007567 |
| ELP-121-000007572 | to | ELP-121-000007572 |
| ELP-121-000007575 | to | ELP-121-000007575 |
| ELP-121-000007578 | to | ELP-121-000007578 |
| ELP-121-000007589 | to | ELP-121-000007589 |

| | | |
|---|---|---|
| ELP-121-000007600 | to | ELP-121-000007600 |
| ELP-121-000007610 | to | ELP-121-000007612 |
| ELP-121-000007616 | to | ELP-121-000007618 |
| ELP-121-000007622 | to | ELP-121-000007622 |
| ELP-121-000007624 | to | ELP-121-000007624 |
| ELP-121-000007630 | to | ELP-121-000007631 |
| ELP-121-000007646 | to | ELP-121-000007646 |
| ELP-121-000007650 | to | ELP-121-000007650 |
| ELP-121-000007652 | to | ELP-121-000007652 |
| ELP-121-000007663 | to | ELP-121-000007663 |
| ELP-121-000007670 | to | ELP-121-000007670 |
| ELP-121-000007674 | to | ELP-121-000007676 |
| ELP-121-000007678 | to | ELP-121-000007680 |
| ELP-121-000007690 | to | ELP-121-000007690 |
| ELP-121-000007697 | to | ELP-121-000007698 |
| ELP-121-000007700 | to | ELP-121-000007701 |
| ELP-121-000007704 | to | ELP-121-000007704 |
| ELP-121-000007719 | to | ELP-121-000007722 |
| ELP-121-000007728 | to | ELP-121-000007729 |
| ELP-121-000007731 | to | ELP-121-000007735 |
| ELP-121-000007740 | to | ELP-121-000007741 |
| ELP-121-000007746 | to | ELP-121-000007746 |
| ELP-121-000007776 | to | ELP-121-000007776 |
| ELP-121-000007779 | to | ELP-121-000007781 |
| ELP-121-000007784 | to | ELP-121-000007785 |
| ELP-121-000007787 | to | ELP-121-000007787 |
| ELP-121-000007790 | to | ELP-121-000007791 |
| ELP-121-000007795 | to | ELP-121-000007796 |
| ELP-121-000007798 | to | ELP-121-000007798 |
| ELP-121-000007802 | to | ELP-121-000007804 |
| ELP-121-000007806 | to | ELP-121-000007806 |
| ELP-121-000007808 | to | ELP-121-000007810 |
| ELP-121-000007812 | to | ELP-121-000007813 |
| ELP-121-000007815 | to | ELP-121-000007815 |
| ELP-121-000007819 | to | ELP-121-000007820 |
| ELP-121-000007831 | to | ELP-121-000007831 |
| ELP-121-000007834 | to | ELP-121-000007834 |
| ELP-121-000007841 | to | ELP-121-000007841 |
| ELP-121-000007843 | to | ELP-121-000007843 |
| ELP-121-000007849 | to | ELP-121-000007853 |
| ELP-121-000007855 | to | ELP-121-000007855 |
| ELP-121-000007869 | to | ELP-121-000007869 |
| ELP-121-000007872 | to | ELP-121-000007873 |
| ELP-121-000007875 | to | ELP-121-000007877 |

| | | |
|---|---|---|
| ELP-121-000007881 | to | ELP-121-000007881 |
| ELP-121-000007895 | to | ELP-121-000007895 |
| ELP-121-000007898 | to | ELP-121-000007898 |
| ELP-121-000007900 | to | ELP-121-000007901 |
| ELP-121-000007903 | to | ELP-121-000007903 |
| ELP-121-000007905 | to | ELP-121-000007905 |
| ELP-121-000007908 | to | ELP-121-000007908 |
| ELP-121-000007911 | to | ELP-121-000007913 |
| ELP-121-000007915 | to | ELP-121-000007915 |
| ELP-121-000007917 | to | ELP-121-000007919 |
| ELP-121-000007928 | to | ELP-121-000007928 |
| ELP-121-000007932 | to | ELP-121-000007934 |
| ELP-121-000007957 | to | ELP-121-000007957 |
| ELP-121-000007959 | to | ELP-121-000007962 |
| ELP-121-000007966 | to | ELP-121-000007966 |
| ELP-121-000007970 | to | ELP-121-000007970 |
| ELP-121-000007977 | to | ELP-121-000007977 |
| ELP-121-000007981 | to | ELP-121-000007981 |
| ELP-121-000008001 | to | ELP-121-000008001 |
| ELP-121-000008014 | to | ELP-121-000008014 |
| ELP-121-000008016 | to | ELP-121-000008016 |
| ELP-121-000008024 | to | ELP-121-000008024 |
| ELP-121-000008033 | to | ELP-121-000008045 |
| ELP-121-000008047 | to | ELP-121-000008048 |
| ELP-121-000008054 | to | ELP-121-000008054 |
| ELP-121-000008057 | to | ELP-121-000008057 |
| ELP-121-000008059 | to | ELP-121-000008059 |
| ELP-121-000008066 | to | ELP-121-000008066 |
| ELP-121-000008068 | to | ELP-121-000008069 |
| ELP-121-000008084 | to | ELP-121-000008084 |
| ELP-121-000008087 | to | ELP-121-000008090 |
| ELP-121-000008093 | to | ELP-121-000008093 |
| ELP-121-000008107 | to | ELP-121-000008107 |
| ELP-121-000008109 | to | ELP-121-000008109 |
| ELP-121-000008116 | to | ELP-121-000008119 |
| ELP-121-000008121 | to | ELP-121-000008121 |
| ELP-121-000008124 | to | ELP-121-000008124 |
| ELP-121-000008129 | to | ELP-121-000008129 |
| ELP-121-000008131 | to | ELP-121-000008131 |
| ELP-121-000008134 | to | ELP-121-000008136 |
| ELP-121-000008143 | to | ELP-121-000008143 |
| ELP-121-000008158 | to | ELP-121-000008158 |
| ELP-121-000008161 | to | ELP-121-000008161 |
| ELP-121-000008170 | to | ELP-121-000008170 |

| | | |
|---|---|---|
| ELP-121-000008172 | to | ELP-121-000008172 |
| ELP-121-000008183 | to | ELP-121-000008183 |
| ELP-121-000008185 | to | ELP-121-000008185 |
| ELP-121-000008187 | to | ELP-121-000008190 |
| ELP-121-000008192 | to | ELP-121-000008192 |
| ELP-121-000008195 | to | ELP-121-000008195 |
| ELP-121-000008197 | to | ELP-121-000008198 |
| ELP-121-000008211 | to | ELP-121-000008213 |
| ELP-121-000008222 | to | ELP-121-000008223 |
| ELP-121-000008232 | to | ELP-121-000008239 |
| ELP-121-000008241 | to | ELP-121-000008241 |
| ELP-121-000008243 | to | ELP-121-000008243 |
| ELP-121-000008248 | to | ELP-121-000008248 |
| ELP-121-000008251 | to | ELP-121-000008251 |
| ELP-121-000008273 | to | ELP-121-000008273 |
| ELP-121-000008275 | to | ELP-121-000008275 |
| ELP-121-000008283 | to | ELP-121-000008284 |
| ELP-121-000008296 | to | ELP-121-000008296 |
| ELP-121-000008298 | to | ELP-121-000008298 |
| ELP-121-000008303 | to | ELP-121-000008303 |
| ELP-121-000008305 | to | ELP-121-000008305 |
| ELP-121-000008313 | to | ELP-121-000008314 |
| ELP-121-000008318 | to | ELP-121-000008318 |
| ELP-121-000008321 | to | ELP-121-000008322 |
| ELP-121-000008324 | to | ELP-121-000008324 |
| ELP-121-000008329 | to | ELP-121-000008332 |
| ELP-121-000008338 | to | ELP-121-000008339 |
| ELP-121-000008345 | to | ELP-121-000008346 |
| ELP-121-000008350 | to | ELP-121-000008350 |
| ELP-121-000008357 | to | ELP-121-000008358 |
| ELP-121-000008363 | to | ELP-121-000008363 |
| ELP-121-000008365 | to | ELP-121-000008368 |
| ELP-121-000008371 | to | ELP-121-000008371 |
| ELP-121-000008383 | to | ELP-121-000008383 |
| ELP-121-000008391 | to | ELP-121-000008392 |
| ELP-121-000008401 | to | ELP-121-000008401 |
| ELP-121-000008404 | to | ELP-121-000008404 |
| ELP-121-000008406 | to | ELP-121-000008408 |
| ELP-121-000008412 | to | ELP-121-000008412 |
| ELP-121-000008429 | to | ELP-121-000008429 |
| ELP-121-000008433 | to | ELP-121-000008433 |
| ELP-121-000008435 | to | ELP-121-000008435 |
| ELP-121-000008438 | to | ELP-121-000008439 |
| ELP-121-000008442 | to | ELP-121-000008442 |

| | | |
|---|---|---|
| ELP-121-000008452 | to | ELP-121-000008453 |
| ELP-121-000008455 | to | ELP-121-000008455 |
| ELP-121-000008472 | to | ELP-121-000008472 |
| ELP-121-000008479 | to | ELP-121-000008479 |
| ELP-121-000008481 | to | ELP-121-000008481 |
| ELP-121-000008491 | to | ELP-121-000008492 |
| ELP-121-000008499 | to | ELP-121-000008501 |
| ELP-121-000008503 | to | ELP-121-000008503 |
| ELP-121-000008507 | to | ELP-121-000008507 |
| ELP-121-000008519 | to | ELP-121-000008521 |
| ELP-121-000008523 | to | ELP-121-000008523 |
| ELP-121-000008526 | to | ELP-121-000008526 |
| ELP-121-000008531 | to | ELP-121-000008531 |
| ELP-121-000008536 | to | ELP-121-000008536 |
| ELP-121-000008539 | to | ELP-121-000008541 |
| ELP-121-000008544 | to | ELP-121-000008544 |
| ELP-121-000008546 | to | ELP-121-000008546 |
| ELP-121-000008562 | to | ELP-121-000008562 |
| ELP-121-000008565 | to | ELP-121-000008565 |
| ELP-121-000008567 | to | ELP-121-000008571 |
| ELP-121-000008573 | to | ELP-121-000008577 |
| ELP-121-000008579 | to | ELP-121-000008579 |
| ELP-121-000008581 | to | ELP-121-000008582 |
| ELP-121-000008584 | to | ELP-121-000008588 |
| ELP-121-000008593 | to | ELP-121-000008593 |
| ELP-121-000008609 | to | ELP-121-000008613 |
| ELP-121-000008615 | to | ELP-121-000008615 |
| ELP-121-000008617 | to | ELP-121-000008618 |
| ELP-121-000008624 | to | ELP-121-000008625 |
| ELP-121-000008627 | to | ELP-121-000008629 |
| ELP-121-000008632 | to | ELP-121-000008633 |
| ELP-121-000008639 | to | ELP-121-000008639 |
| ELP-121-000008641 | to | ELP-121-000008648 |
| ELP-121-000008651 | to | ELP-121-000008652 |
| ELP-121-000008655 | to | ELP-121-000008655 |
| ELP-121-000008659 | to | ELP-121-000008662 |
| ELP-121-000008666 | to | ELP-121-000008666 |
| ELP-121-000008669 | to | ELP-121-000008671 |
| ELP-121-000008677 | to | ELP-121-000008677 |
| ELP-121-000008682 | to | ELP-121-000008683 |
| ELP-121-000008686 | to | ELP-121-000008686 |
| ELP-121-000008690 | to | ELP-121-000008695 |
| ELP-121-000008697 | to | ELP-121-000008698 |
| ELP-121-000008702 | to | ELP-121-000008702 |

| | | |
|---|---|---|
| ELP-121-000008711 | to | ELP-121-000008712 |
| ELP-121-000008715 | to | ELP-121-000008715 |
| ELP-121-000008728 | to | ELP-121-000008728 |
| ELP-121-000008730 | to | ELP-121-000008731 |
| ELP-121-000008733 | to | ELP-121-000008734 |
| ELP-121-000008747 | to | ELP-121-000008748 |
| ELP-121-000008750 | to | ELP-121-000008750 |
| ELP-121-000008757 | to | ELP-121-000008758 |
| ELP-121-000008774 | to | ELP-121-000008774 |
| ELP-121-000008780 | to | ELP-121-000008781 |
| ELP-121-000008783 | to | ELP-121-000008783 |
| ELP-121-000008796 | to | ELP-121-000008796 |
| ELP-121-000008800 | to | ELP-121-000008802 |
| ELP-121-000008809 | to | ELP-121-000008811 |
| ELP-121-000008814 | to | ELP-121-000008819 |
| ELP-121-000008821 | to | ELP-121-000008822 |
| ELP-121-000008824 | to | ELP-121-000008825 |
| ELP-121-000008829 | to | ELP-121-000008863 |
| ELP-121-000008865 | to | ELP-121-000008865 |
| ELP-121-000008867 | to | ELP-121-000008867 |
| ELP-121-000008869 | to | ELP-121-000008869 |
| ELP-121-000008871 | to | ELP-121-000008879 |
| ELP-121-000008881 | to | ELP-121-000008895 |
| ELP-121-000008901 | to | ELP-121-000008901 |
| ELP-121-000008912 | to | ELP-121-000008913 |
| ELP-121-000008915 | to | ELP-121-000008916 |
| ELP-121-000008927 | to | ELP-121-000008927 |
| ELP-121-000008931 | to | ELP-121-000008931 |
| ELP-121-000008933 | to | ELP-121-000008936 |
| ELP-121-000008944 | to | ELP-121-000008944 |
| ELP-121-000008946 | to | ELP-121-000008947 |
| ELP-121-000008950 | to | ELP-121-000008950 |
| ELP-121-000008961 | to | ELP-121-000008961 |
| ELP-121-000008967 | to | ELP-121-000008968 |
| ELP-121-000008991 | to | ELP-121-000008995 |
| ELP-121-000008997 | to | ELP-121-000008998 |
| ELP-121-000009000 | to | ELP-121-000009000 |
| ELP-121-000009008 | to | ELP-121-000009011 |
| ELP-121-000009014 | to | ELP-121-000009018 |
| ELP-121-000009039 | to | ELP-121-000009039 |
| ELP-121-000009051 | to | ELP-121-000009051 |
| ELP-121-000009054 | to | ELP-121-000009054 |
| ELP-121-000009088 | to | ELP-121-000009091 |
| ELP-121-000009096 | to | ELP-121-000009103 |

| ELP-121-000009105 | to | ELP-121-000009105 |
| ELP-121-000009112 | to | ELP-121-000009112 |
| ELP-121-000009127 | to | ELP-121-000009131 |
| ELP-121-000009136 | to | ELP-121-000009136 |
| ELP-121-000009138 | to | ELP-121-000009138 |
| ELP-121-000009145 | to | ELP-121-000009145 |
| ELP-121-000009147 | to | ELP-121-000009147 |
| ELP-121-000009150 | to | ELP-121-000009150 |
| ELP-121-000009152 | to | ELP-121-000009157 |
| ELP-121-000009163 | to | ELP-121-000009163 |
| ELP-121-000009166 | to | ELP-121-000009166 |
| ELP-121-000009168 | to | ELP-121-000009169 |
| ELP-121-000009173 | to | ELP-121-000009173 |
| ELP-121-000009175 | to | ELP-121-000009175 |
| ELP-121-000009184 | to | ELP-121-000009185 |
| ELP-121-000009198 | to | ELP-121-000009199 |
| ELP-121-000009230 | to | ELP-121-000009230 |
| ELP-121-000009235 | to | ELP-121-000009242 |
| ELP-121-000009258 | to | ELP-121-000009258 |
| ELP-121-000009268 | to | ELP-121-000009268 |
| ELP-121-000009271 | to | ELP-121-000009271 |
| ELP-121-000009275 | to | ELP-121-000009275 |
| ELP-121-000009286 | to | ELP-121-000009287 |
| ELP-121-000009290 | to | ELP-121-000009294 |
| ELP-121-000009296 | to | ELP-121-000009298 |
| ELP-121-000009313 | to | ELP-121-000009314 |
| ELP-121-000009318 | to | ELP-121-000009318 |
| ELP-121-000009325 | to | ELP-121-000009327 |
| ELP-121-000009329 | to | ELP-121-000009329 |
| ELP-121-000009334 | to | ELP-121-000009334 |
| ELP-121-000009337 | to | ELP-121-000009337 |
| ELP-121-000009339 | to | ELP-121-000009339 |
| ELP-121-000009343 | to | ELP-121-000009344 |
| ELP-121-000009351 | to | ELP-121-000009352 |
| ELP-121-000009354 | to | ELP-121-000009354 |
| ELP-121-000009368 | to | ELP-121-000009371 |
| ELP-121-000009373 | to | ELP-121-000009374 |
| ELP-121-000009379 | to | ELP-121-000009380 |
| ELP-121-000009383 | to | ELP-121-000009385 |
| ELP-121-000009389 | to | ELP-121-000009389 |
| ELP-121-000009391 | to | ELP-121-000009391 |
| ELP-121-000009393 | to | ELP-121-000009393 |
| ELP-121-000009395 | to | ELP-121-000009398 |
| ELP-121-000009401 | to | ELP-121-000009402 |

| | | |
|---|---|---|
| ELP-121-000009415 | to | ELP-121-000009415 |
| ELP-121-000009421 | to | ELP-121-000009421 |
| ELP-121-000009426 | to | ELP-121-000009426 |
| ELP-121-000009428 | to | ELP-121-000009428 |
| ELP-121-000009432 | to | ELP-121-000009432 |
| ELP-121-000009434 | to | ELP-121-000009434 |
| ELP-121-000009456 | to | ELP-121-000009456 |
| ELP-121-000009469 | to | ELP-121-000009469 |
| ELP-121-000009493 | to | ELP-121-000009494 |
| ELP-121-000009513 | to | ELP-121-000009513 |
| ELP-121-000009520 | to | ELP-121-000009520 |
| ELP-121-000009524 | to | ELP-121-000009524 |
| ELP-121-000009527 | to | ELP-121-000009527 |
| ELP-121-000009533 | to | ELP-121-000009533 |
| ELP-121-000009535 | to | ELP-121-000009535 |
| ELP-121-000009544 | to | ELP-121-000009544 |
| ELP-121-000009546 | to | ELP-121-000009546 |
| ELP-121-000009550 | to | ELP-121-000009550 |
| ELP-121-000009563 | to | ELP-121-000009563 |
| ELP-121-000009579 | to | ELP-121-000009579 |
| ELP-121-000009583 | to | ELP-121-000009583 |
| ELP-121-000009589 | to | ELP-121-000009592 |
| ELP-121-000009597 | to | ELP-121-000009598 |
| ELP-121-000009602 | to | ELP-121-000009603 |
| ELP-121-000009608 | to | ELP-121-000009608 |
| ELP-121-000009610 | to | ELP-121-000009611 |
| ELP-121-000009613 | to | ELP-121-000009615 |
| ELP-121-000009627 | to | ELP-121-000009627 |
| ELP-121-000009629 | to | ELP-121-000009629 |
| ELP-121-000009643 | to | ELP-121-000009643 |
| ELP-121-000009648 | to | ELP-121-000009648 |
| ELP-121-000009656 | to | ELP-121-000009659 |
| ELP-121-000009663 | to | ELP-121-000009663 |
| ELP-121-000009665 | to | ELP-121-000009665 |
| ELP-121-000009667 | to | ELP-121-000009667 |
| ELP-121-000009673 | to | ELP-121-000009673 |
| ELP-121-000009676 | to | ELP-121-000009676 |
| ELP-121-000009684 | to | ELP-121-000009685 |
| ELP-121-000009688 | to | ELP-121-000009688 |
| ELP-121-000009698 | to | ELP-121-000009699 |
| ELP-121-000009702 | to | ELP-121-000009703 |
| ELP-121-000009709 | to | ELP-121-000009709 |
| ELP-121-000009717 | to | ELP-121-000009717 |
| ELP-121-000009737 | to | ELP-121-000009737 |

| | | |
|---|---|---|
| ELP-121-000009748 | to | ELP-121-000009748 |
| ELP-121-000009750 | to | ELP-121-000009750 |
| ELP-121-000009752 | to | ELP-121-000009752 |
| ELP-121-000009755 | to | ELP-121-000009756 |
| ELP-121-000009758 | to | ELP-121-000009758 |
| ELP-121-000009761 | to | ELP-121-000009761 |
| ELP-121-000009768 | to | ELP-121-000009768 |
| ELP-121-000009771 | to | ELP-121-000009771 |
| ELP-121-000009774 | to | ELP-121-000009774 |
| ELP-121-000009780 | to | ELP-121-000009780 |
| ELP-121-000009783 | to | ELP-121-000009783 |
| ELP-121-000009791 | to | ELP-121-000009791 |
| ELP-121-000009793 | to | ELP-121-000009793 |
| ELP-121-000009795 | to | ELP-121-000009797 |
| ELP-121-000009802 | to | ELP-121-000009802 |
| ELP-121-000009806 | to | ELP-121-000009806 |
| ELP-121-000009809 | to | ELP-121-000009809 |
| ELP-121-000009811 | to | ELP-121-000009811 |
| ELP-121-000009813 | to | ELP-121-000009813 |
| ELP-121-000009815 | to | ELP-121-000009816 |
| ELP-121-000009822 | to | ELP-121-000009822 |
| ELP-121-000009848 | to | ELP-121-000009848 |
| ELP-121-000009858 | to | ELP-121-000009859 |
| ELP-121-000009864 | to | ELP-121-000009865 |
| ELP-121-000009872 | to | ELP-121-000009872 |
| ELP-121-000009876 | to | ELP-121-000009876 |
| ELP-121-000009884 | to | ELP-121-000009884 |
| ELP-121-000009900 | to | ELP-121-000009900 |
| ELP-121-000009907 | to | ELP-121-000009907 |
| ELP-121-000009916 | to | ELP-121-000009916 |
| ELP-121-000009921 | to | ELP-121-000009921 |
| ELP-121-000009931 | to | ELP-121-000009931 |
| ELP-121-000009935 | to | ELP-121-000009936 |
| ELP-121-000009939 | to | ELP-121-000009939 |
| ELP-121-000009942 | to | ELP-121-000009942 |
| ELP-121-000009944 | to | ELP-121-000009945 |
| ELP-121-000009957 | to | ELP-121-000009957 |
| ELP-121-000009959 | to | ELP-121-000009960 |
| ELP-121-000009980 | to | ELP-121-000009980 |
| ELP-121-000009982 | to | ELP-121-000009982 |
| ELP-121-000009995 | to | ELP-121-000009995 |
| ELP-121-000010002 | to | ELP-121-000010003 |
| ELP-121-000010005 | to | ELP-121-000010005 |
| ELP-121-000010009 | to | ELP-121-000010010 |

| | | |
|---|---|---|
| ELP-121-000010017 | to | ELP-121-000010023 |
| ELP-121-000010026 | to | ELP-121-000010027 |
| ELP-121-000010030 | to | ELP-121-000010030 |
| ELP-121-000010036 | to | ELP-121-000010036 |
| ELP-121-000010041 | to | ELP-121-000010041 |
| ELP-121-000010052 | to | ELP-121-000010054 |
| ELP-121-000010063 | to | ELP-121-000010063 |
| ELP-121-000010066 | to | ELP-121-000010067 |
| ELP-121-000010071 | to | ELP-121-000010072 |
| ELP-121-000010080 | to | ELP-121-000010080 |
| ELP-121-000010092 | to | ELP-121-000010092 |
| ELP-121-000010095 | to | ELP-121-000010096 |
| ELP-121-000010098 | to | ELP-121-000010098 |
| ELP-121-000010101 | to | ELP-121-000010101 |
| ELP-121-000010105 | to | ELP-121-000010105 |
| ELP-121-000010109 | to | ELP-121-000010109 |
| ELP-121-000010111 | to | ELP-121-000010111 |
| ELP-121-000010113 | to | ELP-121-000010113 |
| ELP-121-000010117 | to | ELP-121-000010117 |
| ELP-121-000010122 | to | ELP-121-000010123 |
| ELP-121-000010151 | to | ELP-121-000010151 |
| ELP-121-000010162 | to | ELP-121-000010162 |
| ELP-121-000010168 | to | ELP-121-000010168 |
| ELP-121-000010170 | to | ELP-121-000010170 |
| ELP-121-000010179 | to | ELP-121-000010179 |
| ELP-121-000010184 | to | ELP-121-000010184 |
| ELP-121-000010188 | to | ELP-121-000010188 |
| ELP-121-000010190 | to | ELP-121-000010190 |
| ELP-121-000010194 | to | ELP-121-000010194 |
| ELP-121-000010203 | to | ELP-121-000010203 |
| ELP-121-000010205 | to | ELP-121-000010205 |
| ELP-121-000010208 | to | ELP-121-000010208 |
| ELP-121-000010211 | to | ELP-121-000010211 |
| ELP-121-000010221 | to | ELP-121-000010221 |
| ELP-121-000010227 | to | ELP-121-000010227 |
| ELP-121-000010241 | to | ELP-121-000010241 |
| ELP-121-000010260 | to | ELP-121-000010260 |
| ELP-121-000010271 | to | ELP-121-000010272 |
| ELP-121-000010277 | to | ELP-121-000010278 |
| ELP-121-000010287 | to | ELP-121-000010287 |
| ELP-121-000010305 | to | ELP-121-000010305 |
| ELP-121-000010307 | to | ELP-121-000010307 |
| ELP-121-000010309 | to | ELP-121-000010309 |
| ELP-121-000010313 | to | ELP-121-000010313 |

| | | |
|---|---|---|
| ELP-121-000010315 | to | ELP-121-000010315 |
| ELP-121-000010318 | to | ELP-121-000010318 |
| ELP-121-000010325 | to | ELP-121-000010325 |
| ELP-121-000010330 | to | ELP-121-000010330 |
| ELP-121-000010332 | to | ELP-121-000010333 |
| ELP-121-000010338 | to | ELP-121-000010338 |
| ELP-121-000010340 | to | ELP-121-000010340 |
| ELP-121-000010361 | to | ELP-121-000010361 |
| ELP-121-000010364 | to | ELP-121-000010364 |
| ELP-121-000010372 | to | ELP-121-000010372 |
| ELP-121-000010388 | to | ELP-121-000010388 |
| ELP-121-000010390 | to | ELP-121-000010390 |
| ELP-121-000010392 | to | ELP-121-000010392 |
| ELP-121-000010394 | to | ELP-121-000010395 |
| ELP-121-000010398 | to | ELP-121-000010398 |
| ELP-121-000010401 | to | ELP-121-000010402 |
| ELP-121-000010404 | to | ELP-121-000010404 |
| ELP-121-000010407 | to | ELP-121-000010407 |
| ELP-121-000010412 | to | ELP-121-000010413 |
| ELP-121-000010417 | to | ELP-121-000010417 |
| ELP-121-000010422 | to | ELP-121-000010423 |
| ELP-121-000010433 | to | ELP-121-000010433 |
| ELP-121-000010435 | to | ELP-121-000010435 |
| ELP-121-000010437 | to | ELP-121-000010438 |
| ELP-121-000010444 | to | ELP-121-000010445 |
| ELP-121-000010450 | to | ELP-121-000010450 |
| ELP-121-000010460 | to | ELP-121-000010460 |
| ELP-121-000010463 | to | ELP-121-000010463 |
| ELP-121-000010466 | to | ELP-121-000010466 |
| ELP-121-000010475 | to | ELP-121-000010476 |
| ELP-121-000010481 | to | ELP-121-000010482 |
| ELP-121-000010485 | to | ELP-121-000010485 |
| ELP-121-000010513 | to | ELP-121-000010513 |
| ELP-121-000010518 | to | ELP-121-000010519 |
| ELP-121-000010522 | to | ELP-121-000010523 |
| ELP-121-000010537 | to | ELP-121-000010537 |
| ELP-121-000010543 | to | ELP-121-000010544 |
| ELP-121-000010552 | to | ELP-121-000010553 |
| ELP-121-000010555 | to | ELP-121-000010555 |
| ELP-121-000010563 | to | ELP-121-000010563 |
| ELP-121-000010569 | to | ELP-121-000010572 |
| ELP-121-000010583 | to | ELP-121-000010583 |
| ELP-121-000010586 | to | ELP-121-000010586 |
| ELP-121-000010590 | to | ELP-121-000010591 |

| | | |
|---|---|---|
| ELP-121-000010593 | to | ELP-121-000010594 |
| ELP-121-000010597 | to | ELP-121-000010597 |
| ELP-121-000010599 | to | ELP-121-000010599 |
| ELP-121-000010601 | to | ELP-121-000010602 |
| ELP-121-000010605 | to | ELP-121-000010606 |
| ELP-121-000010609 | to | ELP-121-000010610 |
| ELP-121-000010615 | to | ELP-121-000010615 |
| ELP-121-000010623 | to | ELP-121-000010623 |
| ELP-121-000010630 | to | ELP-121-000010630 |
| ELP-121-000010636 | to | ELP-121-000010636 |
| ELP-121-000010641 | to | ELP-121-000010641 |
| ELP-121-000010645 | to | ELP-121-000010646 |
| ELP-121-000010650 | to | ELP-121-000010650 |
| ELP-121-000010654 | to | ELP-121-000010655 |
| ELP-121-000010659 | to | ELP-121-000010659 |
| ELP-121-000010662 | to | ELP-121-000010662 |
| ELP-121-000010664 | to | ELP-121-000010664 |
| ELP-121-000010667 | to | ELP-121-000010667 |
| ELP-121-000010670 | to | ELP-121-000010670 |
| ELP-121-000010685 | to | ELP-121-000010685 |
| ELP-121-000010698 | to | ELP-121-000010698 |
| ELP-121-000010704 | to | ELP-121-000010704 |
| ELP-121-000010711 | to | ELP-121-000010711 |
| ELP-121-000010713 | to | ELP-121-000010718 |
| ELP-121-000010724 | to | ELP-121-000010724 |
| ELP-121-000010726 | to | ELP-121-000010727 |
| ELP-121-000010739 | to | ELP-121-000010739 |
| ELP-121-000010741 | to | ELP-121-000010742 |
| ELP-121-000010748 | to | ELP-121-000010748 |
| ELP-121-000010752 | to | ELP-121-000010752 |
| ELP-121-000010782 | to | ELP-121-000010783 |
| ELP-121-000010789 | to | ELP-121-000010789 |
| ELP-121-000010791 | to | ELP-121-000010792 |
| ELP-121-000010797 | to | ELP-121-000010797 |
| ELP-121-000010800 | to | ELP-121-000010801 |
| ELP-121-000010806 | to | ELP-121-000010806 |
| ELP-121-000010808 | to | ELP-121-000010808 |
| ELP-121-000010811 | to | ELP-121-000010811 |
| ELP-121-000010814 | to | ELP-121-000010815 |
| ELP-121-000010818 | to | ELP-121-000010820 |
| ELP-121-000010826 | to | ELP-121-000010827 |
| ELP-121-000010829 | to | ELP-121-000010829 |
| ELP-121-000010832 | to | ELP-121-000010832 |
| ELP-121-000010834 | to | ELP-121-000010835 |

| | | |
|---|---|---|
| ELP-121-000010838 | to | ELP-121-000010839 |
| ELP-121-000010843 | to | ELP-121-000010843 |
| ELP-121-000010849 | to | ELP-121-000010849 |
| ELP-121-000010857 | to | ELP-121-000010858 |
| ELP-121-000010860 | to | ELP-121-000010860 |
| ELP-121-000010865 | to | ELP-121-000010865 |
| ELP-121-000010868 | to | ELP-121-000010868 |
| ELP-121-000010871 | to | ELP-121-000010872 |
| ELP-121-000010879 | to | ELP-121-000010879 |
| ELP-121-000010882 | to | ELP-121-000010886 |
| ELP-121-000010890 | to | ELP-121-000010892 |
| ELP-121-000010894 | to | ELP-121-000010894 |
| ELP-121-000010896 | to | ELP-121-000010896 |
| ELP-121-000010899 | to | ELP-121-000010899 |
| ELP-121-000010902 | to | ELP-121-000010902 |
| ELP-121-000010905 | to | ELP-121-000010908 |
| ELP-121-000010910 | to | ELP-121-000010911 |
| ELP-121-000010914 | to | ELP-121-000010915 |
| ELP-121-000010920 | to | ELP-121-000010920 |
| ELP-121-000010923 | to | ELP-121-000010927 |
| ELP-121-000010935 | to | ELP-121-000010938 |
| ELP-121-000010946 | to | ELP-121-000010946 |
| ELP-121-000010954 | to | ELP-121-000010954 |
| ELP-121-000010958 | to | ELP-121-000010958 |
| ELP-121-000010964 | to | ELP-121-000010964 |
| ELP-121-000010973 | to | ELP-121-000010973 |
| ELP-121-000010977 | to | ELP-121-000010977 |
| ELP-121-000010984 | to | ELP-121-000010984 |
| ELP-121-000010986 | to | ELP-121-000010986 |
| ELP-121-000010988 | to | ELP-121-000010988 |
| ELP-121-000010993 | to | ELP-121-000010994 |
| ELP-121-000011004 | to | ELP-121-000011004 |
| ELP-121-000011006 | to | ELP-121-000011006 |
| ELP-121-000011018 | to | ELP-121-000011019 |
| ELP-121-000011021 | to | ELP-121-000011021 |
| ELP-121-000011023 | to | ELP-121-000011024 |
| ELP-121-000011035 | to | ELP-121-000011035 |
| ELP-121-000011037 | to | ELP-121-000011037 |
| ELP-121-000011040 | to | ELP-121-000011041 |
| ELP-121-000011049 | to | ELP-121-000011053 |
| ELP-121-000011068 | to | ELP-121-000011068 |
| ELP-121-000011070 | to | ELP-121-000011070 |
| ELP-121-000011072 | to | ELP-121-000011072 |
| ELP-121-000011075 | to | ELP-121-000011075 |

ELP-121-000011078    to    ELP-121-000011079
ELP-121-000011081    to    ELP-121-000011082
ELP-121-000011084    to    ELP-121-000011085
ELP-121-000011088    to    ELP-121-000011088
ELP-121-000011093    to    ELP-121-000011093
ELP-121-000011096    to    ELP-121-000011096
ELP-121-000011098    to    ELP-121-000011098
ELP-121-000011106    to    ELP-121-000011106
ELP-121-000011108    to    ELP-121-000011108
ELP-121-000011110    to    ELP-121-000011110
ELP-121-000011112    to    ELP-121-000011112
ELP-121-000011118    to    ELP-121-000011118
ELP-121-000011123    to    ELP-121-000011126
ELP-121-000011131    to    ELP-121-000011132
ELP-121-000011134    to    ELP-121-000011134
ELP-121-000011136    to    ELP-121-000011137
ELP-121-000011143    to    ELP-121-000011144
ELP-121-000011146    to    ELP-121-000011147
ELP-121-000011149    to    ELP-121-000011149
ELP-121-000011153    to    ELP-121-000011155
ELP-121-000011157    to    ELP-121-000011157
ELP-121-000011162    to    ELP-121-000011162
ELP-121-000011167    to    ELP-121-000011167
ELP-121-000011172    to    ELP-121-000011172
ELP-121-000011176    to    ELP-121-000011177
ELP-121-000011180    to    ELP-121-000011180
ELP-121-000011182    to    ELP-121-000011182
ELP-121-000011185    to    ELP-121-000011185
ELP-121-000011187    to    ELP-121-000011187
ELP-121-000011207    to    ELP-121-000011208
ELP-121-000011210    to    ELP-121-000011210
ELP-121-000011214    to    ELP-121-000011214
ELP-121-000011222    to    ELP-121-000011223
ELP-121-000011227    to    ELP-121-000011227
ELP-121-000011229    to    ELP-121-000011230
ELP-121-000011232    to    ELP-121-000011234
ELP-121-000011244    to    ELP-121-000011244
ELP-121-000011252    to    ELP-121-000011252
ELP-121-000011260    to    ELP-121-000011260
ELP-121-000011265    to    ELP-121-000011265
ELP-121-000011275    to    ELP-121-000011278
ELP-121-000011280    to    ELP-121-000011280
ELP-121-000011285    to    ELP-121-000011285
ELP-121-000011289    to    ELP-121-000011289

| ELP-121-000011292 | to | ELP-121-000011293 |
| ELP-121-000011295 | to | ELP-121-000011295 |
| ELP-121-000011298 | to | ELP-121-000011298 |
| ELP-121-000011301 | to | ELP-121-000011301 |
| ELP-121-000011309 | to | ELP-121-000011309 |
| ELP-121-000011316 | to | ELP-121-000011316 |
| ELP-121-000011318 | to | ELP-121-000011318 |
| ELP-121-000011324 | to | ELP-121-000011324 |
| ELP-121-000011329 | to | ELP-121-000011332 |
| ELP-121-000011340 | to | ELP-121-000011342 |
| ELP-121-000011345 | to | ELP-121-000011345 |
| ELP-121-000011352 | to | ELP-121-000011352 |
| ELP-121-000011355 | to | ELP-121-000011355 |
| ELP-121-000011358 | to | ELP-121-000011358 |
| ELP-121-000011367 | to | ELP-121-000011368 |
| ELP-121-000011375 | to | ELP-121-000011375 |
| ELP-121-000011380 | to | ELP-121-000011380 |
| ELP-121-000011386 | to | ELP-121-000011386 |
| ELP-121-000011390 | to | ELP-121-000011390 |
| ELP-121-000011399 | to | ELP-121-000011400 |
| ELP-121-000011405 | to | ELP-121-000011405 |
| ELP-121-000011409 | to | ELP-121-000011409 |
| ELP-121-000011424 | to | ELP-121-000011424 |
| ELP-121-000011429 | to | ELP-121-000011429 |
| ELP-121-000011438 | to | ELP-121-000011438 |
| ELP-121-000011446 | to | ELP-121-000011446 |
| ELP-121-000011452 | to | ELP-121-000011454 |
| ELP-121-000011461 | to | ELP-121-000011461 |
| ELP-121-000011464 | to | ELP-121-000011464 |
| ELP-121-000011468 | to | ELP-121-000011469 |
| ELP-121-000011472 | to | ELP-121-000011477 |
| ELP-121-000011484 | to | ELP-121-000011485 |
| ELP-121-000011489 | to | ELP-121-000011489 |
| ELP-121-000011491 | to | ELP-121-000011491 |
| ELP-121-000011493 | to | ELP-121-000011495 |
| ELP-121-000011511 | to | ELP-121-000011511 |
| ELP-121-000011516 | to | ELP-121-000011516 |
| ELP-121-000011533 | to | ELP-121-000011534 |
| ELP-121-000011537 | to | ELP-121-000011537 |
| ELP-121-000011539 | to | ELP-121-000011539 |
| ELP-121-000011545 | to | ELP-121-000011546 |
| ELP-121-000011548 | to | ELP-121-000011548 |
| ELP-121-000011561 | to | ELP-121-000011562 |
| ELP-121-000011571 | to | ELP-121-000011571 |

| | | |
|---|---|---|
| ELP-121-000011575 | to | ELP-121-000011575 |
| ELP-121-000011577 | to | ELP-121-000011581 |
| ELP-121-000011584 | to | ELP-121-000011584 |
| ELP-121-000011588 | to | ELP-121-000011588 |
| ELP-121-000011590 | to | ELP-121-000011590 |
| ELP-121-000011596 | to | ELP-121-000011596 |
| ELP-121-000011601 | to | ELP-121-000011601 |
| ELP-121-000011619 | to | ELP-121-000011619 |
| ELP-121-000011626 | to | ELP-121-000011626 |
| ELP-121-000011631 | to | ELP-121-000011631 |
| ELP-121-000011641 | to | ELP-121-000011642 |
| ELP-121-000011644 | to | ELP-121-000011644 |
| ELP-121-000011657 | to | ELP-121-000011657 |
| ELP-121-000011662 | to | ELP-121-000011663 |
| ELP-121-000011668 | to | ELP-121-000011668 |
| ELP-121-000011676 | to | ELP-121-000011676 |
| ELP-121-000011681 | to | ELP-121-000011682 |
| ELP-121-000011692 | to | ELP-121-000011692 |
| ELP-121-000011695 | to | ELP-121-000011695 |
| ELP-121-000011705 | to | ELP-121-000011705 |
| ELP-121-000011710 | to | ELP-121-000011710 |
| ELP-121-000011718 | to | ELP-121-000011718 |
| ELP-121-000011734 | to | ELP-121-000011735 |
| ELP-121-000011738 | to | ELP-121-000011738 |
| ELP-121-000011741 | to | ELP-121-000011742 |
| ELP-121-000011744 | to | ELP-121-000011747 |
| ELP-121-000011749 | to | ELP-121-000011750 |
| ELP-121-000011753 | to | ELP-121-000011754 |
| ELP-121-000011756 | to | ELP-121-000011757 |
| ELP-121-000011759 | to | ELP-121-000011762 |
| ELP-121-000011766 | to | ELP-121-000011766 |
| ELP-121-000011772 | to | ELP-121-000011772 |
| ELP-121-000011780 | to | ELP-121-000011780 |
| ELP-121-000011783 | to | ELP-121-000011784 |
| ELP-121-000011786 | to | ELP-121-000011788 |
| ELP-121-000011793 | to | ELP-121-000011797 |
| ELP-121-000011799 | to | ELP-121-000011799 |
| ELP-121-000011801 | to | ELP-121-000011801 |
| ELP-121-000011810 | to | ELP-121-000011810 |
| ELP-121-000011812 | to | ELP-121-000011815 |
| ELP-121-000011817 | to | ELP-121-000011817 |
| ELP-121-000011824 | to | ELP-121-000011828 |
| ELP-121-000011831 | to | ELP-121-000011832 |
| ELP-121-000011834 | to | ELP-121-000011835 |

| | | |
|---|---|---|
| ELP-121-000011838 | to | ELP-121-000011842 |
| ELP-121-000011850 | to | ELP-121-000011851 |
| ELP-121-000011853 | to | ELP-121-000011854 |
| ELP-121-000011868 | to | ELP-121-000011868 |
| ELP-121-000011881 | to | ELP-121-000011881 |
| ELP-121-000011884 | to | ELP-121-000011884 |
| ELP-121-000011888 | to | ELP-121-000011888 |
| ELP-121-000011896 | to | ELP-121-000011896 |
| ELP-121-000011903 | to | ELP-121-000011903 |
| ELP-121-000011910 | to | ELP-121-000011910 |
| ELP-121-000011920 | to | ELP-121-000011920 |
| ELP-121-000011922 | to | ELP-121-000011922 |
| ELP-121-000011927 | to | ELP-121-000011929 |
| ELP-121-000011933 | to | ELP-121-000011933 |
| ELP-121-000011945 | to | ELP-121-000011945 |
| ELP-121-000011950 | to | ELP-121-000011950 |
| ELP-121-000011955 | to | ELP-121-000011955 |
| ELP-121-000011957 | to | ELP-121-000011957 |
| ELP-121-000011963 | to | ELP-121-000011963 |
| ELP-121-000011992 | to | ELP-121-000011992 |
| ELP-121-000011994 | to | ELP-121-000011995 |
| ELP-121-000011999 | to | ELP-121-000012002 |
| ELP-121-000012005 | to | ELP-121-000012005 |
| ELP-121-000012009 | to | ELP-121-000012009 |
| ELP-121-000012015 | to | ELP-121-000012015 |
| ELP-121-000012018 | to | ELP-121-000012022 |
| ELP-121-000012024 | to | ELP-121-000012024 |
| ELP-121-000012027 | to | ELP-121-000012027 |
| ELP-121-000012031 | to | ELP-121-000012031 |
| ELP-121-000012035 | to | ELP-121-000012036 |
| ELP-121-000012038 | to | ELP-121-000012038 |
| ELP-121-000012041 | to | ELP-121-000012043 |
| ELP-121-000012047 | to | ELP-121-000012052 |
| ELP-121-000012059 | to | ELP-121-000012061 |
| ELP-121-000012065 | to | ELP-121-000012065 |
| ELP-121-000012067 | to | ELP-121-000012068 |
| ELP-121-000012070 | to | ELP-121-000012070 |
| ELP-121-000012081 | to | ELP-121-000012081 |
| ELP-121-000012087 | to | ELP-121-000012087 |
| ELP-121-000012092 | to | ELP-121-000012093 |
| ELP-121-000012095 | to | ELP-121-000012095 |
| ELP-121-000012106 | to | ELP-121-000012107 |
| ELP-121-000012111 | to | ELP-121-000012111 |
| ELP-121-000012114 | to | ELP-121-000012114 |

| | | |
|---|---|---|
| ELP-121-000012129 | to | ELP-121-000012129 |
| ELP-121-000012135 | to | ELP-121-000012136 |
| ELP-121-000012138 | to | ELP-121-000012138 |
| ELP-121-000012140 | to | ELP-121-000012142 |
| ELP-121-000012146 | to | ELP-121-000012146 |
| ELP-121-000012150 | to | ELP-121-000012150 |
| ELP-121-000012153 | to | ELP-121-000012154 |
| ELP-121-000012165 | to | ELP-121-000012165 |
| ELP-121-000012167 | to | ELP-121-000012167 |
| ELP-121-000012173 | to | ELP-121-000012174 |
| ELP-121-000012180 | to | ELP-121-000012180 |
| ELP-121-000012184 | to | ELP-121-000012184 |
| ELP-121-000012200 | to | ELP-121-000012200 |
| ELP-121-000012208 | to | ELP-121-000012208 |
| ELP-121-000012217 | to | ELP-121-000012218 |
| ELP-121-000012221 | to | ELP-121-000012221 |
| ELP-121-000012223 | to | ELP-121-000012225 |
| ELP-121-000012227 | to | ELP-121-000012229 |
| ELP-121-000012237 | to | ELP-121-000012237 |
| ELP-121-000012245 | to | ELP-121-000012245 |
| ELP-121-000012253 | to | ELP-121-000012253 |
| ELP-121-000012255 | to | ELP-121-000012255 |
| ELP-121-000012268 | to | ELP-121-000012268 |
| ELP-121-000012273 | to | ELP-121-000012274 |
| ELP-121-000012277 | to | ELP-121-000012277 |
| ELP-121-000012283 | to | ELP-121-000012283 |
| ELP-121-000012285 | to | ELP-121-000012285 |
| ELP-121-000012288 | to | ELP-121-000012288 |
| ELP-121-000012291 | to | ELP-121-000012291 |
| ELP-121-000012302 | to | ELP-121-000012303 |
| ELP-121-000012307 | to | ELP-121-000012307 |
| ELP-121-000012323 | to | ELP-121-000012325 |
| ELP-121-000012327 | to | ELP-121-000012327 |
| ELP-121-000012336 | to | ELP-121-000012336 |
| ELP-121-000012346 | to | ELP-121-000012347 |
| ELP-121-000012351 | to | ELP-121-000012351 |
| ELP-121-000012355 | to | ELP-121-000012357 |
| ELP-121-000012363 | to | ELP-121-000012365 |
| ELP-121-000012367 | to | ELP-121-000012368 |
| ELP-121-000012373 | to | ELP-121-000012374 |
| ELP-121-000012405 | to | ELP-121-000012405 |
| ELP-121-000012411 | to | ELP-121-000012411 |
| ELP-121-000012418 | to | ELP-121-000012418 |
| ELP-121-000012421 | to | ELP-121-000012424 |

| | | |
|---|---|---|
| ELP-121-000012426 | to | ELP-121-000012428 |
| ELP-121-000012431 | to | ELP-121-000012431 |
| ELP-121-000012433 | to | ELP-121-000012433 |
| ELP-121-000012435 | to | ELP-121-000012441 |
| ELP-121-000012443 | to | ELP-121-000012443 |
| ELP-121-000012447 | to | ELP-121-000012447 |
| ELP-121-000012449 | to | ELP-121-000012449 |
| ELP-121-000012451 | to | ELP-121-000012451 |
| ELP-121-000012453 | to | ELP-121-000012453 |
| ELP-121-000012456 | to | ELP-121-000012457 |
| ELP-121-000012463 | to | ELP-121-000012463 |
| ELP-121-000012472 | to | ELP-121-000012472 |
| ELP-121-000012480 | to | ELP-121-000012480 |
| ELP-121-000012486 | to | ELP-121-000012486 |
| ELP-121-000012488 | to | ELP-121-000012488 |
| ELP-121-000012516 | to | ELP-121-000012516 |
| ELP-121-000012529 | to | ELP-121-000012529 |
| ELP-121-000012531 | to | ELP-121-000012531 |
| ELP-121-000012541 | to | ELP-121-000012541 |
| ELP-121-000012546 | to | ELP-121-000012546 |
| ELP-121-000012548 | to | ELP-121-000012548 |
| ELP-121-000012556 | to | ELP-121-000012557 |
| ELP-121-000012595 | to | ELP-121-000012596 |
| ELP-121-000012609 | to | ELP-121-000012609 |
| ELP-121-000012613 | to | ELP-121-000012613 |
| ELP-121-000012617 | to | ELP-121-000012617 |
| ELP-121-000012621 | to | ELP-121-000012621 |
| ELP-121-000012627 | to | ELP-121-000012627 |
| ELP-121-000012630 | to | ELP-121-000012630 |
| ELP-121-000012640 | to | ELP-121-000012640 |
| ELP-121-000012647 | to | ELP-121-000012647 |
| ELP-121-000012650 | to | ELP-121-000012650 |
| ELP-121-000012652 | to | ELP-121-000012653 |
| ELP-121-000012662 | to | ELP-121-000012662 |
| ELP-121-000012668 | to | ELP-121-000012668 |
| ELP-121-000012686 | to | ELP-121-000012687 |
| ELP-121-000012689 | to | ELP-121-000012689 |
| ELP-121-000012691 | to | ELP-121-000012692 |
| ELP-121-000012701 | to | ELP-121-000012701 |
| ELP-121-000012709 | to | ELP-121-000012709 |
| ELP-121-000012711 | to | ELP-121-000012711 |
| ELP-121-000012714 | to | ELP-121-000012714 |
| ELP-121-000012731 | to | ELP-121-000012731 |
| ELP-121-000012742 | to | ELP-121-000012742 |

| | | |
|---|---|---|
| ELP-121-000012744 | to | ELP-121-000012744 |
| ELP-121-000012746 | to | ELP-121-000012746 |
| ELP-121-000012755 | to | ELP-121-000012756 |
| ELP-121-000012767 | to | ELP-121-000012770 |
| ELP-121-000012777 | to | ELP-121-000012779 |
| ELP-121-000012781 | to | ELP-121-000012781 |
| ELP-121-000012783 | to | ELP-121-000012784 |
| ELP-121-000012787 | to | ELP-121-000012787 |
| ELP-121-000012792 | to | ELP-121-000012792 |
| ELP-121-000012796 | to | ELP-121-000012796 |
| ELP-121-000012800 | to | ELP-121-000012800 |
| ELP-121-000012804 | to | ELP-121-000012804 |
| ELP-121-000012806 | to | ELP-121-000012806 |
| ELP-121-000012810 | to | ELP-121-000012810 |
| ELP-121-000012818 | to | ELP-121-000012818 |
| ELP-121-000012824 | to | ELP-121-000012824 |
| ELP-121-000012837 | to | ELP-121-000012837 |
| ELP-121-000012839 | to | ELP-121-000012839 |
| ELP-121-000012843 | to | ELP-121-000012843 |
| ELP-121-000012864 | to | ELP-121-000012864 |
| ELP-121-000012868 | to | ELP-121-000012868 |
| ELP-121-000012880 | to | ELP-121-000012881 |
| ELP-121-000012883 | to | ELP-121-000012883 |
| ELP-121-000012887 | to | ELP-121-000012889 |
| ELP-121-000012895 | to | ELP-121-000012895 |
| ELP-121-000012897 | to | ELP-121-000012897 |
| ELP-121-000012903 | to | ELP-121-000012904 |
| ELP-121-000012908 | to | ELP-121-000012909 |
| ELP-121-000012913 | to | ELP-121-000012913 |
| ELP-121-000012917 | to | ELP-121-000012921 |
| ELP-121-000012924 | to | ELP-121-000012924 |
| ELP-121-000012928 | to | ELP-121-000012928 |
| ELP-121-000012931 | to | ELP-121-000012931 |
| ELP-121-000012948 | to | ELP-121-000012948 |
| ELP-121-000012973 | to | ELP-121-000012973 |
| ELP-121-000012975 | to | ELP-121-000012975 |
| ELP-121-000012979 | to | ELP-121-000012979 |
| ELP-121-000012993 | to | ELP-121-000012993 |
| ELP-121-000012999 | to | ELP-121-000012999 |
| ELP-121-000013005 | to | ELP-121-000013005 |
| ELP-121-000013022 | to | ELP-121-000013024 |
| ELP-121-000013026 | to | ELP-121-000013026 |
| ELP-121-000013030 | to | ELP-121-000013030 |
| ELP-121-000013034 | to | ELP-121-000013034 |

| | | |
|---|---|---|
| ELP-121-000013037 | to | ELP-121-000013037 |
| ELP-121-000013040 | to | ELP-121-000013040 |
| ELP-121-000013047 | to | ELP-121-000013047 |
| ELP-121-000013050 | to | ELP-121-000013050 |
| ELP-121-000013057 | to | ELP-121-000013057 |
| ELP-121-000013060 | to | ELP-121-000013060 |
| ELP-121-000013068 | to | ELP-121-000013068 |
| ELP-121-000013074 | to | ELP-121-000013075 |
| ELP-121-000013077 | to | ELP-121-000013077 |
| ELP-121-000013079 | to | ELP-121-000013079 |
| ELP-121-000013120 | to | ELP-121-000013120 |
| ELP-121-000013125 | to | ELP-121-000013125 |
| ELP-121-000013127 | to | ELP-121-000013128 |
| ELP-121-000013144 | to | ELP-121-000013144 |
| ELP-121-000013150 | to | ELP-121-000013150 |
| ELP-121-000013155 | to | ELP-121-000013155 |
| ELP-121-000013163 | to | ELP-121-000013163 |
| ELP-121-000013183 | to | ELP-121-000013183 |
| ELP-121-000013185 | to | ELP-121-000013185 |
| ELP-121-000013197 | to | ELP-121-000013197 |
| ELP-121-000013204 | to | ELP-121-000013204 |
| ELP-121-000013211 | to | ELP-121-000013211 |
| ELP-121-000013219 | to | ELP-121-000013219 |
| ELP-121-000013227 | to | ELP-121-000013228 |
| ELP-121-000013230 | to | ELP-121-000013230 |
| ELP-121-000013235 | to | ELP-121-000013235 |
| ELP-121-000013241 | to | ELP-121-000013241 |
| ELP-121-000013248 | to | ELP-121-000013248 |
| ELP-121-000013254 | to | ELP-121-000013257 |
| ELP-121-000013259 | to | ELP-121-000013259 |
| ELP-121-000013264 | to | ELP-121-000013264 |
| ELP-121-000013273 | to | ELP-121-000013273 |
| ELP-121-000013276 | to | ELP-121-000013278 |
| ELP-121-000013280 | to | ELP-121-000013280 |
| ELP-121-000013283 | to | ELP-121-000013283 |
| ELP-121-000013287 | to | ELP-121-000013287 |
| ELP-121-000013293 | to | ELP-121-000013293 |
| ELP-121-000013296 | to | ELP-121-000013296 |
| ELP-121-000013306 | to | ELP-121-000013306 |
| ELP-121-000013309 | to | ELP-121-000013310 |
| ELP-121-000013316 | to | ELP-121-000013316 |
| ELP-121-000013320 | to | ELP-121-000013320 |
| ELP-121-000013323 | to | ELP-121-000013323 |
| ELP-121-000013325 | to | ELP-121-000013326 |

| ELP-121-000013338 | to | ELP-121-000013338 |
|---|---|---|
| ELP-121-000013354 | to | ELP-121-000013355 |
| ELP-121-000013357 | to | ELP-121-000013357 |
| ELP-121-000013359 | to | ELP-121-000013359 |
| ELP-121-000013362 | to | ELP-121-000013363 |
| ELP-121-000013365 | to | ELP-121-000013366 |
| ELP-121-000013368 | to | ELP-121-000013368 |
| ELP-121-000013372 | to | ELP-121-000013372 |
| ELP-121-000013374 | to | ELP-121-000013374 |
| ELP-121-000013377 | to | ELP-121-000013377 |
| ELP-121-000013380 | to | ELP-121-000013380 |
| ELP-121-000013383 | to | ELP-121-000013383 |
| ELP-121-000013385 | to | ELP-121-000013386 |
| ELP-121-000013390 | to | ELP-121-000013391 |
| ELP-121-000013398 | to | ELP-121-000013399 |
| ELP-121-000013401 | to | ELP-121-000013402 |
| ELP-121-000013405 | to | ELP-121-000013406 |
| ELP-121-000013409 | to | ELP-121-000013410 |
| ELP-121-000013415 | to | ELP-121-000013417 |
| ELP-121-000013421 | to | ELP-121-000013421 |
| ELP-121-000013424 | to | ELP-121-000013424 |
| ELP-121-000013434 | to | ELP-121-000013434 |
| ELP-121-000013441 | to | ELP-121-000013443 |
| ELP-121-000013446 | to | ELP-121-000013446 |
| ELP-121-000013448 | to | ELP-121-000013448 |
| ELP-121-000013452 | to | ELP-121-000013452 |
| ELP-121-000013467 | to | ELP-121-000013467 |
| ELP-121-000013471 | to | ELP-121-000013473 |
| ELP-121-000013491 | to | ELP-121-000013491 |
| ELP-121-000013507 | to | ELP-121-000013507 |
| ELP-121-000013512 | to | ELP-121-000013512 |
| ELP-121-000013525 | to | ELP-121-000013526 |
| ELP-121-000013529 | to | ELP-121-000013529 |
| ELP-121-000013531 | to | ELP-121-000013532 |
| ELP-121-000013535 | to | ELP-121-000013536 |
| ELP-121-000013542 | to | ELP-121-000013545 |
| ELP-121-000013549 | to | ELP-121-000013550 |
| ELP-121-000013555 | to | ELP-121-000013555 |
| ELP-121-000013559 | to | ELP-121-000013559 |
| ELP-121-000013563 | to | ELP-121-000013565 |
| ELP-121-000013570 | to | ELP-121-000013570 |
| ELP-121-000013572 | to | ELP-121-000013572 |
| ELP-121-000013580 | to | ELP-121-000013580 |
| ELP-121-000013583 | to | ELP-121-000013583 |

| | | |
|---|---|---|
| ELP-121-000013586 | to | ELP-121-000013586 |
| ELP-121-000013597 | to | ELP-121-000013597 |
| ELP-121-000013600 | to | ELP-121-000013605 |
| ELP-121-000013609 | to | ELP-121-000013609 |
| ELP-121-000013611 | to | ELP-121-000013611 |
| ELP-121-000013614 | to | ELP-121-000013615 |
| ELP-121-000013617 | to | ELP-121-000013620 |
| ELP-121-000013622 | to | ELP-121-000013622 |
| ELP-121-000013624 | to | ELP-121-000013625 |
| ELP-121-000013631 | to | ELP-121-000013631 |
| ELP-121-000013634 | to | ELP-121-000013634 |
| ELP-121-000013636 | to | ELP-121-000013636 |
| ELP-121-000013638 | to | ELP-121-000013638 |
| ELP-121-000013644 | to | ELP-121-000013644 |
| ELP-121-000013648 | to | ELP-121-000013648 |
| ELP-121-000013651 | to | ELP-121-000013652 |
| ELP-121-000013655 | to | ELP-121-000013655 |
| ELP-121-000013658 | to | ELP-121-000013658 |
| ELP-121-000013660 | to | ELP-121-000013660 |
| ELP-121-000013664 | to | ELP-121-000013664 |
| ELP-121-000013667 | to | ELP-121-000013670 |
| ELP-121-000013672 | to | ELP-121-000013672 |
| ELP-121-000013674 | to | ELP-121-000013674 |
| ELP-121-000013676 | to | ELP-121-000013682 |
| ELP-121-000013684 | to | ELP-121-000013684 |
| ELP-121-000013690 | to | ELP-121-000013692 |
| ELP-121-000013694 | to | ELP-121-000013694 |
| ELP-121-000013696 | to | ELP-121-000013697 |
| ELP-121-000013699 | to | ELP-121-000013699 |
| ELP-121-000013704 | to | ELP-121-000013704 |
| ELP-121-000013709 | to | ELP-121-000013709 |
| ELP-121-000013711 | to | ELP-121-000013711 |
| ELP-121-000013713 | to | ELP-121-000013715 |
| ELP-121-000013726 | to | ELP-121-000013726 |
| ELP-121-000013733 | to | ELP-121-000013733 |
| ELP-121-000013737 | to | ELP-121-000013737 |
| ELP-121-000013742 | to | ELP-121-000013742 |
| ELP-121-000013745 | to | ELP-121-000013746 |
| ELP-121-000013751 | to | ELP-121-000013753 |
| ELP-121-000013755 | to | ELP-121-000013755 |
| ELP-121-000013758 | to | ELP-121-000013758 |
| ELP-121-000013760 | to | ELP-121-000013760 |
| ELP-121-000013768 | to | ELP-121-000013768 |
| ELP-121-000013785 | to | ELP-121-000013785 |

| | | |
|---|---|---|
| ELP-121-000013791 | to | ELP-121-000013792 |
| ELP-121-000013796 | to | ELP-121-000013796 |
| ELP-121-000013802 | to | ELP-121-000013802 |
| ELP-121-000013806 | to | ELP-121-000013806 |
| ELP-121-000013816 | to | ELP-121-000013816 |
| ELP-121-000013820 | to | ELP-121-000013820 |
| ELP-121-000013833 | to | ELP-121-000013833 |
| ELP-121-000013837 | to | ELP-121-000013837 |
| ELP-121-000013840 | to | ELP-121-000013840 |
| ELP-121-000013853 | to | ELP-121-000013853 |
| ELP-121-000013856 | to | ELP-121-000013856 |
| ELP-121-000013858 | to | ELP-121-000013858 |
| ELP-121-000013863 | to | ELP-121-000013868 |
| ELP-121-000013876 | to | ELP-121-000013876 |
| ELP-121-000013879 | to | ELP-121-000013883 |
| ELP-121-000013887 | to | ELP-121-000013887 |
| ELP-121-000013891 | to | ELP-121-000013892 |
| ELP-121-000013898 | to | ELP-121-000013898 |
| ELP-121-000013901 | to | ELP-121-000013901 |
| ELP-121-000013904 | to | ELP-121-000013905 |
| ELP-121-000013907 | to | ELP-121-000013907 |
| ELP-121-000013914 | to | ELP-121-000013921 |
| ELP-121-000013924 | to | ELP-121-000013926 |
| ELP-121-000013930 | to | ELP-121-000013930 |
| ELP-121-000013940 | to | ELP-121-000013940 |
| ELP-121-000013945 | to | ELP-121-000013946 |
| ELP-121-000013948 | to | ELP-121-000013948 |
| ELP-121-000013953 | to | ELP-121-000013954 |
| ELP-121-000013963 | to | ELP-121-000013965 |
| ELP-121-000013967 | to | ELP-121-000013968 |
| ELP-121-000013970 | to | ELP-121-000013971 |
| ELP-121-000013976 | to | ELP-121-000013976 |
| ELP-121-000013979 | to | ELP-121-000013979 |
| ELP-121-000013981 | to | ELP-121-000013982 |
| ELP-121-000013987 | to | ELP-121-000013987 |
| ELP-121-000013992 | to | ELP-121-000013992 |
| ELP-121-000013999 | to | ELP-121-000014001 |
| ELP-121-000014004 | to | ELP-121-000014005 |
| ELP-121-000014009 | to | ELP-121-000014009 |
| ELP-121-000014013 | to | ELP-121-000014014 |
| ELP-121-000014017 | to | ELP-121-000014017 |
| ELP-121-000014019 | to | ELP-121-000014019 |
| ELP-121-000014023 | to | ELP-121-000014024 |
| ELP-121-000014026 | to | ELP-121-000014027 |

| | | |
|---|---|---|
| ELP-121-000014029 | to | ELP-121-000014029 |
| ELP-121-000014031 | to | ELP-121-000014034 |
| ELP-121-000014036 | to | ELP-121-000014036 |
| ELP-121-000014038 | to | ELP-121-000014038 |
| ELP-121-000014040 | to | ELP-121-000014040 |
| ELP-121-000014043 | to | ELP-121-000014046 |
| ELP-121-000014049 | to | ELP-121-000014049 |
| ELP-121-000014056 | to | ELP-121-000014056 |
| ELP-121-000014065 | to | ELP-121-000014066 |
| ELP-121-000014070 | to | ELP-121-000014070 |
| ELP-121-000014073 | to | ELP-121-000014073 |
| ELP-121-000014075 | to | ELP-121-000014075 |
| ELP-121-000014096 | to | ELP-121-000014097 |
| ELP-121-000014102 | to | ELP-121-000014102 |
| ELP-121-000014109 | to | ELP-121-000014109 |
| ELP-121-000014113 | to | ELP-121-000014114 |
| ELP-121-000014118 | to | ELP-121-000014118 |
| ELP-121-000014121 | to | ELP-121-000014121 |
| ELP-121-000014123 | to | ELP-121-000014126 |
| ELP-121-000014148 | to | ELP-121-000014148 |
| ELP-121-000014152 | to | ELP-121-000014152 |
| ELP-121-000014154 | to | ELP-121-000014157 |
| ELP-121-000014163 | to | ELP-121-000014163 |
| ELP-121-000014166 | to | ELP-121-000014167 |
| ELP-121-000014171 | to | ELP-121-000014171 |
| ELP-121-000014174 | to | ELP-121-000014179 |
| ELP-121-000014181 | to | ELP-121-000014189 |
| ELP-121-000014197 | to | ELP-121-000014198 |
| ELP-121-000014201 | to | ELP-121-000014201 |
| ELP-121-000014204 | to | ELP-121-000014204 |
| ELP-121-000014212 | to | ELP-121-000014213 |
| ELP-121-000014217 | to | ELP-121-000014217 |
| ELP-121-000014219 | to | ELP-121-000014222 |
| ELP-121-000014229 | to | ELP-121-000014229 |
| ELP-121-000014231 | to | ELP-121-000014231 |
| ELP-121-000014233 | to | ELP-121-000014233 |
| ELP-121-000014238 | to | ELP-121-000014238 |
| ELP-121-000014244 | to | ELP-121-000014244 |
| ELP-121-000014259 | to | ELP-121-000014260 |
| ELP-121-000014269 | to | ELP-121-000014269 |
| ELP-121-000014297 | to | ELP-121-000014298 |
| ELP-121-000014300 | to | ELP-121-000014300 |
| ELP-121-000014303 | to | ELP-121-000014303 |
| ELP-121-000014320 | to | ELP-121-000014321 |

| ELP-121-000014323 | to | ELP-121-000014326 |
|---|---|---|
| ELP-121-000014328 | to | ELP-121-000014330 |
| ELP-121-000014333 | to | ELP-121-000014333 |
| ELP-121-000014339 | to | ELP-121-000014339 |
| ELP-121-000014341 | to | ELP-121-000014341 |
| ELP-121-000014346 | to | ELP-121-000014346 |
| ELP-121-000014358 | to | ELP-121-000014358 |
| ELP-121-000014368 | to | ELP-121-000014369 |
| ELP-121-000014373 | to | ELP-121-000014373 |
| ELP-121-000014375 | to | ELP-121-000014375 |
| ELP-121-000014379 | to | ELP-121-000014379 |
| ELP-121-000014381 | to | ELP-121-000014381 |
| ELP-121-000014390 | to | ELP-121-000014390 |
| ELP-121-000014393 | to | ELP-121-000014393 |
| ELP-121-000014397 | to | ELP-121-000014397 |
| ELP-121-000014399 | to | ELP-121-000014399 |
| ELP-121-000014402 | to | ELP-121-000014402 |
| ELP-121-000014405 | to | ELP-121-000014407 |
| ELP-121-000014409 | to | ELP-121-000014410 |
| ELP-121-000014422 | to | ELP-121-000014422 |
| ELP-121-000014425 | to | ELP-121-000014425 |
| ELP-121-000014427 | to | ELP-121-000014428 |
| ELP-121-000014430 | to | ELP-121-000014430 |
| ELP-121-000014433 | to | ELP-121-000014433 |
| ELP-121-000014437 | to | ELP-121-000014437 |
| ELP-121-000014440 | to | ELP-121-000014443 |
| ELP-121-000014445 | to | ELP-121-000014447 |
| ELP-121-000014450 | to | ELP-121-000014453 |
| ELP-121-000014456 | to | ELP-121-000014456 |
| ELP-121-000014462 | to | ELP-121-000014464 |
| ELP-121-000014470 | to | ELP-121-000014470 |
| ELP-121-000014479 | to | ELP-121-000014479 |
| ELP-121-000014481 | to | ELP-121-000014482 |
| ELP-121-000014488 | to | ELP-121-000014488 |
| ELP-121-000014492 | to | ELP-121-000014492 |
| ELP-121-000014508 | to | ELP-121-000014508 |
| ELP-121-000014510 | to | ELP-121-000014510 |
| ELP-121-000014514 | to | ELP-121-000014514 |
| ELP-121-000014516 | to | ELP-121-000014516 |
| ELP-121-000014534 | to | ELP-121-000014534 |
| ELP-121-000014536 | to | ELP-121-000014537 |
| ELP-121-000014540 | to | ELP-121-000014541 |
| ELP-121-000014543 | to | ELP-121-000014543 |
| ELP-121-000014548 | to | ELP-121-000014548 |

| | | |
|---|---|---|
| ELP-121-000014554 | to | ELP-121-000014557 |
| ELP-121-000014566 | to | ELP-121-000014566 |
| ELP-121-000014572 | to | ELP-121-000014572 |
| ELP-121-000014578 | to | ELP-121-000014578 |
| ELP-121-000014583 | to | ELP-121-000014584 |
| ELP-121-000014592 | to | ELP-121-000014593 |
| ELP-121-000014595 | to | ELP-121-000014595 |
| ELP-121-000014600 | to | ELP-121-000014600 |
| ELP-121-000014604 | to | ELP-121-000014604 |
| ELP-121-000014607 | to | ELP-121-000014607 |
| ELP-121-000014609 | to | ELP-121-000014609 |
| ELP-121-000014618 | to | ELP-121-000014618 |
| ELP-121-000014622 | to | ELP-121-000014622 |
| ELP-121-000014625 | to | ELP-121-000014625 |
| ELP-121-000014628 | to | ELP-121-000014628 |
| ELP-121-000014630 | to | ELP-121-000014630 |
| ELP-121-000014632 | to | ELP-121-000014632 |
| ELP-121-000014636 | to | ELP-121-000014637 |
| ELP-121-000014648 | to | ELP-121-000014648 |
| ELP-121-000014653 | to | ELP-121-000014653 |
| ELP-121-000014657 | to | ELP-121-000014657 |
| ELP-121-000014659 | to | ELP-121-000014659 |
| ELP-121-000014665 | to | ELP-121-000014665 |
| ELP-121-000014680 | to | ELP-121-000014680 |
| ELP-121-000014691 | to | ELP-121-000014691 |
| ELP-121-000014695 | to | ELP-121-000014695 |
| ELP-121-000014698 | to | ELP-121-000014698 |
| ELP-121-000014700 | to | ELP-121-000014700 |
| ELP-121-000014702 | to | ELP-121-000014702 |
| ELP-121-000014705 | to | ELP-121-000014705 |
| ELP-121-000014708 | to | ELP-121-000014708 |
| ELP-121-000014713 | to | ELP-121-000014713 |
| ELP-121-000014717 | to | ELP-121-000014717 |
| ELP-121-000014719 | to | ELP-121-000014720 |
| ELP-121-000014725 | to | ELP-121-000014726 |
| ELP-121-000014729 | to | ELP-121-000014729 |
| ELP-121-000014732 | to | ELP-121-000014732 |
| ELP-121-000014748 | to | ELP-121-000014748 |
| ELP-121-000014750 | to | ELP-121-000014750 |
| ELP-121-000014752 | to | ELP-121-000014753 |
| ELP-121-000014757 | to | ELP-121-000014758 |
| ELP-121-000014764 | to | ELP-121-000014765 |
| ELP-121-000014769 | to | ELP-121-000014770 |
| ELP-121-000014774 | to | ELP-121-000014774 |

| | | |
|---|---|---|
| ELP-121-000014776 | to | ELP-121-000014776 |
| ELP-121-000014779 | to | ELP-121-000014779 |
| ELP-121-000014784 | to | ELP-121-000014786 |
| ELP-121-000014788 | to | ELP-121-000014789 |
| ELP-121-000014791 | to | ELP-121-000014791 |
| ELP-121-000014796 | to | ELP-121-000014796 |
| ELP-121-000014798 | to | ELP-121-000014798 |
| ELP-121-000014801 | to | ELP-121-000014802 |
| ELP-121-000014804 | to | ELP-121-000014804 |
| ELP-121-000014814 | to | ELP-121-000014814 |
| ELP-121-000014825 | to | ELP-121-000014825 |
| ELP-121-000014833 | to | ELP-121-000014835 |
| ELP-121-000014837 | to | ELP-121-000014837 |
| ELP-121-000014843 | to | ELP-121-000014843 |
| ELP-121-000014846 | to | ELP-121-000014846 |
| ELP-121-000014850 | to | ELP-121-000014850 |
| ELP-121-000014855 | to | ELP-121-000014855 |
| ELP-121-000014861 | to | ELP-121-000014861 |
| ELP-121-000014864 | to | ELP-121-000014864 |
| ELP-121-000014866 | to | ELP-121-000014867 |
| ELP-121-000014869 | to | ELP-121-000014869 |
| ELP-121-000014872 | to | ELP-121-000014873 |
| ELP-121-000014876 | to | ELP-121-000014877 |
| ELP-121-000014881 | to | ELP-121-000014881 |
| ELP-121-000014885 | to | ELP-121-000014885 |
| ELP-121-000014889 | to | ELP-121-000014889 |
| ELP-121-000014891 | to | ELP-121-000014891 |
| ELP-121-000014893 | to | ELP-121-000014898 |
| ELP-121-000014900 | to | ELP-121-000014900 |
| ELP-121-000014903 | to | ELP-121-000014903 |
| ELP-121-000014908 | to | ELP-121-000014908 |
| ELP-121-000014914 | to | ELP-121-000014914 |
| ELP-121-000014918 | to | ELP-121-000014918 |
| ELP-121-000014920 | to | ELP-121-000014920 |
| ELP-121-000014927 | to | ELP-121-000014927 |
| ELP-121-000014935 | to | ELP-121-000014935 |
| ELP-121-000014941 | to | ELP-121-000014942 |
| ELP-121-000014957 | to | ELP-121-000014957 |
| ELP-121-000014964 | to | ELP-121-000014964 |
| ELP-121-000014972 | to | ELP-121-000014972 |
| ELP-121-000014985 | to | ELP-121-000014987 |
| ELP-121-000014989 | to | ELP-121-000014990 |
| ELP-121-000014998 | to | ELP-121-000014998 |
| ELP-121-000015003 | to | ELP-121-000015003 |

| | | |
|---|---|---|
| ELP-121-000015012 | to | ELP-121-000015012 |
| ELP-121-000015020 | to | ELP-121-000015020 |
| ELP-121-000015023 | to | ELP-121-000015023 |
| ELP-121-000015026 | to | ELP-121-000015029 |
| ELP-121-000015048 | to | ELP-121-000015050 |
| ELP-121-000015053 | to | ELP-121-000015053 |
| ELP-121-000015062 | to | ELP-121-000015062 |
| ELP-121-000015064 | to | ELP-121-000015064 |
| ELP-121-000015066 | to | ELP-121-000015066 |
| ELP-121-000015077 | to | ELP-121-000015077 |
| ELP-121-000015082 | to | ELP-121-000015084 |
| ELP-121-000015086 | to | ELP-121-000015087 |
| ELP-121-000015096 | to | ELP-121-000015097 |
| ELP-121-000015099 | to | ELP-121-000015099 |
| ELP-121-000015104 | to | ELP-121-000015104 |
| ELP-121-000015110 | to | ELP-121-000015110 |
| ELP-121-000015112 | to | ELP-121-000015112 |
| ELP-121-000015114 | to | ELP-121-000015115 |
| ELP-121-000015117 | to | ELP-121-000015117 |
| ELP-121-000015119 | to | ELP-121-000015123 |
| ELP-121-000015127 | to | ELP-121-000015127 |
| ELP-121-000015140 | to | ELP-121-000015140 |
| ELP-121-000015147 | to | ELP-121-000015147 |
| ELP-121-000015150 | to | ELP-121-000015151 |
| ELP-121-000015153 | to | ELP-121-000015153 |
| ELP-121-000015156 | to | ELP-121-000015156 |
| ELP-121-000015162 | to | ELP-121-000015162 |
| ELP-121-000015166 | to | ELP-121-000015166 |
| ELP-121-000015170 | to | ELP-121-000015170 |
| ELP-121-000015172 | to | ELP-121-000015173 |
| ELP-121-000015176 | to | ELP-121-000015178 |
| ELP-121-000015183 | to | ELP-121-000015183 |
| ELP-121-000015186 | to | ELP-121-000015186 |
| ELP-121-000015195 | to | ELP-121-000015195 |
| ELP-121-000015251 | to | ELP-121-000015252 |
| ELP-121-000015262 | to | ELP-121-000015262 |
| ELP-121-000015269 | to | ELP-121-000015270 |
| ELP-121-000015274 | to | ELP-121-000015274 |
| ELP-121-000015278 | to | ELP-121-000015279 |
| ELP-121-000015283 | to | ELP-121-000015284 |
| ELP-121-000015286 | to | ELP-121-000015286 |
| ELP-121-000015294 | to | ELP-121-000015294 |
| ELP-121-000015299 | to | ELP-121-000015299 |
| ELP-121-000015304 | to | ELP-121-000015304 |

| | | |
|---|---|---|
| ELP-121-000015315 | to | ELP-121-000015315 |
| ELP-121-000015326 | to | ELP-121-000015326 |
| ELP-121-000015332 | to | ELP-121-000015332 |
| ELP-121-000015334 | to | ELP-121-000015334 |
| ELP-121-000015336 | to | ELP-121-000015336 |
| ELP-121-000015347 | to | ELP-121-000015347 |
| ELP-121-000015353 | to | ELP-121-000015353 |
| ELP-121-000015356 | to | ELP-121-000015356 |
| ELP-121-000015358 | to | ELP-121-000015358 |
| ELP-121-000015365 | to | ELP-121-000015365 |
| ELP-121-000015367 | to | ELP-121-000015367 |
| ELP-121-000015374 | to | ELP-121-000015376 |
| ELP-121-000015385 | to | ELP-121-000015387 |
| ELP-121-000015406 | to | ELP-121-000015406 |
| ELP-121-000015414 | to | ELP-121-000015414 |
| ELP-121-000015448 | to | ELP-121-000015449 |
| ELP-121-000015454 | to | ELP-121-000015454 |
| ELP-121-000015456 | to | ELP-121-000015456 |
| ELP-121-000015466 | to | ELP-121-000015469 |
| ELP-121-000015476 | to | ELP-121-000015476 |
| ELP-121-000015478 | to | ELP-121-000015478 |
| ELP-121-000015480 | to | ELP-121-000015480 |
| ELP-121-000015483 | to | ELP-121-000015484 |
| ELP-121-000015487 | to | ELP-121-000015487 |
| ELP-121-000015491 | to | ELP-121-000015491 |
| ELP-121-000015495 | to | ELP-121-000015495 |
| ELP-121-000015498 | to | ELP-121-000015498 |
| ELP-121-000015501 | to | ELP-121-000015501 |
| ELP-121-000015509 | to | ELP-121-000015509 |
| ELP-121-000015520 | to | ELP-121-000015520 |
| ELP-121-000015522 | to | ELP-121-000015522 |
| ELP-121-000015524 | to | ELP-121-000015525 |
| ELP-121-000015529 | to | ELP-121-000015529 |
| ELP-121-000015534 | to | ELP-121-000015534 |
| ELP-121-000015550 | to | ELP-121-000015554 |
| ELP-121-000015564 | to | ELP-121-000015564 |
| ELP-121-000015571 | to | ELP-121-000015571 |
| ELP-121-000015573 | to | ELP-121-000015574 |
| ELP-121-000015577 | to | ELP-121-000015578 |
| ELP-121-000015583 | to | ELP-121-000015584 |
| ELP-121-000015586 | to | ELP-121-000015586 |
| ELP-121-000015588 | to | ELP-121-000015588 |
| ELP-121-000015591 | to | ELP-121-000015593 |
| ELP-121-000015596 | to | ELP-121-000015596 |

| | | |
|---|---|---|
| ELP-121-000015598 | to | ELP-121-000015599 |
| ELP-121-000015613 | to | ELP-121-000015613 |
| ELP-121-000015622 | to | ELP-121-000015622 |
| ELP-121-000015624 | to | ELP-121-000015625 |
| ELP-121-000015635 | to | ELP-121-000015636 |
| ELP-121-000015639 | to | ELP-121-000015640 |
| ELP-121-000015643 | to | ELP-121-000015647 |
| ELP-121-000015649 | to | ELP-121-000015650 |
| ELP-121-000015653 | to | ELP-121-000015655 |
| ELP-121-000015657 | to | ELP-121-000015660 |
| ELP-121-000015671 | to | ELP-121-000015671 |
| ELP-121-000015677 | to | ELP-121-000015677 |
| ELP-121-000015679 | to | ELP-121-000015679 |
| ELP-121-000015690 | to | ELP-121-000015690 |
| ELP-121-000015692 | to | ELP-121-000015692 |
| ELP-121-000015694 | to | ELP-121-000015694 |
| ELP-121-000015698 | to | ELP-121-000015698 |
| ELP-121-000015702 | to | ELP-121-000015702 |
| ELP-121-000015719 | to | ELP-121-000015720 |
| ELP-121-000015726 | to | ELP-121-000015726 |
| ELP-121-000015729 | to | ELP-121-000015729 |
| ELP-121-000015735 | to | ELP-121-000015739 |
| ELP-121-000015741 | to | ELP-121-000015742 |
| ELP-121-000015752 | to | ELP-121-000015752 |
| ELP-121-000015756 | to | ELP-121-000015756 |
| ELP-121-000015760 | to | ELP-121-000015760 |
| ELP-121-000015764 | to | ELP-121-000015766 |
| ELP-121-000015768 | to | ELP-121-000015768 |
| ELP-121-000015770 | to | ELP-121-000015770 |
| ELP-121-000015774 | to | ELP-121-000015774 |
| ELP-121-000015777 | to | ELP-121-000015777 |
| ELP-121-000015783 | to | ELP-121-000015783 |
| ELP-121-000015786 | to | ELP-121-000015786 |
| ELP-121-000015788 | to | ELP-121-000015788 |
| ELP-121-000015791 | to | ELP-121-000015792 |
| ELP-121-000015794 | to | ELP-121-000015795 |
| ELP-121-000015816 | to | ELP-121-000015816 |
| ELP-121-000015819 | to | ELP-121-000015820 |
| ELP-121-000015822 | to | ELP-121-000015822 |
| ELP-121-000015831 | to | ELP-121-000015831 |
| ELP-121-000015833 | to | ELP-121-000015833 |
| ELP-121-000015835 | to | ELP-121-000015835 |
| ELP-121-000015837 | to | ELP-121-000015838 |
| ELP-121-000015843 | to | ELP-121-000015844 |

| | | |
|---|---|---|
| ELP-121-000015852 | to | ELP-121-000015852 |
| ELP-121-000015854 | to | ELP-121-000015854 |
| ELP-121-000015858 | to | ELP-121-000015860 |
| ELP-121-000015862 | to | ELP-121-000015863 |
| ELP-121-000015865 | to | ELP-121-000015865 |
| ELP-121-000015868 | to | ELP-121-000015869 |
| ELP-121-000015871 | to | ELP-121-000015871 |
| ELP-121-000015877 | to | ELP-121-000015877 |
| ELP-121-000015879 | to | ELP-121-000015880 |
| ELP-121-000015882 | to | ELP-121-000015882 |
| ELP-121-000015884 | to | ELP-121-000015887 |
| ELP-121-000015889 | to | ELP-121-000015889 |
| ELP-121-000015897 | to | ELP-121-000015897 |
| ELP-121-000015899 | to | ELP-121-000015901 |
| ELP-121-000015905 | to | ELP-121-000015905 |
| ELP-121-000015907 | to | ELP-121-000015907 |
| ELP-121-000015928 | to | ELP-121-000015930 |
| ELP-121-000015932 | to | ELP-121-000015932 |
| ELP-121-000015935 | to | ELP-121-000015936 |
| ELP-121-000015942 | to | ELP-121-000015943 |
| ELP-121-000015949 | to | ELP-121-000015949 |
| ELP-121-000015951 | to | ELP-121-000015952 |
| ELP-121-000015956 | to | ELP-121-000015956 |
| ELP-121-000015967 | to | ELP-121-000015967 |
| ELP-121-000015972 | to | ELP-121-000015972 |
| ELP-121-000015982 | to | ELP-121-000015982 |
| ELP-121-000015984 | to | ELP-121-000015984 |
| ELP-121-000016003 | to | ELP-121-000016003 |
| ELP-121-000016009 | to | ELP-121-000016009 |
| ELP-121-000016011 | to | ELP-121-000016011 |
| ELP-121-000016013 | to | ELP-121-000016015 |
| ELP-121-000016025 | to | ELP-121-000016025 |
| ELP-121-000016044 | to | ELP-121-000016044 |
| ELP-121-000016048 | to | ELP-121-000016048 |
| ELP-121-000016057 | to | ELP-121-000016058 |
| ELP-121-000016061 | to | ELP-121-000016063 |
| ELP-121-000016077 | to | ELP-121-000016078 |
| ELP-121-000016081 | to | ELP-121-000016084 |
| ELP-121-000016086 | to | ELP-121-000016086 |
| ELP-121-000016089 | to | ELP-121-000016089 |
| ELP-121-000016091 | to | ELP-121-000016091 |
| ELP-121-000016093 | to | ELP-121-000016093 |
| ELP-121-000016095 | to | ELP-121-000016095 |
| ELP-121-000016099 | to | ELP-121-000016099 |

| | | |
|---|---|---|
| ELP-121-000016102 | to | ELP-121-000016103 |
| ELP-121-000016110 | to | ELP-121-000016110 |
| ELP-121-000016114 | to | ELP-121-000016114 |
| ELP-121-000016124 | to | ELP-121-000016124 |
| ELP-121-000016128 | to | ELP-121-000016131 |
| ELP-121-000016134 | to | ELP-121-000016134 |
| ELP-121-000016138 | to | ELP-121-000016141 |
| ELP-121-000016144 | to | ELP-121-000016147 |
| ELP-121-000016151 | to | ELP-121-000016152 |
| ELP-121-000016169 | to | ELP-121-000016169 |
| ELP-121-000016176 | to | ELP-121-000016176 |
| ELP-121-000016178 | to | ELP-121-000016178 |
| ELP-121-000016183 | to | ELP-121-000016183 |
| ELP-121-000016197 | to | ELP-121-000016197 |
| ELP-121-000016199 | to | ELP-121-000016200 |
| ELP-121-000016207 | to | ELP-121-000016207 |
| ELP-121-000016214 | to | ELP-121-000016215 |
| ELP-121-000016218 | to | ELP-121-000016218 |
| ELP-121-000016222 | to | ELP-121-000016222 |
| ELP-121-000016229 | to | ELP-121-000016229 |
| ELP-121-000016235 | to | ELP-121-000016235 |
| ELP-121-000016246 | to | ELP-121-000016246 |
| ELP-121-000016248 | to | ELP-121-000016248 |
| ELP-121-000016250 | to | ELP-121-000016250 |
| ELP-121-000016252 | to | ELP-121-000016253 |
| ELP-121-000016255 | to | ELP-121-000016256 |
| ELP-121-000016258 | to | ELP-121-000016261 |
| ELP-121-000016263 | to | ELP-121-000016265 |
| ELP-121-000016267 | to | ELP-121-000016267 |
| ELP-121-000016269 | to | ELP-121-000016270 |
| ELP-121-000016272 | to | ELP-121-000016272 |
| ELP-121-000016274 | to | ELP-121-000016275 |
| ELP-121-000016277 | to | ELP-121-000016279 |
| ELP-121-000016282 | to | ELP-121-000016286 |
| ELP-121-000016291 | to | ELP-121-000016294 |
| ELP-121-000016300 | to | ELP-121-000016302 |
| ELP-121-000016307 | to | ELP-121-000016309 |
| ELP-121-000016313 | to | ELP-121-000016313 |
| ELP-121-000016324 | to | ELP-121-000016324 |
| ELP-121-000016327 | to | ELP-121-000016327 |
| ELP-121-000016345 | to | ELP-121-000016345 |
| ELP-121-000016359 | to | ELP-121-000016359 |
| ELP-121-000016369 | to | ELP-121-000016371 |
| ELP-121-000016376 | to | ELP-121-000016377 |

| | | |
|---|---|---|
| ELP-121-000016379 | to | ELP-121-000016379 |
| ELP-121-000016383 | to | ELP-121-000016388 |
| ELP-121-000016391 | to | ELP-121-000016391 |
| ELP-121-000016394 | to | ELP-121-000016395 |
| ELP-121-000016397 | to | ELP-121-000016400 |
| ELP-121-000016403 | to | ELP-121-000016406 |
| ELP-121-000016411 | to | ELP-121-000016411 |
| ELP-121-000016413 | to | ELP-121-000016413 |
| ELP-121-000016415 | to | ELP-121-000016416 |
| ELP-121-000016419 | to | ELP-121-000016419 |
| ELP-121-000016423 | to | ELP-121-000016423 |
| ELP-121-000016429 | to | ELP-121-000016429 |
| ELP-121-000016431 | to | ELP-121-000016431 |
| ELP-121-000016434 | to | ELP-121-000016435 |
| ELP-121-000016438 | to | ELP-121-000016438 |
| ELP-121-000016444 | to | ELP-121-000016444 |
| ELP-121-000016459 | to | ELP-121-000016463 |
| ELP-121-000016467 | to | ELP-121-000016469 |
| ELP-121-000016471 | to | ELP-121-000016471 |
| ELP-121-000016473 | to | ELP-121-000016473 |
| ELP-121-000016476 | to | ELP-121-000016476 |
| ELP-121-000016483 | to | ELP-121-000016484 |
| ELP-121-000016487 | to | ELP-121-000016487 |
| ELP-121-000016493 | to | ELP-121-000016493 |
| ELP-121-000016500 | to | ELP-121-000016500 |
| ELP-121-000016502 | to | ELP-121-000016510 |
| ELP-121-000016512 | to | ELP-121-000016517 |
| ELP-121-000016520 | to | ELP-121-000016520 |
| ELP-121-000016522 | to | ELP-121-000016522 |
| ELP-121-000016525 | to | ELP-121-000016525 |
| ELP-121-000016531 | to | ELP-121-000016531 |
| ELP-121-000016536 | to | ELP-121-000016538 |
| ELP-121-000016541 | to | ELP-121-000016541 |
| ELP-121-000016543 | to | ELP-121-000016545 |
| ELP-121-000016548 | to | ELP-121-000016548 |
| ELP-121-000016552 | to | ELP-121-000016553 |
| ELP-121-000016555 | to | ELP-121-000016560 |
| ELP-121-000016564 | to | ELP-121-000016565 |
| ELP-121-000016570 | to | ELP-121-000016574 |
| ELP-121-000016576 | to | ELP-121-000016576 |
| ELP-121-000016581 | to | ELP-121-000016581 |
| ELP-121-000016584 | to | ELP-121-000016588 |
| ELP-121-000016592 | to | ELP-121-000016592 |
| ELP-121-000016595 | to | ELP-121-000016597 |

| | | |
|---|---|---|
| ELP-121-000016599 | to | ELP-121-000016599 |
| ELP-121-000016601 | to | ELP-121-000016601 |
| ELP-121-000016605 | to | ELP-121-000016605 |
| ELP-121-000016610 | to | ELP-121-000016610 |
| ELP-121-000016616 | to | ELP-121-000016620 |
| ELP-121-000016622 | to | ELP-121-000016623 |
| ELP-121-000016625 | to | ELP-121-000016625 |
| ELP-121-000016629 | to | ELP-121-000016629 |
| ELP-121-000016634 | to | ELP-121-000016635 |
| ELP-121-000016637 | to | ELP-121-000016637 |
| ELP-121-000016639 | to | ELP-121-000016639 |
| ELP-121-000016645 | to | ELP-121-000016646 |
| ELP-121-000016649 | to | ELP-121-000016650 |
| ELP-121-000016656 | to | ELP-121-000016656 |
| ELP-121-000016659 | to | ELP-121-000016659 |
| ELP-121-000016662 | to | ELP-121-000016662 |
| ELP-121-000016664 | to | ELP-121-000016671 |
| ELP-121-000016675 | to | ELP-121-000016676 |
| ELP-121-000016678 | to | ELP-121-000016679 |
| ELP-121-000016683 | to | ELP-121-000016683 |
| ELP-121-000016685 | to | ELP-121-000016689 |
| ELP-121-000016692 | to | ELP-121-000016692 |
| ELP-121-000016695 | to | ELP-121-000016695 |
| ELP-121-000016697 | to | ELP-121-000016697 |
| ELP-121-000016700 | to | ELP-121-000016700 |
| ELP-121-000016705 | to | ELP-121-000016705 |
| ELP-121-000016714 | to | ELP-121-000016715 |
| ELP-121-000016718 | to | ELP-121-000016718 |
| ELP-121-000016720 | to | ELP-121-000016723 |
| ELP-121-000016730 | to | ELP-121-000016730 |
| ELP-121-000016733 | to | ELP-121-000016733 |
| ELP-121-000016736 | to | ELP-121-000016737 |
| ELP-121-000016749 | to | ELP-121-000016751 |
| ELP-121-000016754 | to | ELP-121-000016755 |
| ELP-121-000016757 | to | ELP-121-000016766 |
| ELP-121-000016769 | to | ELP-121-000016769 |
| ELP-121-000016771 | to | ELP-121-000016773 |
| ELP-121-000016775 | to | ELP-121-000016775 |
| ELP-121-000016782 | to | ELP-121-000016782 |
| ELP-121-000016785 | to | ELP-121-000016785 |
| ELP-121-000016790 | to | ELP-121-000016793 |
| ELP-121-000016795 | to | ELP-121-000016797 |
| ELP-121-000016799 | to | ELP-121-000016800 |
| ELP-121-000016802 | to | ELP-121-000016803 |

| | | |
|---|---|---|
| ELP-121-000016812 | to | ELP-121-000016813 |
| ELP-121-000016818 | to | ELP-121-000016818 |
| ELP-121-000016826 | to | ELP-121-000016826 |
| ELP-121-000016830 | to | ELP-121-000016830 |
| ELP-121-000016834 | to | ELP-121-000016840 |
| ELP-121-000016842 | to | ELP-121-000016845 |
| ELP-121-000016848 | to | ELP-121-000016849 |
| ELP-121-000016851 | to | ELP-121-000016852 |
| ELP-121-000016858 | to | ELP-121-000016858 |
| ELP-121-000016866 | to | ELP-121-000016866 |
| ELP-121-000016871 | to | ELP-121-000016871 |
| ELP-121-000016873 | to | ELP-121-000016873 |
| ELP-121-000016884 | to | ELP-121-000016885 |
| ELP-121-000016887 | to | ELP-121-000016890 |
| ELP-121-000016893 | to | ELP-121-000016893 |
| ELP-121-000016900 | to | ELP-121-000016900 |
| ELP-121-000016902 | to | ELP-121-000016902 |
| ELP-121-000016905 | to | ELP-121-000016907 |
| ELP-121-000016910 | to | ELP-121-000016910 |
| ELP-121-000016912 | to | ELP-121-000016913 |
| ELP-121-000016918 | to | ELP-121-000016918 |
| ELP-121-000016920 | to | ELP-121-000016920 |
| ELP-121-000016925 | to | ELP-121-000016925 |
| ELP-121-000016930 | to | ELP-121-000016930 |
| ELP-121-000016935 | to | ELP-121-000016935 |
| ELP-121-000016937 | to | ELP-121-000016937 |
| ELP-121-000016946 | to | ELP-121-000016946 |
| ELP-121-000016950 | to | ELP-121-000016952 |
| ELP-121-000016956 | to | ELP-121-000016956 |
| ELP-121-000016960 | to | ELP-121-000016961 |
| ELP-121-000016963 | to | ELP-121-000016964 |
| ELP-121-000016973 | to | ELP-121-000016973 |
| ELP-121-000016975 | to | ELP-121-000016979 |
| ELP-121-000016985 | to | ELP-121-000016997 |
| ELP-121-000016999 | to | ELP-121-000017000 |
| ELP-121-000017009 | to | ELP-121-000017011 |
| ELP-121-000017016 | to | ELP-121-000017016 |
| ELP-121-000017019 | to | ELP-121-000017020 |
| ELP-121-000017022 | to | ELP-121-000017022 |
| ELP-121-000017025 | to | ELP-121-000017036 |
| ELP-121-000017039 | to | ELP-121-000017047 |
| ELP-121-000017049 | to | ELP-121-000017051 |
| ELP-121-000017054 | to | ELP-121-000017055 |
| ELP-121-000017058 | to | ELP-121-000017058 |

| | | |
|---|---|---|
| ELP-121-000017065 | to | ELP-121-000017069 |
| ELP-121-000017071 | to | ELP-121-000017071 |
| ELP-121-000017093 | to | ELP-121-000017094 |
| ELP-121-000017096 | to | ELP-121-000017097 |
| ELP-121-000017100 | to | ELP-121-000017100 |
| ELP-121-000017103 | to | ELP-121-000017103 |
| ELP-121-000017110 | to | ELP-121-000017126 |
| ELP-121-000017128 | to | ELP-121-000017128 |
| ELP-121-000017131 | to | ELP-121-000017133 |
| ELP-121-000017145 | to | ELP-121-000017145 |
| ELP-121-000017153 | to | ELP-121-000017164 |
| ELP-121-000017167 | to | ELP-121-000017167 |
| ELP-121-000017169 | to | ELP-121-000017169 |
| ELP-121-000017172 | to | ELP-121-000017176 |
| ELP-121-000017182 | to | ELP-121-000017183 |
| ELP-121-000017190 | to | ELP-121-000017191 |
| ELP-121-000017213 | to | ELP-121-000017218 |
| ELP-121-000017221 | to | ELP-121-000017221 |
| ELP-121-000017227 | to | ELP-121-000017229 |
| ELP-121-000017233 | to | ELP-121-000017233 |
| ELP-121-000017236 | to | ELP-121-000017236 |
| ELP-121-000017238 | to | ELP-121-000017249 |
| ELP-121-000017256 | to | ELP-121-000017267 |
| ELP-121-000017295 | to | ELP-121-000017295 |
| ELP-121-000017308 | to | ELP-121-000017308 |
| ELP-121-000017310 | to | ELP-121-000017319 |
| ELP-121-000017323 | to | ELP-121-000017324 |
| ELP-121-000017329 | to | ELP-121-000017332 |
| ELP-121-000017339 | to | ELP-121-000017339 |
| ELP-121-000017341 | to | ELP-121-000017341 |
| ELP-121-000017346 | to | ELP-121-000017346 |
| ELP-121-000017353 | to | ELP-121-000017353 |
| ELP-121-000017356 | to | ELP-121-000017368 |
| ELP-121-000017371 | to | ELP-121-000017371 |
| ELP-121-000017375 | to | ELP-121-000017375 |
| ELP-121-000017377 | to | ELP-121-000017377 |
| ELP-121-000017395 | to | ELP-121-000017395 |
| ELP-121-000017401 | to | ELP-121-000017401 |
| ELP-121-000017404 | to | ELP-121-000017404 |
| ELP-121-000017406 | to | ELP-121-000017407 |
| ELP-121-000017413 | to | ELP-121-000017413 |
| ELP-121-000017432 | to | ELP-121-000017436 |
| ELP-121-000017438 | to | ELP-121-000017438 |
| ELP-121-000017440 | to | ELP-121-000017447 |

| | | |
|---|---|---|
| ELP-121-000017452 | to | ELP-121-000017452 |
| ELP-121-000017479 | to | ELP-121-000017479 |
| ELP-121-000017485 | to | ELP-121-000017488 |
| ELP-121-000017490 | to | ELP-121-000017497 |
| ELP-121-000017538 | to | ELP-121-000017538 |
| ELP-121-000017540 | to | ELP-121-000017540 |
| ELP-121-000017543 | to | ELP-121-000017544 |
| ELP-121-000017546 | to | ELP-121-000017548 |
| ELP-121-000017550 | to | ELP-121-000017553 |
| ELP-121-000017558 | to | ELP-121-000017561 |
| ELP-121-000017563 | to | ELP-121-000017563 |
| ELP-121-000017569 | to | ELP-121-000017569 |
| ELP-121-000017572 | to | ELP-121-000017572 |
| ELP-121-000017574 | to | ELP-121-000017575 |
| ELP-121-000017583 | to | ELP-121-000017585 |
| ELP-121-000017588 | to | ELP-121-000017593 |
| ELP-121-000017606 | to | ELP-121-000017606 |
| ELP-121-000017665 | to | ELP-121-000017665 |
| ELP-121-000017668 | to | ELP-121-000017668 |
| ELP-121-000017670 | to | ELP-121-000017670 |
| ELP-121-000017681 | to | ELP-121-000017681 |
| ELP-121-000017683 | to | ELP-121-000017683 |
| ELP-121-000017687 | to | ELP-121-000017687 |
| ELP-121-000017692 | to | ELP-121-000017693 |
| ELP-121-000017695 | to | ELP-121-000017705 |
| ELP-121-000017707 | to | ELP-121-000017710 |
| ELP-121-000017724 | to | ELP-121-000017735 |
| ELP-121-000017737 | to | ELP-121-000017737 |
| ELP-121-000017740 | to | ELP-121-000017740 |
| ELP-121-000017748 | to | ELP-121-000017750 |
| ELP-121-000017759 | to | ELP-121-000017769 |
| ELP-121-000017775 | to | ELP-121-000017775 |
| ELP-121-000017777 | to | ELP-121-000017777 |
| ELP-121-000017787 | to | ELP-121-000017787 |
| ELP-121-000017792 | to | ELP-121-000017796 |
| ELP-121-000017801 | to | ELP-121-000017802 |
| ELP-121-000017805 | to | ELP-121-000017805 |
| ELP-121-000017814 | to | ELP-121-000017814 |
| ELP-121-000017816 | to | ELP-121-000017816 |
| ELP-121-000017818 | to | ELP-121-000017819 |
| ELP-121-000017850 | to | ELP-121-000017850 |
| ELP-121-000017860 | to | ELP-121-000017860 |
| ELP-121-000017886 | to | ELP-121-000017886 |
| ELP-121-000017889 | to | ELP-121-000017890 |

| | | |
|---|---|---|
| ELP-121-000017893 | to | ELP-121-000017893 |
| ELP-121-000017899 | to | ELP-121-000017899 |
| ELP-121-000017922 | to | ELP-121-000017922 |
| ELP-121-000017935 | to | ELP-121-000017939 |
| ELP-121-000017941 | to | ELP-121-000017941 |
| ELP-121-000017943 | to | ELP-121-000017947 |
| ELP-121-000017950 | to | ELP-121-000017950 |
| ELP-121-000017952 | to | ELP-121-000017952 |
| ELP-121-000017955 | to | ELP-121-000017955 |
| ELP-121-000017957 | to | ELP-121-000017957 |
| ELP-121-000017960 | to | ELP-121-000017960 |
| ELP-121-000017962 | to | ELP-121-000017962 |
| ELP-121-000017965 | to | ELP-121-000017965 |
| ELP-121-000017968 | to | ELP-121-000017969 |
| ELP-121-000017978 | to | ELP-121-000017978 |
| ELP-121-000017982 | to | ELP-121-000017982 |
| ELP-121-000017987 | to | ELP-121-000017987 |
| ELP-121-000017989 | to | ELP-121-000017992 |
| ELP-121-000017994 | to | ELP-121-000017994 |
| ELP-121-000017996 | to | ELP-121-000017999 |
| ELP-121-000018001 | to | ELP-121-000018001 |
| ELP-121-000018005 | to | ELP-121-000018005 |
| ELP-121-000018025 | to | ELP-121-000018029 |
| ELP-121-000018035 | to | ELP-121-000018035 |
| ELP-121-000018046 | to | ELP-121-000018052 |
| ELP-121-000018058 | to | ELP-121-000018058 |
| ELP-121-000018069 | to | ELP-121-000018070 |
| ELP-121-000018072 | to | ELP-121-000018072 |
| ELP-121-000018079 | to | ELP-121-000018079 |
| ELP-121-000018084 | to | ELP-121-000018084 |
| ELP-121-000018092 | to | ELP-121-000018092 |
| ELP-121-000018095 | to | ELP-121-000018095 |
| ELP-121-000018097 | to | ELP-121-000018097 |
| ELP-121-000018109 | to | ELP-121-000018110 |
| ELP-121-000018116 | to | ELP-121-000018116 |
| ELP-121-000018121 | to | ELP-121-000018121 |
| ELP-121-000018124 | to | ELP-121-000018124 |
| ELP-121-000018145 | to | ELP-121-000018145 |
| ELP-121-000018147 | to | ELP-121-000018151 |
| ELP-121-000018157 | to | ELP-121-000018158 |
| ELP-121-000018160 | to | ELP-121-000018160 |
| ELP-121-000018162 | to | ELP-121-000018166 |
| ELP-121-000018168 | to | ELP-121-000018169 |
| ELP-121-000018171 | to | ELP-121-000018171 |

| | | |
|---|---|---|
| ELP-121-000018207 | to | ELP-121-000018207 |
| ELP-121-000018210 | to | ELP-121-000018210 |
| ELP-121-000018217 | to | ELP-121-000018220 |
| ELP-121-000018222 | to | ELP-121-000018224 |
| ELP-121-000018227 | to | ELP-121-000018228 |
| ELP-121-000018230 | to | ELP-121-000018255 |
| ELP-121-000018267 | to | ELP-121-000018268 |
| ELP-121-000018270 | to | ELP-121-000018272 |
| ELP-121-000018274 | to | ELP-121-000018277 |
| ELP-121-000018280 | to | ELP-121-000018280 |
| ELP-121-000018283 | to | ELP-121-000018283 |
| ELP-121-000018285 | to | ELP-121-000018289 |
| ELP-121-000018291 | to | ELP-121-000018294 |
| ELP-121-000018298 | to | ELP-121-000018298 |
| ELP-121-000018300 | to | ELP-121-000018300 |
| ELP-121-000018305 | to | ELP-121-000018306 |
| ELP-121-000018308 | to | ELP-121-000018308 |
| ELP-121-000018310 | to | ELP-121-000018316 |
| ELP-121-000018318 | to | ELP-121-000018318 |
| ELP-121-000018320 | to | ELP-121-000018320 |
| ELP-121-000018326 | to | ELP-121-000018326 |
| ELP-121-000018328 | to | ELP-121-000018328 |
| ELP-121-000018339 | to | ELP-121-000018339 |
| ELP-121-000018341 | to | ELP-121-000018341 |
| ELP-121-000018344 | to | ELP-121-000018344 |
| ELP-121-000018346 | to | ELP-121-000018346 |
| ELP-121-000018348 | to | ELP-121-000018371 |
| ELP-121-000018375 | to | ELP-121-000018375 |
| ELP-121-000018377 | to | ELP-121-000018377 |
| ELP-121-000018379 | to | ELP-121-000018380 |
| ELP-121-000018392 | to | ELP-121-000018394 |
| ELP-121-000018396 | to | ELP-121-000018396 |
| ELP-121-000018399 | to | ELP-121-000018403 |
| ELP-121-000018405 | to | ELP-121-000018408 |
| ELP-121-000018415 | to | ELP-121-000018415 |
| ELP-121-000018427 | to | ELP-121-000018430 |
| ELP-121-000018432 | to | ELP-121-000018435 |
| ELP-121-000018458 | to | ELP-121-000018458 |
| ELP-121-000018475 | to | ELP-121-000018475 |
| ELP-121-000018478 | to | ELP-121-000018480 |
| ELP-121-000018482 | to | ELP-121-000018482 |
| ELP-121-000018484 | to | ELP-121-000018484 |
| ELP-121-000018487 | to | ELP-121-000018488 |
| ELP-121-000018490 | to | ELP-121-000018491 |

| | | |
|---|---|---|
| ELP-121-000018510 | to | ELP-121-000018510 |
| ELP-121-000018520 | to | ELP-121-000018520 |
| ELP-121-000018524 | to | ELP-121-000018530 |
| ELP-121-000018532 | to | ELP-121-000018532 |
| ELP-121-000018534 | to | ELP-121-000018534 |
| ELP-121-000018536 | to | ELP-121-000018538 |
| ELP-121-000018540 | to | ELP-121-000018540 |
| ELP-121-000018542 | to | ELP-121-000018542 |
| ELP-121-000018545 | to | ELP-121-000018547 |
| ELP-121-000018554 | to | ELP-121-000018554 |
| ELP-121-000018556 | to | ELP-121-000018556 |
| ELP-121-000018571 | to | ELP-121-000018581 |
| ELP-121-000018584 | to | ELP-121-000018585 |
| ELP-121-000018593 | to | ELP-121-000018593 |
| ELP-121-000018595 | to | ELP-121-000018597 |
| ELP-121-000018605 | to | ELP-121-000018605 |
| ELP-121-000018608 | to | ELP-121-000018609 |
| ELP-121-000018611 | to | ELP-121-000018611 |
| ELP-121-000018616 | to | ELP-121-000018616 |
| ELP-121-000018622 | to | ELP-121-000018622 |
| ELP-121-000018625 | to | ELP-121-000018627 |
| ELP-121-000018634 | to | ELP-121-000018634 |
| ELP-121-000018637 | to | ELP-121-000018638 |
| ELP-121-000018644 | to | ELP-121-000018644 |
| ELP-121-000018646 | to | ELP-121-000018662 |
| ELP-121-000018664 | to | ELP-121-000018665 |
| ELP-121-000018682 | to | ELP-121-000018682 |
| ELP-121-000018685 | to | ELP-121-000018687 |
| ELP-121-000018706 | to | ELP-121-000018707 |
| ELP-121-000018709 | to | ELP-121-000018712 |
| ELP-121-000018715 | to | ELP-121-000018715 |
| ELP-121-000018743 | to | ELP-121-000018744 |
| ELP-121-000018748 | to | ELP-121-000018749 |
| ELP-121-000018762 | to | ELP-121-000018762 |
| ELP-121-000018765 | to | ELP-121-000018770 |
| ELP-121-000018772 | to | ELP-121-000018772 |
| ELP-121-000018778 | to | ELP-121-000018778 |
| ELP-121-000018781 | to | ELP-121-000018781 |
| ELP-121-000018783 | to | ELP-121-000018783 |
| ELP-121-000018793 | to | ELP-121-000018793 |
| ELP-121-000018796 | to | ELP-121-000018802 |
| ELP-121-000018821 | to | ELP-121-000018822 |
| ELP-121-000018827 | to | ELP-121-000018827 |
| ELP-121-000018833 | to | ELP-121-000018834 |

| | | |
|---|---|---|
| ELP-121-000018836 | to | ELP-121-000018836 |
| ELP-121-000018839 | to | ELP-121-000018841 |
| ELP-121-000018847 | to | ELP-121-000018847 |
| ELP-121-000018861 | to | ELP-121-000018864 |
| ELP-121-000018868 | to | ELP-121-000018868 |
| ELP-121-000018872 | to | ELP-121-000018872 |
| ELP-121-000018894 | to | ELP-121-000018894 |
| ELP-121-000018896 | to | ELP-121-000018901 |
| ELP-121-000018903 | to | ELP-121-000018905 |
| ELP-121-000018910 | to | ELP-121-000018910 |
| ELP-121-000018912 | to | ELP-121-000018912 |
| ELP-121-000018914 | to | ELP-121-000018914 |
| ELP-121-000018919 | to | ELP-121-000018920 |
| ELP-121-000018924 | to | ELP-121-000018929 |
| ELP-121-000018933 | to | ELP-121-000018934 |
| ELP-121-000018936 | to | ELP-121-000018937 |
| ELP-121-000018940 | to | ELP-121-000018944 |
| ELP-121-000018963 | to | ELP-121-000018964 |
| ELP-121-000018966 | to | ELP-121-000018967 |
| ELP-121-000018973 | to | ELP-121-000018973 |
| ELP-121-000018976 | to | ELP-121-000018976 |
| ELP-121-000018979 | to | ELP-121-000018987 |
| ELP-121-000018993 | to | ELP-121-000018994 |
| ELP-121-000018996 | to | ELP-121-000018997 |
| ELP-121-000018999 | to | ELP-121-000019004 |
| ELP-121-000019008 | to | ELP-121-000019008 |
| ELP-121-000019013 | to | ELP-121-000019016 |
| ELP-121-000019022 | to | ELP-121-000019024 |
| ELP-121-000019026 | to | ELP-121-000019029 |
| ELP-121-000019033 | to | ELP-121-000019036 |
| ELP-121-000019038 | to | ELP-121-000019038 |
| ELP-121-000019040 | to | ELP-121-000019042 |
| ELP-121-000019044 | to | ELP-121-000019051 |
| ELP-121-000019055 | to | ELP-121-000019055 |
| ELP-121-000019058 | to | ELP-121-000019059 |
| ELP-121-000019071 | to | ELP-121-000019072 |
| ELP-121-000019076 | to | ELP-121-000019076 |
| ELP-121-000019086 | to | ELP-121-000019087 |
| ELP-121-000019091 | to | ELP-121-000019093 |
| ELP-121-000019100 | to | ELP-121-000019100 |
| ELP-121-000019108 | to | ELP-121-000019108 |
| ELP-121-000019117 | to | ELP-121-000019120 |
| ELP-121-000019125 | to | ELP-121-000019125 |
| ELP-121-000019127 | to | ELP-121-000019129 |

| | | |
|---|---|---|
| ELP-121-000019137 | to | ELP-121-000019138 |
| ELP-121-000019140 | to | ELP-121-000019141 |
| ELP-121-000019143 | to | ELP-121-000019155 |
| ELP-121-000019163 | to | ELP-121-000019164 |
| ELP-121-000019173 | to | ELP-121-000019174 |
| ELP-121-000019189 | to | ELP-121-000019190 |
| ELP-121-000019200 | to | ELP-121-000019200 |
| ELP-121-000019202 | to | ELP-121-000019208 |
| ELP-121-000019213 | to | ELP-121-000019213 |
| ELP-121-000019220 | to | ELP-121-000019226 |
| ELP-121-000019228 | to | ELP-121-000019229 |
| ELP-121-000019231 | to | ELP-121-000019231 |
| ELP-121-000019233 | to | ELP-121-000019233 |
| ELP-121-000019243 | to | ELP-121-000019243 |
| ELP-121-000019245 | to | ELP-121-000019255 |
| ELP-121-000019259 | to | ELP-121-000019266 |
| ELP-121-000019268 | to | ELP-121-000019268 |
| ELP-121-000019277 | to | ELP-121-000019277 |
| ELP-121-000019279 | to | ELP-121-000019280 |
| ELP-121-000019288 | to | ELP-121-000019288 |
| ELP-121-000019297 | to | ELP-121-000019297 |
| ELP-121-000019333 | to | ELP-121-000019333 |
| ELP-121-000019338 | to | ELP-121-000019344 |
| ELP-121-000019346 | to | ELP-121-000019347 |
| ELP-121-000019350 | to | ELP-121-000019373 |
| ELP-121-000019390 | to | ELP-121-000019391 |
| ELP-121-000019393 | to | ELP-121-000019395 |
| ELP-121-000019399 | to | ELP-121-000019401 |
| ELP-121-000019403 | to | ELP-121-000019403 |
| ELP-121-000019418 | to | ELP-121-000019418 |
| ELP-121-000019421 | to | ELP-121-000019421 |
| ELP-121-000019425 | to | ELP-121-000019425 |
| ELP-121-000019427 | to | ELP-121-000019427 |
| ELP-121-000019434 | to | ELP-121-000019435 |
| ELP-121-000019437 | to | ELP-121-000019439 |
| ELP-121-000019441 | to | ELP-121-000019441 |
| ELP-121-000019443 | to | ELP-121-000019443 |
| ELP-121-000019445 | to | ELP-121-000019445 |
| ELP-121-000019447 | to | ELP-121-000019449 |
| ELP-121-000019452 | to | ELP-121-000019453 |
| ELP-121-000019458 | to | ELP-121-000019458 |
| ELP-121-000019471 | to | ELP-121-000019471 |
| ELP-121-000019475 | to | ELP-121-000019476 |
| ELP-121-000019483 | to | ELP-121-000019483 |

| | | |
|---|---|---|
| ELP-121-000019485 | to | ELP-121-000019485 |
| ELP-121-000019488 | to | ELP-121-000019489 |
| ELP-121-000019491 | to | ELP-121-000019491 |
| ELP-121-000019493 | to | ELP-121-000019512 |
| ELP-121-000019520 | to | ELP-121-000019520 |
| ELP-121-000019523 | to | ELP-121-000019523 |
| ELP-121-000019529 | to | ELP-121-000019529 |
| ELP-121-000019531 | to | ELP-121-000019535 |
| ELP-121-000019537 | to | ELP-121-000019541 |
| ELP-121-000019543 | to | ELP-121-000019550 |
| ELP-121-000019552 | to | ELP-121-000019552 |
| ELP-121-000019554 | to | ELP-121-000019556 |
| ELP-121-000019559 | to | ELP-121-000019559 |
| ELP-121-000019568 | to | ELP-121-000019568 |
| ELP-121-000019570 | to | ELP-121-000019570 |
| ELP-121-000019583 | to | ELP-121-000019584 |
| ELP-121-000019586 | to | ELP-121-000019586 |
| ELP-121-000019588 | to | ELP-121-000019588 |
| ELP-121-000019592 | to | ELP-121-000019603 |
| ELP-121-000019607 | to | ELP-121-000019607 |
| ELP-121-000019612 | to | ELP-121-000019612 |
| ELP-121-000019626 | to | ELP-121-000019626 |
| ELP-121-000019641 | to | ELP-121-000019641 |
| ELP-121-000019664 | to | ELP-121-000019664 |
| ELP-121-000019681 | to | ELP-121-000019681 |
| ELP-121-000019688 | to | ELP-121-000019688 |
| ELP-121-000019703 | to | ELP-121-000019703 |
| ELP-121-000019705 | to | ELP-121-000019705 |
| ELP-121-000019707 | to | ELP-121-000019707 |
| ELP-121-000019711 | to | ELP-121-000019712 |
| ELP-121-000019715 | to | ELP-121-000019717 |
| ELP-121-000019719 | to | ELP-121-000019734 |
| ELP-121-000019739 | to | ELP-121-000019739 |
| ELP-121-000019742 | to | ELP-121-000019742 |
| ELP-121-000019749 | to | ELP-121-000019750 |
| ELP-121-000019754 | to | ELP-121-000019756 |
| ELP-121-000019758 | to | ELP-121-000019758 |
| ELP-121-000019760 | to | ELP-121-000019760 |
| ELP-121-000019775 | to | ELP-121-000019776 |
| ELP-121-000019778 | to | ELP-121-000019780 |
| ELP-121-000019791 | to | ELP-121-000019791 |
| ELP-121-000019795 | to | ELP-121-000019795 |
| ELP-121-000019798 | to | ELP-121-000019799 |
| ELP-121-000019804 | to | ELP-121-000019808 |

| | | |
|---|---|---|
| ELP-121-000019810 | to | ELP-121-000019814 |
| ELP-121-000019816 | to | ELP-121-000019824 |
| ELP-121-000019828 | to | ELP-121-000019829 |
| ELP-121-000019832 | to | ELP-121-000019832 |
| ELP-121-000019834 | to | ELP-121-000019836 |
| ELP-121-000019838 | to | ELP-121-000019838 |
| ELP-121-000019844 | to | ELP-121-000019847 |
| ELP-121-000019849 | to | ELP-121-000019855 |
| ELP-121-000019860 | to | ELP-121-000019860 |
| ELP-121-000019866 | to | ELP-121-000019866 |
| ELP-121-000019868 | to | ELP-121-000019868 |
| ELP-121-000019874 | to | ELP-121-000019874 |
| ELP-121-000019877 | to | ELP-121-000019878 |
| ELP-121-000019884 | to | ELP-121-000019884 |
| ELP-121-000019887 | to | ELP-121-000019887 |
| ELP-121-000019889 | to | ELP-121-000019889 |
| ELP-121-000019892 | to | ELP-121-000019892 |
| ELP-121-000019894 | to | ELP-121-000019922 |
| ELP-121-000019925 | to | ELP-121-000019925 |
| ELP-121-000019964 | to | ELP-121-000019965 |
| ELP-121-000019968 | to | ELP-121-000019968 |
| ELP-121-000019970 | to | ELP-121-000019970 |
| ELP-121-000019972 | to | ELP-121-000019972 |
| ELP-121-000019974 | to | ELP-121-000019974 |
| ELP-121-000019986 | to | ELP-121-000019987 |
| ELP-121-000019995 | to | ELP-121-000019995 |
| ELP-121-000019998 | to | ELP-121-000019998 |
| ELP-121-000020000 | to | ELP-121-000020000 |
| ELP-121-000020002 | to | ELP-121-000020002 |
| ELP-121-000020035 | to | ELP-121-000020035 |
| ELP-121-000020046 | to | ELP-121-000020046 |
| ELP-121-000020048 | to | ELP-121-000020049 |
| ELP-121-000020054 | to | ELP-121-000020056 |
| ELP-121-000020058 | to | ELP-121-000020061 |
| ELP-121-000020063 | to | ELP-121-000020063 |
| ELP-121-000020068 | to | ELP-121-000020068 |
| ELP-121-000020078 | to | ELP-121-000020080 |
| ELP-121-000020094 | to | ELP-121-000020095 |
| ELP-121-000020099 | to | ELP-121-000020100 |
| ELP-121-000020106 | to | ELP-121-000020106 |
| ELP-121-000020128 | to | ELP-121-000020128 |
| ELP-121-000020141 | to | ELP-121-000020141 |
| ELP-121-000020145 | to | ELP-121-000020145 |
| ELP-121-000020155 | to | ELP-121-000020155 |

| | | |
|---|---|---|
| ELP-121-000020160 | to | ELP-121-000020160 |
| ELP-121-000020162 | to | ELP-121-000020172 |
| ELP-121-000020175 | to | ELP-121-000020176 |
| ELP-121-000020186 | to | ELP-121-000020186 |
| ELP-121-000020196 | to | ELP-121-000020196 |
| ELP-121-000020199 | to | ELP-121-000020199 |
| ELP-121-000020203 | to | ELP-121-000020203 |
| ELP-121-000020205 | to | ELP-121-000020205 |
| ELP-121-000020222 | to | ELP-121-000020222 |
| ELP-121-000020225 | to | ELP-121-000020226 |
| ELP-121-000020231 | to | ELP-121-000020231 |
| ELP-121-000020243 | to | ELP-121-000020243 |
| ELP-121-000020256 | to | ELP-121-000020265 |
| ELP-121-000020267 | to | ELP-121-000020279 |
| ELP-121-000020283 | to | ELP-121-000020284 |
| ELP-121-000020292 | to | ELP-121-000020292 |
| ELP-121-000020300 | to | ELP-121-000020300 |
| ELP-121-000020316 | to | ELP-121-000020319 |
| ELP-121-000020321 | to | ELP-121-000020321 |
| ELP-121-000020324 | to | ELP-121-000020334 |
| ELP-121-000020337 | to | ELP-121-000020343 |
| ELP-121-000020347 | to | ELP-121-000020347 |
| ELP-121-000020349 | to | ELP-121-000020349 |
| ELP-121-000020363 | to | ELP-121-000020363 |
| ELP-121-000020369 | to | ELP-121-000020371 |
| ELP-121-000020373 | to | ELP-121-000020378 |
| ELP-121-000020382 | to | ELP-121-000020382 |
| ELP-121-000020385 | to | ELP-121-000020385 |
| ELP-121-000020389 | to | ELP-121-000020389 |
| ELP-121-000020392 | to | ELP-121-000020392 |
| ELP-121-000020401 | to | ELP-121-000020402 |
| ELP-121-000020405 | to | ELP-121-000020405 |
| ELP-121-000020408 | to | ELP-121-000020408 |
| ELP-121-000020411 | to | ELP-121-000020416 |
| ELP-121-000020419 | to | ELP-121-000020419 |
| ELP-121-000020422 | to | ELP-121-000020424 |
| ELP-121-000020451 | to | ELP-121-000020451 |
| ELP-121-000020453 | to | ELP-121-000020453 |
| ELP-121-000020461 | to | ELP-121-000020462 |
| ELP-121-000020464 | to | ELP-121-000020464 |
| ELP-121-000020466 | to | ELP-121-000020466 |
| ELP-121-000020474 | to | ELP-121-000020474 |
| ELP-121-000020478 | to | ELP-121-000020478 |
| ELP-121-000020483 | to | ELP-121-000020484 |

| | | |
|---|---|---|
| ELP-121-000020501 | to | ELP-121-000020501 |
| ELP-121-000020503 | to | ELP-121-000020503 |
| ELP-121-000020519 | to | ELP-121-000020520 |
| ELP-121-000020525 | to | ELP-121-000020529 |
| ELP-121-000020531 | to | ELP-121-000020534 |
| ELP-121-000020537 | to | ELP-121-000020537 |
| ELP-121-000020540 | to | ELP-121-000020541 |
| ELP-121-000020545 | to | ELP-121-000020545 |
| ELP-121-000020552 | to | ELP-121-000020555 |
| ELP-121-000020561 | to | ELP-121-000020563 |
| ELP-121-000020565 | to | ELP-121-000020565 |
| ELP-121-000020572 | to | ELP-121-000020575 |
| ELP-121-000020577 | to | ELP-121-000020579 |
| ELP-121-000020587 | to | ELP-121-000020588 |
| ELP-121-000020602 | to | ELP-121-000020602 |
| ELP-121-000020608 | to | ELP-121-000020608 |
| ELP-121-000020610 | to | ELP-121-000020610 |
| ELP-121-000020612 | to | ELP-121-000020613 |
| ELP-121-000020621 | to | ELP-121-000020622 |
| ELP-121-000020624 | to | ELP-121-000020625 |
| ELP-121-000020629 | to | ELP-121-000020630 |
| ELP-121-000020634 | to | ELP-121-000020634 |
| ELP-121-000020648 | to | ELP-121-000020648 |
| ELP-121-000020653 | to | ELP-121-000020654 |
| ELP-121-000020656 | to | ELP-121-000020656 |
| ELP-121-000020658 | to | ELP-121-000020660 |
| ELP-121-000020663 | to | ELP-121-000020664 |
| ELP-121-000020668 | to | ELP-121-000020668 |
| ELP-121-000020681 | to | ELP-121-000020681 |
| ELP-121-000020683 | to | ELP-121-000020684 |
| ELP-121-000020690 | to | ELP-121-000020691 |
| ELP-121-000020693 | to | ELP-121-000020693 |
| ELP-121-000020695 | to | ELP-121-000020695 |
| ELP-121-000020701 | to | ELP-121-000020702 |
| ELP-121-000020709 | to | ELP-121-000020709 |
| ELP-121-000020714 | to | ELP-121-000020714 |
| ELP-121-000020717 | to | ELP-121-000020718 |
| ELP-121-000020721 | to | ELP-121-000020721 |
| ELP-121-000020731 | to | ELP-121-000020735 |
| ELP-121-000020744 | to | ELP-121-000020745 |
| ELP-121-000020747 | to | ELP-121-000020748 |
| ELP-121-000020750 | to | ELP-121-000020750 |
| ELP-121-000020755 | to | ELP-121-000020755 |
| ELP-121-000020757 | to | ELP-121-000020757 |

| | | |
|---|---|---|
| ELP-121-000020762 | to | ELP-121-000020762 |
| ELP-121-000020769 | to | ELP-121-000020769 |
| ELP-121-000020771 | to | ELP-121-000020771 |
| ELP-121-000020773 | to | ELP-121-000020786 |
| ELP-121-000020789 | to | ELP-121-000020789 |
| ELP-121-000020791 | to | ELP-121-000020792 |
| ELP-121-000020797 | to | ELP-121-000020797 |
| ELP-121-000020799 | to | ELP-121-000020802 |
| ELP-121-000020805 | to | ELP-121-000020810 |
| ELP-121-000020812 | to | ELP-121-000020812 |
| ELP-121-000020819 | to | ELP-121-000020820 |
| ELP-121-000020826 | to | ELP-121-000020827 |
| ELP-121-000020837 | to | ELP-121-000020837 |
| ELP-121-000020839 | to | ELP-121-000020839 |
| ELP-121-000020844 | to | ELP-121-000020844 |
| ELP-121-000020848 | to | ELP-121-000020850 |
| ELP-121-000020856 | to | ELP-121-000020856 |
| ELP-121-000020872 | to | ELP-121-000020872 |
| ELP-121-000020888 | to | ELP-121-000020891 |
| ELP-121-000020893 | to | ELP-121-000020894 |
| ELP-121-000020898 | to | ELP-121-000020898 |
| ELP-121-000020900 | to | ELP-121-000020903 |
| ELP-121-000020905 | to | ELP-121-000020909 |
| ELP-121-000020911 | to | ELP-121-000020911 |
| ELP-121-000020932 | to | ELP-121-000020936 |
| ELP-121-000020938 | to | ELP-121-000020939 |
| ELP-121-000020941 | to | ELP-121-000020942 |
| ELP-121-000020951 | to | ELP-121-000020961 |
| ELP-121-000020963 | to | ELP-121-000020963 |
| ELP-121-000020969 | to | ELP-121-000020978 |
| ELP-121-000020980 | to | ELP-121-000020980 |
| ELP-121-000020983 | to | ELP-121-000020989 |
| ELP-121-000020991 | to | ELP-121-000020991 |
| ELP-121-000020993 | to | ELP-121-000020994 |
| ELP-121-000020997 | to | ELP-121-000020998 |
| ELP-121-000021000 | to | ELP-121-000021003 |
| ELP-121-000021006 | to | ELP-121-000021006 |
| ELP-121-000021008 | to | ELP-121-000021017 |
| ELP-121-000021019 | to | ELP-121-000021022 |
| ELP-121-000021026 | to | ELP-121-000021026 |
| ELP-121-000021031 | to | ELP-121-000021031 |
| ELP-121-000021034 | to | ELP-121-000021035 |
| ELP-121-000021037 | to | ELP-121-000021037 |
| ELP-121-000021042 | to | ELP-121-000021043 |

| | | |
|---|---|---|
| ELP-121-000021048 | to | ELP-121-000021048 |
| ELP-121-000021050 | to | ELP-121-000021050 |
| ELP-121-000021064 | to | ELP-121-000021067 |
| ELP-121-000021074 | to | ELP-121-000021079 |
| ELP-121-000021081 | to | ELP-121-000021081 |
| ELP-121-000021083 | to | ELP-121-000021083 |
| ELP-121-000021085 | to | ELP-121-000021087 |
| ELP-121-000021091 | to | ELP-121-000021092 |
| ELP-121-000021094 | to | ELP-121-000021094 |
| ELP-121-000021097 | to | ELP-121-000021102 |
| ELP-121-000021112 | to | ELP-121-000021112 |
| ELP-121-000021131 | to | ELP-121-000021132 |
| ELP-121-000021136 | to | ELP-121-000021136 |
| ELP-121-000021138 | to | ELP-121-000021139 |
| ELP-121-000021141 | to | ELP-121-000021144 |
| ELP-121-000021146 | to | ELP-121-000021148 |
| ELP-121-000021150 | to | ELP-121-000021150 |
| ELP-121-000021152 | to | ELP-121-000021152 |
| ELP-121-000021154 | to | ELP-121-000021155 |
| ELP-121-000021163 | to | ELP-121-000021166 |
| ELP-121-000021169 | to | ELP-121-000021169 |
| ELP-121-000021171 | to | ELP-121-000021171 |
| ELP-121-000021173 | to | ELP-121-000021173 |
| ELP-121-000021179 | to | ELP-121-000021184 |
| ELP-121-000021191 | to | ELP-121-000021191 |
| ELP-121-000021196 | to | ELP-121-000021197 |
| ELP-121-000021214 | to | ELP-121-000021214 |
| ELP-121-000021216 | to | ELP-121-000021218 |
| ELP-121-000021220 | to | ELP-121-000021221 |
| ELP-121-000021225 | to | ELP-121-000021228 |
| ELP-121-000021231 | to | ELP-121-000021231 |
| ELP-121-000021235 | to | ELP-121-000021235 |
| ELP-121-000021237 | to | ELP-121-000021238 |
| ELP-121-000021240 | to | ELP-121-000021240 |
| ELP-121-000021243 | to | ELP-121-000021243 |
| ELP-121-000021245 | to | ELP-121-000021245 |
| ELP-121-000021247 | to | ELP-121-000021247 |
| ELP-121-000021250 | to | ELP-121-000021250 |
| ELP-121-000021252 | to | ELP-121-000021252 |
| ELP-121-000021254 | to | ELP-121-000021254 |
| ELP-121-000021258 | to | ELP-121-000021263 |
| ELP-121-000021265 | to | ELP-121-000021268 |
| ELP-121-000021282 | to | ELP-121-000021283 |
| ELP-121-000021286 | to | ELP-121-000021299 |

| | | |
|---|---|---|
| ELP-121-000021301 | to | ELP-121-000021301 |
| ELP-121-000021304 | to | ELP-121-000021304 |
| ELP-121-000021329 | to | ELP-121-000021329 |
| ELP-121-000021358 | to | ELP-121-000021358 |
| ELP-121-000021361 | to | ELP-121-000021361 |
| ELP-121-000021374 | to | ELP-121-000021376 |
| ELP-121-000021378 | to | ELP-121-000021378 |
| ELP-121-000021380 | to | ELP-121-000021381 |
| ELP-121-000021383 | to | ELP-121-000021384 |
| ELP-121-000021386 | to | ELP-121-000021391 |
| ELP-121-000021398 | to | ELP-121-000021398 |
| ELP-121-000021400 | to | ELP-121-000021400 |
| ELP-121-000021402 | to | ELP-121-000021404 |
| ELP-121-000021406 | to | ELP-121-000021406 |
| ELP-121-000021408 | to | ELP-121-000021408 |
| ELP-121-000021410 | to | ELP-121-000021410 |
| ELP-121-000021416 | to | ELP-121-000021417 |
| ELP-121-000021427 | to | ELP-121-000021428 |
| ELP-121-000021433 | to | ELP-121-000021433 |
| ELP-121-000021435 | to | ELP-121-000021445 |
| ELP-121-000021449 | to | ELP-121-000021449 |
| ELP-121-000021452 | to | ELP-121-000021455 |
| ELP-121-000021458 | to | ELP-121-000021459 |
| ELP-121-000021462 | to | ELP-121-000021462 |
| ELP-121-000021464 | to | ELP-121-000021466 |
| ELP-121-000021473 | to | ELP-121-000021473 |
| ELP-121-000021480 | to | ELP-121-000021483 |
| ELP-121-000021485 | to | ELP-121-000021486 |
| ELP-121-000021488 | to | ELP-121-000021492 |
| ELP-121-000021495 | to | ELP-121-000021495 |
| ELP-121-000021498 | to | ELP-121-000021498 |
| ELP-121-000021504 | to | ELP-121-000021510 |
| ELP-121-000021514 | to | ELP-121-000021515 |
| ELP-121-000021518 | to | ELP-121-000021518 |
| ELP-121-000021535 | to | ELP-121-000021536 |
| ELP-121-000021541 | to | ELP-121-000021541 |
| ELP-121-000021545 | to | ELP-121-000021545 |
| ELP-121-000021548 | to | ELP-121-000021551 |
| ELP-121-000021554 | to | ELP-121-000021554 |
| ELP-121-000021556 | to | ELP-121-000021556 |
| ELP-121-000021558 | to | ELP-121-000021563 |
| ELP-121-000021565 | to | ELP-121-000021568 |
| ELP-121-000021580 | to | ELP-121-000021587 |
| ELP-121-000021589 | to | ELP-121-000021589 |

| | | |
|---|---|---|
| ELP-121-000021591 | to | ELP-121-000021592 |
| ELP-121-000021594 | to | ELP-121-000021594 |
| ELP-121-000021596 | to | ELP-121-000021596 |
| ELP-121-000021598 | to | ELP-121-000021598 |
| ELP-121-000021601 | to | ELP-121-000021601 |
| ELP-121-000021604 | to | ELP-121-000021605 |
| ELP-121-000021609 | to | ELP-121-000021612 |
| ELP-121-000021624 | to | ELP-121-000021628 |
| ELP-121-000021632 | to | ELP-121-000021633 |
| ELP-121-000021635 | to | ELP-121-000021635 |
| ELP-121-000021638 | to | ELP-121-000021638 |
| ELP-121-000021642 | to | ELP-121-000021643 |
| ELP-121-000021648 | to | ELP-121-000021652 |
| ELP-121-000021656 | to | ELP-121-000021659 |
| ELP-121-000021661 | to | ELP-121-000021662 |
| ELP-121-000021664 | to | ELP-121-000021664 |
| ELP-121-000021666 | to | ELP-121-000021667 |
| ELP-121-000021669 | to | ELP-121-000021671 |
| ELP-121-000021673 | to | ELP-121-000021675 |
| ELP-121-000021677 | to | ELP-121-000021685 |
| ELP-121-000021693 | to | ELP-121-000021693 |
| ELP-121-000021695 | to | ELP-121-000021698 |
| ELP-121-000021701 | to | ELP-121-000021703 |
| ELP-121-000021708 | to | ELP-121-000021711 |
| ELP-121-000021713 | to | ELP-121-000021713 |
| ELP-121-000021716 | to | ELP-121-000021736 |
| ELP-121-000021738 | to | ELP-121-000021739 |
| ELP-121-000021741 | to | ELP-121-000021741 |
| ELP-121-000021743 | to | ELP-121-000021751 |
| ELP-121-000021753 | to | ELP-121-000021753 |
| ELP-121-000021755 | to | ELP-121-000021756 |
| ELP-121-000021760 | to | ELP-121-000021761 |
| ELP-121-000021765 | to | ELP-121-000021766 |
| ELP-121-000021768 | to | ELP-121-000021768 |
| ELP-121-000021775 | to | ELP-121-000021775 |
| ELP-121-000021778 | to | ELP-121-000021779 |
| ELP-121-000021782 | to | ELP-121-000021783 |
| ELP-121-000021790 | to | ELP-121-000021795 |
| ELP-121-000021798 | to | ELP-121-000021798 |
| ELP-121-000021800 | to | ELP-121-000021804 |
| ELP-121-000021806 | to | ELP-121-000021806 |
| ELP-121-000021808 | to | ELP-121-000021810 |
| ELP-121-000021813 | to | ELP-121-000021813 |
| ELP-121-000021823 | to | ELP-121-000021823 |

| | | |
|---|---|---|
| ELP-121-000021825 | to | ELP-121-000021830 |
| ELP-121-000021832 | to | ELP-121-000021833 |
| ELP-121-000021837 | to | ELP-121-000021838 |
| ELP-121-000021840 | to | ELP-121-000021850 |
| ELP-121-000021856 | to | ELP-121-000021856 |
| ELP-121-000021858 | to | ELP-121-000021860 |
| ELP-121-000021873 | to | ELP-121-000021873 |
| ELP-121-000021875 | to | ELP-121-000021875 |
| ELP-121-000021877 | to | ELP-121-000021878 |
| ELP-121-000021881 | to | ELP-121-000021881 |
| ELP-121-000021883 | to | ELP-121-000021884 |
| ELP-121-000021896 | to | ELP-121-000021896 |
| ELP-121-000021899 | to | ELP-121-000021899 |
| ELP-121-000021903 | to | ELP-121-000021903 |
| ELP-121-000021909 | to | ELP-121-000021909 |
| ELP-121-000021913 | to | ELP-121-000021914 |
| ELP-121-000021920 | to | ELP-121-000021921 |
| ELP-121-000021926 | to | ELP-121-000021926 |
| ELP-121-000021930 | to | ELP-121-000021931 |
| ELP-121-000021937 | to | ELP-121-000021937 |
| ELP-121-000021940 | to | ELP-121-000021940 |
| ELP-121-000021943 | to | ELP-121-000021943 |
| ELP-121-000021946 | to | ELP-121-000021946 |
| ELP-121-000021950 | to | ELP-121-000021950 |
| ELP-121-000021952 | to | ELP-121-000021953 |
| ELP-121-000021965 | to | ELP-121-000021965 |
| ELP-121-000021979 | to | ELP-121-000021981 |
| ELP-121-000021984 | to | ELP-121-000021988 |
| ELP-121-000021990 | to | ELP-121-000021991 |
| ELP-121-000021993 | to | ELP-121-000021997 |
| ELP-121-000022011 | to | ELP-121-000022011 |
| ELP-121-000022014 | to | ELP-121-000022017 |
| ELP-121-000022021 | to | ELP-121-000022021 |
| ELP-121-000022023 | to | ELP-121-000022023 |
| ELP-121-000022025 | to | ELP-121-000022025 |
| ELP-121-000022029 | to | ELP-121-000022036 |
| ELP-121-000022038 | to | ELP-121-000022038 |
| ELP-121-000022042 | to | ELP-121-000022043 |
| ELP-121-000022047 | to | ELP-121-000022047 |
| ELP-121-000022057 | to | ELP-121-000022058 |
| ELP-121-000022065 | to | ELP-121-000022065 |
| ELP-121-000022067 | to | ELP-121-000022067 |
| ELP-121-000022069 | to | ELP-121-000022069 |
| ELP-121-000022071 | to | ELP-121-000022071 |

| | | |
|---|---|---|
| ELP-121-000022075 | to | ELP-121-000022075 |
| ELP-121-000022083 | to | ELP-121-000022089 |
| ELP-121-000022093 | to | ELP-121-000022097 |
| ELP-121-000022136 | to | ELP-121-000022148 |
| ELP-121-000022150 | to | ELP-121-000022153 |
| ELP-121-000022158 | to | ELP-121-000022158 |
| ELP-121-000022165 | to | ELP-121-000022167 |
| ELP-121-000022172 | to | ELP-121-000022172 |
| ELP-121-000022175 | to | ELP-121-000022175 |
| ELP-121-000022179 | to | ELP-121-000022183 |
| ELP-121-000022186 | to | ELP-121-000022191 |
| ELP-121-000022193 | to | ELP-121-000022200 |
| ELP-121-000022206 | to | ELP-121-000022210 |
| ELP-121-000022216 | to | ELP-121-000022216 |
| ELP-121-000022224 | to | ELP-121-000022229 |
| ELP-121-000022232 | to | ELP-121-000022232 |
| ELP-121-000022240 | to | ELP-121-000022242 |
| ELP-121-000022246 | to | ELP-121-000022246 |
| ELP-121-000022249 | to | ELP-121-000022258 |
| ELP-121-000022260 | to | ELP-121-000022261 |
| ELP-121-000022263 | to | ELP-121-000022265 |
| ELP-121-000022267 | to | ELP-121-000022270 |
| ELP-121-000022292 | to | ELP-121-000022300 |
| ELP-121-000022304 | to | ELP-121-000022304 |
| ELP-121-000022314 | to | ELP-121-000022318 |
| ELP-121-000022330 | to | ELP-121-000022330 |
| ELP-121-000022333 | to | ELP-121-000022333 |
| ELP-121-000022335 | to | ELP-121-000022339 |
| ELP-121-000022341 | to | ELP-121-000022341 |
| ELP-121-000022343 | to | ELP-121-000022357 |
| ELP-121-000022359 | to | ELP-121-000022360 |
| ELP-121-000022363 | to | ELP-121-000022363 |
| ELP-121-000022370 | to | ELP-121-000022370 |
| ELP-121-000022378 | to | ELP-121-000022383 |
| ELP-121-000022386 | to | ELP-121-000022387 |
| ELP-121-000022389 | to | ELP-121-000022389 |
| ELP-121-000022391 | to | ELP-121-000022391 |
| ELP-121-000022395 | to | ELP-121-000022395 |
| ELP-121-000022402 | to | ELP-121-000022408 |
| ELP-121-000022411 | to | ELP-121-000022411 |
| ELP-121-000022417 | to | ELP-121-000022418 |
| ELP-121-000022421 | to | ELP-121-000022424 |
| ELP-121-000022426 | to | ELP-121-000022429 |
| ELP-121-000022432 | to | ELP-121-000022433 |

| | | |
|---|---|---|
| ELP-121-000022435 | to | ELP-121-000022436 |
| ELP-121-000022443 | to | ELP-121-000022443 |
| ELP-121-000022445 | to | ELP-121-000022456 |
| ELP-121-000022464 | to | ELP-121-000022470 |
| ELP-121-000022473 | to | ELP-121-000022488 |
| ELP-121-000022491 | to | ELP-121-000022492 |
| ELP-121-000022494 | to | ELP-121-000022494 |
| ELP-121-000022541 | to | ELP-121-000022541 |
| ELP-121-000022543 | to | ELP-121-000022544 |
| ELP-121-000022549 | to | ELP-121-000022549 |
| ELP-121-000022563 | to | ELP-121-000022563 |
| ELP-121-000022565 | to | ELP-121-000022566 |
| ELP-121-000022568 | to | ELP-121-000022569 |
| ELP-121-000022571 | to | ELP-121-000022572 |
| ELP-121-000022583 | to | ELP-121-000022589 |
| ELP-121-000022591 | to | ELP-121-000022591 |
| ELP-121-000022593 | to | ELP-121-000022594 |
| ELP-121-000022597 | to | ELP-121-000022597 |
| ELP-121-000022599 | to | ELP-121-000022599 |
| ELP-121-000022601 | to | ELP-121-000022601 |
| ELP-121-000022603 | to | ELP-121-000022603 |
| ELP-121-000022609 | to | ELP-121-000022609 |
| ELP-121-000022611 | to | ELP-121-000022613 |
| ELP-121-000022620 | to | ELP-121-000022620 |
| ELP-121-000022624 | to | ELP-121-000022624 |
| ELP-121-000022626 | to | ELP-121-000022626 |
| ELP-121-000022630 | to | ELP-121-000022630 |
| ELP-121-000022641 | to | ELP-121-000022651 |
| ELP-121-000022662 | to | ELP-121-000022663 |
| ELP-121-000022665 | to | ELP-121-000022668 |
| ELP-121-000022671 | to | ELP-121-000022671 |
| ELP-121-000022674 | to | ELP-121-000022682 |
| ELP-121-000022684 | to | ELP-121-000022684 |
| ELP-121-000022686 | to | ELP-121-000022686 |
| ELP-121-000022688 | to | ELP-121-000022691 |
| ELP-121-000022697 | to | ELP-121-000022697 |
| ELP-121-000022699 | to | ELP-121-000022699 |
| ELP-121-000022706 | to | ELP-121-000022709 |
| ELP-121-000022713 | to | ELP-121-000022713 |
| ELP-121-000022718 | to | ELP-121-000022720 |
| ELP-121-000022739 | to | ELP-121-000022741 |
| ELP-121-000022743 | to | ELP-121-000022745 |
| ELP-121-000022747 | to | ELP-121-000022755 |
| ELP-121-000022758 | to | ELP-121-000022759 |

| | | |
|---|---|---|
| ELP-121-000022769 | to | ELP-121-000022769 |
| ELP-121-000022771 | to | ELP-121-000022775 |
| ELP-121-000022779 | to | ELP-121-000022780 |
| ELP-121-000022808 | to | ELP-121-000022808 |
| ELP-121-000022815 | to | ELP-121-000022815 |
| ELP-121-000022817 | to | ELP-121-000022817 |
| ELP-121-000022819 | to | ELP-121-000022819 |
| ELP-121-000022834 | to | ELP-121-000022836 |
| ELP-121-000022855 | to | ELP-121-000022859 |
| ELP-121-000022861 | to | ELP-121-000022862 |
| ELP-121-000022868 | to | ELP-121-000022878 |
| ELP-121-000022881 | to | ELP-121-000022881 |
| ELP-121-000022890 | to | ELP-121-000022892 |
| ELP-121-000022901 | to | ELP-121-000022901 |
| ELP-121-000022916 | to | ELP-121-000022916 |
| ELP-121-000022921 | to | ELP-121-000022923 |
| ELP-121-000022930 | to | ELP-121-000022933 |
| ELP-121-000022935 | to | ELP-121-000022942 |
| ELP-121-000022945 | to | ELP-121-000022945 |
| ELP-121-000022953 | to | ELP-121-000022954 |
| ELP-121-000022959 | to | ELP-121-000022959 |
| ELP-121-000022962 | to | ELP-121-000022962 |
| ELP-121-000022964 | to | ELP-121-000022965 |
| ELP-121-000022968 | to | ELP-121-000022970 |
| ELP-121-000022972 | to | ELP-121-000022973 |
| ELP-121-000023029 | to | ELP-121-000023029 |
| ELP-121-000023036 | to | ELP-121-000023038 |
| ELP-121-000023043 | to | ELP-121-000023044 |
| ELP-121-000023046 | to | ELP-121-000023046 |
| ELP-121-000023048 | to | ELP-121-000023048 |
| ELP-121-000023050 | to | ELP-121-000023050 |
| ELP-121-000023052 | to | ELP-121-000023055 |
| ELP-121-000023060 | to | ELP-121-000023070 |
| ELP-121-000023073 | to | ELP-121-000023073 |
| ELP-121-000023086 | to | ELP-121-000023095 |
| ELP-121-000023101 | to | ELP-121-000023101 |
| ELP-121-000023103 | to | ELP-121-000023103 |
| ELP-121-000023121 | to | ELP-121-000023121 |
| ELP-121-000023123 | to | ELP-121-000023123 |
| ELP-121-000023134 | to | ELP-121-000023134 |
| ELP-121-000023136 | to | ELP-121-000023136 |
| ELP-121-000023149 | to | ELP-121-000023149 |
| ELP-121-000023207 | to | ELP-121-000023207 |
| ELP-121-000023223 | to | ELP-121-000023225 |

| | | |
|---|---|---|
| ELP-121-000023227 | to | ELP-121-000023231 |
| ELP-121-000023233 | to | ELP-121-000023234 |
| ELP-121-000023240 | to | ELP-121-000023240 |
| ELP-121-000023245 | to | ELP-121-000023245 |
| ELP-121-000023250 | to | ELP-121-000023252 |
| ELP-121-000023261 | to | ELP-121-000023261 |
| ELP-121-000023263 | to | ELP-121-000023263 |
| ELP-121-000023268 | to | ELP-121-000023269 |
| ELP-121-000023313 | to | ELP-121-000023322 |
| ELP-121-000023328 | to | ELP-121-000023328 |
| ELP-121-000023331 | to | ELP-121-000023338 |
| ELP-121-000023343 | to | ELP-121-000023344 |
| ELP-121-000023347 | to | ELP-121-000023348 |
| ELP-121-000023352 | to | ELP-121-000023352 |
| ELP-121-000023355 | to | ELP-121-000023356 |
| ELP-121-000023360 | to | ELP-121-000023362 |
| ELP-121-000023364 | to | ELP-121-000023364 |
| ELP-121-000023367 | to | ELP-121-000023376 |
| ELP-121-000023380 | to | ELP-121-000023380 |
| ELP-121-000023384 | to | ELP-121-000023401 |
| ELP-121-000023403 | to | ELP-121-000023404 |
| ELP-121-000023408 | to | ELP-121-000023408 |
| ELP-121-000023416 | to | ELP-121-000023416 |
| ELP-121-000023420 | to | ELP-121-000023421 |
| ELP-121-000023428 | to | ELP-121-000023428 |
| ELP-121-000023431 | to | ELP-121-000023472 |
| ELP-121-000023474 | to | ELP-121-000023474 |
| ELP-121-000023476 | to | ELP-121-000023483 |
| ELP-121-000023485 | to | ELP-121-000023493 |
| ELP-121-000023496 | to | ELP-121-000023497 |
| ELP-121-000023500 | to | ELP-121-000023504 |
| ELP-121-000023519 | to | ELP-121-000023524 |
| ELP-121-000023527 | to | ELP-121-000023530 |
| ELP-121-000023533 | to | ELP-121-000023535 |
| ELP-121-000023537 | to | ELP-121-000023538 |
| ELP-258-000000003 | to | ELP-258-000000004 |
| ELP-258-000000027 | to | ELP-258-000000027 |
| ELP-258-000000031 | to | ELP-258-000000031 |
| ELP-258-000000046 | to | ELP-258-000000046 |
| ELP-258-000000049 | to | ELP-258-000000049 |
| ELP-258-000000054 | to | ELP-258-000000054 |
| ELP-258-000000059 | to | ELP-258-000000059 |
| ELP-258-000000071 | to | ELP-258-000000071 |
| ELP-258-000000076 | to | ELP-258-000000076 |

| | | |
|---|---|---|
| ELP-258-000000096 | to | ELP-258-000000096 |
| ELP-258-000000098 | to | ELP-258-000000098 |
| ELP-258-000000111 | to | ELP-258-000000112 |
| ELP-258-000000117 | to | ELP-258-000000117 |
| ELP-258-000000156 | to | ELP-258-000000156 |
| ELP-258-000000181 | to | ELP-258-000000181 |
| ELP-258-000000194 | to | ELP-258-000000194 |
| ELP-258-000000196 | to | ELP-258-000000196 |
| ELP-258-000000201 | to | ELP-258-000000201 |
| ELP-258-000000204 | to | ELP-258-000000205 |
| ELP-258-000000207 | to | ELP-258-000000208 |
| ELP-258-000000211 | to | ELP-258-000000211 |
| ELP-258-000000215 | to | ELP-258-000000216 |
| ELP-258-000000227 | to | ELP-258-000000227 |
| ELP-258-000000259 | to | ELP-258-000000259 |
| ELP-258-000000273 | to | ELP-258-000000275 |
| ELP-258-000000277 | to | ELP-258-000000277 |
| ELP-258-000000285 | to | ELP-258-000000285 |
| ELP-258-000000287 | to | ELP-258-000000288 |
| ELP-258-000000290 | to | ELP-258-000000290 |
| ELP-258-000000295 | to | ELP-258-000000298 |
| ELP-258-000000300 | to | ELP-258-000000300 |
| ELP-258-000000302 | to | ELP-258-000000302 |
| ELP-258-000000305 | to | ELP-258-000000305 |
| ELP-258-000000309 | to | ELP-258-000000311 |
| ELP-258-000000314 | to | ELP-258-000000316 |
| ELP-258-000000318 | to | ELP-258-000000318 |
| ELP-258-000000327 | to | ELP-258-000000327 |
| ELP-258-000000329 | to | ELP-258-000000334 |
| ELP-258-000000342 | to | ELP-258-000000342 |
| ELP-258-000000347 | to | ELP-258-000000349 |
| ELP-258-000000357 | to | ELP-258-000000358 |
| ELP-258-000000365 | to | ELP-258-000000373 |
| ELP-258-000000381 | to | ELP-258-000000381 |
| ELP-258-000000390 | to | ELP-258-000000392 |
| ELP-258-000000394 | to | ELP-258-000000394 |
| ELP-258-000000401 | to | ELP-258-000000401 |
| ELP-258-000000410 | to | ELP-258-000000410 |
| ELP-258-000000425 | to | ELP-258-000000425 |
| ELP-258-000000430 | to | ELP-258-000000430 |
| ELP-258-000000433 | to | ELP-258-000000433 |
| ELP-258-000000464 | to | ELP-258-000000464 |
| ELP-258-000000502 | to | ELP-258-000000502 |
| ELP-258-000000517 | to | ELP-258-000000517 |

| ELP-258-000000526 | to | ELP-258-000000526 |
|---|---|---|
| ELP-258-000000532 | to | ELP-258-000000532 |
| ELP-258-000000537 | to | ELP-258-000000537 |
| ELP-258-000000539 | to | ELP-258-000000539 |
| ELP-258-000000548 | to | ELP-258-000000548 |
| ELP-258-000000553 | to | ELP-258-000000553 |
| ELP-258-000000556 | to | ELP-258-000000556 |
| ELP-258-000000558 | to | ELP-258-000000558 |
| ELP-258-000000567 | to | ELP-258-000000567 |
| ELP-258-000000572 | to | ELP-258-000000572 |
| ELP-258-000000575 | to | ELP-258-000000575 |
| ELP-258-000000579 | to | ELP-258-000000579 |
| ELP-258-000000582 | to | ELP-258-000000582 |
| ELP-258-000000586 | to | ELP-258-000000587 |
| ELP-258-000000591 | to | ELP-258-000000591 |
| ELP-258-000000606 | to | ELP-258-000000606 |
| ELP-258-000000610 | to | ELP-258-000000610 |
| ELP-258-000000615 | to | ELP-258-000000615 |
| ELP-258-000000626 | to | ELP-258-000000627 |
| ELP-258-000000634 | to | ELP-258-000000635 |
| ELP-258-000000637 | to | ELP-258-000000638 |
| ELP-258-000000644 | to | ELP-258-000000644 |
| ELP-258-000000658 | to | ELP-258-000000658 |
| ELP-258-000000674 | to | ELP-258-000000674 |
| ELP-258-000000685 | to | ELP-258-000000685 |
| ELP-258-000000687 | to | ELP-258-000000687 |
| ELP-258-000000690 | to | ELP-258-000000692 |
| ELP-258-000000713 | to | ELP-258-000000713 |
| ELP-258-000000715 | to | ELP-258-000000715 |
| ELP-258-000000725 | to | ELP-258-000000725 |
| ELP-258-000000727 | to | ELP-258-000000728 |
| ELP-258-000000731 | to | ELP-258-000000731 |
| ELP-258-000000735 | to | ELP-258-000000735 |
| ELP-258-000000740 | to | ELP-258-000000740 |
| ELP-258-000000752 | to | ELP-258-000000752 |
| ELP-258-000000774 | to | ELP-258-000000774 |
| ELP-258-000000780 | to | ELP-258-000000781 |
| ELP-258-000000787 | to | ELP-258-000000787 |
| ELP-258-000000789 | to | ELP-258-000000790 |
| ELP-258-000000802 | to | ELP-258-000000802 |
| ELP-258-000000804 | to | ELP-258-000000805 |
| ELP-258-000000814 | to | ELP-258-000000814 |
| ELP-258-000000836 | to | ELP-258-000000836 |
| ELP-258-000000841 | to | ELP-258-000000841 |

| | | |
|---|---|---|
| ELP-258-000000843 | to | ELP-258-000000843 |
| ELP-258-000000849 | to | ELP-258-000000849 |
| ELP-258-000000852 | to | ELP-258-000000853 |
| ELP-258-000000864 | to | ELP-258-000000864 |
| ELP-258-000000873 | to | ELP-258-000000873 |
| ELP-258-000000884 | to | ELP-258-000000884 |
| ELP-258-000000904 | to | ELP-258-000000904 |
| ELP-258-000000910 | to | ELP-258-000000910 |
| ELP-258-000000912 | to | ELP-258-000000912 |
| ELP-258-000000914 | to | ELP-258-000000914 |
| ELP-258-000000919 | to | ELP-258-000000919 |
| ELP-258-000000924 | to | ELP-258-000000924 |
| ELP-258-000000927 | to | ELP-258-000000928 |
| ELP-258-000000930 | to | ELP-258-000000931 |
| ELP-258-000000949 | to | ELP-258-000000949 |
| ELP-258-000000985 | to | ELP-258-000000985 |
| ELP-258-000000988 | to | ELP-258-000000988 |
| ELP-258-000000991 | to | ELP-258-000000991 |
| ELP-258-000001006 | to | ELP-258-000001007 |
| ELP-258-000001014 | to | ELP-258-000001014 |
| ELP-258-000001031 | to | ELP-258-000001031 |
| ELP-258-000001040 | to | ELP-258-000001040 |
| ELP-258-000001043 | to | ELP-258-000001043 |
| ELP-258-000001048 | to | ELP-258-000001048 |
| ELP-258-000001060 | to | ELP-258-000001060 |
| ELP-258-000001069 | to | ELP-258-000001069 |
| ELP-258-000001093 | to | ELP-258-000001093 |
| ELP-258-000001095 | to | ELP-258-000001097 |
| ELP-258-000001101 | to | ELP-258-000001101 |
| ELP-258-000001105 | to | ELP-258-000001107 |
| ELP-258-000001111 | to | ELP-258-000001111 |
| ELP-258-000001114 | to | ELP-258-000001114 |
| ELP-258-000001118 | to | ELP-258-000001119 |
| ELP-258-000001121 | to | ELP-258-000001125 |
| ELP-258-000001140 | to | ELP-258-000001141 |
| ELP-258-000001143 | to | ELP-258-000001143 |
| ELP-258-000001145 | to | ELP-258-000001145 |
| ELP-258-000001147 | to | ELP-258-000001147 |
| ELP-258-000001161 | to | ELP-258-000001164 |
| ELP-258-000001175 | to | ELP-258-000001175 |
| ELP-258-000001184 | to | ELP-258-000001184 |
| ELP-258-000001207 | to | ELP-258-000001207 |
| ELP-258-000001213 | to | ELP-258-000001213 |
| ELP-258-000001217 | to | ELP-258-000001217 |

| | | |
|---|---|---|
| ELP-258-000001225 | to | ELP-258-000001226 |
| ELP-258-000001239 | to | ELP-258-000001239 |
| ELP-258-000001244 | to | ELP-258-000001244 |
| ELP-258-000001247 | to | ELP-258-000001247 |
| ELP-258-000001251 | to | ELP-258-000001251 |
| ELP-258-000001259 | to | ELP-258-000001259 |
| ELP-258-000001266 | to | ELP-258-000001266 |
| ELP-258-000001274 | to | ELP-258-000001274 |
| ELP-258-000001276 | to | ELP-258-000001276 |
| ELP-258-000001307 | to | ELP-258-000001307 |
| ELP-258-000001310 | to | ELP-258-000001312 |
| ELP-258-000001326 | to | ELP-258-000001326 |
| ELP-258-000001336 | to | ELP-258-000001336 |
| ELP-258-000001346 | to | ELP-258-000001346 |
| ELP-258-000001366 | to | ELP-258-000001367 |
| ELP-258-000001371 | to | ELP-258-000001372 |
| ELP-258-000001378 | to | ELP-258-000001378 |
| ELP-258-000001384 | to | ELP-258-000001384 |
| ELP-258-000001393 | to | ELP-258-000001395 |
| ELP-258-000001404 | to | ELP-258-000001404 |
| ELP-258-000001406 | to | ELP-258-000001407 |
| ELP-258-000001409 | to | ELP-258-000001409 |
| ELP-258-000001417 | to | ELP-258-000001417 |
| ELP-258-000001419 | to | ELP-258-000001420 |
| ELP-258-000001426 | to | ELP-258-000001427 |
| ELP-258-000001429 | to | ELP-258-000001430 |
| ELP-258-000001434 | to | ELP-258-000001434 |
| ELP-258-000001444 | to | ELP-258-000001444 |
| ELP-258-000001446 | to | ELP-258-000001446 |
| ELP-258-000001454 | to | ELP-258-000001454 |
| ELP-258-000001458 | to | ELP-258-000001459 |
| ELP-258-000001473 | to | ELP-258-000001473 |
| ELP-258-000001476 | to | ELP-258-000001478 |
| ELP-258-000001481 | to | ELP-258-000001481 |
| ELP-258-000001489 | to | ELP-258-000001489 |
| ELP-258-000001492 | to | ELP-258-000001492 |
| ELP-258-000001496 | to | ELP-258-000001497 |
| ELP-258-000001502 | to | ELP-258-000001502 |
| ELP-258-000001504 | to | ELP-258-000001506 |
| ELP-258-000001519 | to | ELP-258-000001519 |
| ELP-258-000001525 | to | ELP-258-000001526 |
| ELP-258-000001529 | to | ELP-258-000001529 |
| ELP-258-000001532 | to | ELP-258-000001532 |
| ELP-258-000001545 | to | ELP-258-000001545 |

| | | |
|---|---|---|
| ELP-258-000001547 | to | ELP-258-000001547 |
| ELP-258-000001551 | to | ELP-258-000001551 |
| ELP-258-000001569 | to | ELP-258-000001569 |
| ELP-258-000001576 | to | ELP-258-000001576 |
| ELP-258-000001578 | to | ELP-258-000001578 |
| ELP-258-000001584 | to | ELP-258-000001584 |
| ELP-258-000001595 | to | ELP-258-000001595 |
| ELP-258-000001601 | to | ELP-258-000001602 |
| ELP-258-000001606 | to | ELP-258-000001609 |
| ELP-258-000001611 | to | ELP-258-000001611 |
| ELP-258-000001614 | to | ELP-258-000001614 |
| ELP-258-000001616 | to | ELP-258-000001617 |
| ELP-258-000001620 | to | ELP-258-000001620 |
| ELP-258-000001624 | to | ELP-258-000001624 |
| ELP-258-000001634 | to | ELP-258-000001634 |
| ELP-258-000001645 | to | ELP-258-000001647 |
| ELP-258-000001649 | to | ELP-258-000001649 |
| ELP-258-000001668 | to | ELP-258-000001668 |
| ELP-258-000001671 | to | ELP-258-000001672 |
| ELP-258-000001674 | to | ELP-258-000001682 |
| ELP-258-000001684 | to | ELP-258-000001684 |
| ELP-258-000001688 | to | ELP-258-000001688 |
| ELP-258-000001691 | to | ELP-258-000001691 |
| ELP-258-000001695 | to | ELP-258-000001695 |
| ELP-258-000001698 | to | ELP-258-000001698 |
| ELP-258-000001700 | to | ELP-258-000001700 |
| ELP-258-000001705 | to | ELP-258-000001705 |
| ELP-258-000001741 | to | ELP-258-000001741 |
| ELP-258-000001749 | to | ELP-258-000001749 |
| ELP-258-000001757 | to | ELP-258-000001758 |
| ELP-258-000001761 | to | ELP-258-000001762 |
| ELP-258-000001768 | to | ELP-258-000001768 |
| ELP-258-000001775 | to | ELP-258-000001776 |
| ELP-258-000001780 | to | ELP-258-000001780 |
| ELP-258-000001782 | to | ELP-258-000001782 |
| ELP-258-000001785 | to | ELP-258-000001785 |
| ELP-258-000001788 | to | ELP-258-000001788 |
| ELP-258-000001804 | to | ELP-258-000001804 |
| ELP-258-000001809 | to | ELP-258-000001809 |
| ELP-258-000001812 | to | ELP-258-000001812 |
| ELP-258-000001816 | to | ELP-258-000001816 |
| ELP-258-000001823 | to | ELP-258-000001823 |
| ELP-258-000001826 | to | ELP-258-000001826 |
| ELP-258-000001839 | to | ELP-258-000001839 |

| | | |
|---|---|---|
| ELP-258-000001854 | to | ELP-258-000001854 |
| ELP-258-000001866 | to | ELP-258-000001866 |
| ELP-258-000001868 | to | ELP-258-000001868 |
| ELP-258-000001889 | to | ELP-258-000001889 |
| ELP-258-000001894 | to | ELP-258-000001894 |
| ELP-258-000001897 | to | ELP-258-000001897 |
| ELP-258-000001900 | to | ELP-258-000001900 |
| ELP-258-000001902 | to | ELP-258-000001902 |
| ELP-258-000001916 | to | ELP-258-000001918 |
| ELP-258-000001923 | to | ELP-258-000001923 |
| ELP-258-000001939 | to | ELP-258-000001939 |
| ELP-258-000001943 | to | ELP-258-000001943 |
| ELP-258-000001946 | to | ELP-258-000001946 |
| ELP-258-000001948 | to | ELP-258-000001948 |
| ELP-258-000001952 | to | ELP-258-000001952 |
| ELP-258-000001955 | to | ELP-258-000001955 |
| ELP-258-000001958 | to | ELP-258-000001958 |
| ELP-258-000001980 | to | ELP-258-000001980 |
| ELP-258-000001982 | to | ELP-258-000001984 |
| ELP-258-000001998 | to | ELP-258-000001998 |
| ELP-258-000002000 | to | ELP-258-000002000 |
| ELP-258-000002003 | to | ELP-258-000002003 |
| ELP-258-000002007 | to | ELP-258-000002007 |
| ELP-258-000002013 | to | ELP-258-000002014 |
| ELP-258-000002016 | to | ELP-258-000002016 |
| ELP-258-000002021 | to | ELP-258-000002023 |
| ELP-258-000002029 | to | ELP-258-000002034 |
| ELP-258-000002056 | to | ELP-258-000002057 |
| ELP-258-000002060 | to | ELP-258-000002061 |
| ELP-258-000002064 | to | ELP-258-000002064 |
| ELP-258-000002067 | to | ELP-258-000002067 |
| ELP-258-000002072 | to | ELP-258-000002072 |
| ELP-258-000002074 | to | ELP-258-000002074 |
| ELP-258-000002076 | to | ELP-258-000002076 |
| ELP-258-000002081 | to | ELP-258-000002081 |
| ELP-258-000002083 | to | ELP-258-000002083 |
| ELP-258-000002090 | to | ELP-258-000002090 |
| ELP-258-000002092 | to | ELP-258-000002092 |
| ELP-258-000002109 | to | ELP-258-000002109 |
| ELP-258-000002112 | to | ELP-258-000002112 |
| ELP-258-000002121 | to | ELP-258-000002121 |
| ELP-258-000002125 | to | ELP-258-000002126 |
| ELP-258-000002131 | to | ELP-258-000002131 |
| ELP-258-000002136 | to | ELP-258-000002136 |

| | | |
|---|---|---|
| ELP-258-000002142 | to | ELP-258-000002142 |
| ELP-258-000002153 | to | ELP-258-000002154 |
| ELP-258-000002160 | to | ELP-258-000002160 |
| ELP-258-000002163 | to | ELP-258-000002163 |
| ELP-258-000002169 | to | ELP-258-000002169 |
| ELP-258-000002172 | to | ELP-258-000002172 |
| ELP-258-000002174 | to | ELP-258-000002174 |
| ELP-258-000002179 | to | ELP-258-000002180 |
| ELP-258-000002184 | to | ELP-258-000002184 |
| ELP-258-000002186 | to | ELP-258-000002186 |
| ELP-258-000002213 | to | ELP-258-000002213 |
| ELP-258-000002221 | to | ELP-258-000002221 |
| ELP-258-000002238 | to | ELP-258-000002238 |
| ELP-258-000002245 | to | ELP-258-000002245 |
| ELP-258-000002247 | to | ELP-258-000002247 |
| ELP-258-000002251 | to | ELP-258-000002251 |
| ELP-258-000002255 | to | ELP-258-000002257 |
| ELP-258-000002266 | to | ELP-258-000002266 |
| ELP-258-000002268 | to | ELP-258-000002268 |
| ELP-258-000002271 | to | ELP-258-000002271 |
| ELP-258-000002283 | to | ELP-258-000002285 |
| ELP-258-000002297 | to | ELP-258-000002297 |
| ELP-258-000002303 | to | ELP-258-000002303 |
| ELP-258-000002307 | to | ELP-258-000002309 |
| ELP-258-000002312 | to | ELP-258-000002312 |
| ELP-258-000002319 | to | ELP-258-000002320 |
| ELP-258-000002329 | to | ELP-258-000002329 |
| ELP-258-000002337 | to | ELP-258-000002337 |
| ELP-258-000002349 | to | ELP-258-000002349 |
| ELP-258-000002351 | to | ELP-258-000002351 |
| ELP-258-000002354 | to | ELP-258-000002355 |
| ELP-258-000002357 | to | ELP-258-000002357 |
| ELP-258-000002359 | to | ELP-258-000002359 |
| ELP-258-000002365 | to | ELP-258-000002365 |
| ELP-258-000002368 | to | ELP-258-000002368 |
| ELP-258-000002371 | to | ELP-258-000002372 |
| ELP-258-000002381 | to | ELP-258-000002381 |
| ELP-258-000002388 | to | ELP-258-000002388 |
| ELP-258-000002392 | to | ELP-258-000002392 |
| ELP-258-000002397 | to | ELP-258-000002397 |
| ELP-258-000002399 | to | ELP-258-000002399 |
| ELP-258-000002418 | to | ELP-258-000002418 |
| ELP-258-000002423 | to | ELP-258-000002424 |
| ELP-258-000002427 | to | ELP-258-000002427 |

| | | |
|---|---|---|
| ELP-258-000002431 | to | ELP-258-000002431 |
| ELP-258-000002435 | to | ELP-258-000002435 |
| ELP-258-000002438 | to | ELP-258-000002438 |
| ELP-258-000002440 | to | ELP-258-000002440 |
| ELP-258-000002443 | to | ELP-258-000002443 |
| ELP-258-000002457 | to | ELP-258-000002457 |
| ELP-258-000002462 | to | ELP-258-000002464 |
| ELP-258-000002466 | to | ELP-258-000002469 |
| ELP-258-000002473 | to | ELP-258-000002473 |
| ELP-258-000002487 | to | ELP-258-000002487 |
| ELP-258-000002495 | to | ELP-258-000002495 |
| ELP-258-000002497 | to | ELP-258-000002497 |
| ELP-258-000002502 | to | ELP-258-000002502 |
| ELP-258-000002517 | to | ELP-258-000002517 |
| ELP-258-000002521 | to | ELP-258-000002521 |
| ELP-258-000002528 | to | ELP-258-000002529 |
| ELP-258-000002535 | to | ELP-258-000002535 |
| ELP-258-000002543 | to | ELP-258-000002544 |
| ELP-258-000002549 | to | ELP-258-000002549 |
| ELP-258-000002565 | to | ELP-258-000002566 |
| ELP-258-000002574 | to | ELP-258-000002574 |
| ELP-258-000002577 | to | ELP-258-000002577 |
| ELP-258-000002582 | to | ELP-258-000002582 |
| ELP-258-000002588 | to | ELP-258-000002588 |
| ELP-258-000002591 | to | ELP-258-000002591 |
| ELP-258-000002601 | to | ELP-258-000002601 |
| ELP-258-000002618 | to | ELP-258-000002618 |
| ELP-258-000002622 | to | ELP-258-000002622 |
| ELP-258-000002624 | to | ELP-258-000002625 |
| ELP-258-000002627 | to | ELP-258-000002627 |
| ELP-258-000002634 | to | ELP-258-000002634 |
| ELP-258-000002646 | to | ELP-258-000002646 |
| ELP-258-000002648 | to | ELP-258-000002651 |
| ELP-258-000002659 | to | ELP-258-000002664 |
| ELP-258-000002666 | to | ELP-258-000002666 |
| ELP-258-000002676 | to | ELP-258-000002677 |
| ELP-258-000002679 | to | ELP-258-000002679 |
| ELP-258-000002682 | to | ELP-258-000002682 |
| ELP-258-000002687 | to | ELP-258-000002687 |
| ELP-258-000002711 | to | ELP-258-000002711 |
| ELP-258-000002714 | to | ELP-258-000002714 |
| ELP-258-000002720 | to | ELP-258-000002720 |
| ELP-258-000002728 | to | ELP-258-000002730 |
| ELP-258-000002732 | to | ELP-258-000002732 |

| | | |
|---|---|---|
| ELP-258-000002735 | to | ELP-258-000002736 |
| ELP-258-000002738 | to | ELP-258-000002738 |
| ELP-258-000002740 | to | ELP-258-000002742 |
| ELP-258-000002745 | to | ELP-258-000002745 |
| ELP-258-000002749 | to | ELP-258-000002749 |
| ELP-258-000002751 | to | ELP-258-000002751 |
| ELP-258-000002756 | to | ELP-258-000002756 |
| ELP-258-000002759 | to | ELP-258-000002759 |
| ELP-258-000002761 | to | ELP-258-000002761 |
| ELP-258-000002768 | to | ELP-258-000002768 |
| ELP-258-000002773 | to | ELP-258-000002773 |
| ELP-258-000002779 | to | ELP-258-000002779 |
| ELP-258-000002786 | to | ELP-258-000002786 |
| ELP-258-000002801 | to | ELP-258-000002801 |
| ELP-258-000002806 | to | ELP-258-000002808 |
| ELP-258-000002811 | to | ELP-258-000002816 |
| ELP-258-000002818 | to | ELP-258-000002822 |
| ELP-258-000002825 | to | ELP-258-000002830 |
| ELP-258-000002832 | to | ELP-258-000002832 |
| ELP-258-000002834 | to | ELP-258-000002835 |
| ELP-258-000002838 | to | ELP-258-000002838 |
| ELP-258-000002841 | to | ELP-258-000002842 |
| ELP-258-000002845 | to | ELP-258-000002846 |
| ELP-258-000002850 | to | ELP-258-000002850 |
| ELP-258-000002852 | to | ELP-258-000002852 |
| ELP-258-000002860 | to | ELP-258-000002861 |
| ELP-258-000002869 | to | ELP-258-000002872 |
| ELP-258-000002874 | to | ELP-258-000002877 |
| ELP-258-000002884 | to | ELP-258-000002886 |
| ELP-258-000002891 | to | ELP-258-000002891 |
| ELP-258-000002894 | to | ELP-258-000002894 |
| ELP-258-000002897 | to | ELP-258-000002897 |
| ELP-258-000002904 | to | ELP-258-000002906 |
| ELP-258-000002908 | to | ELP-258-000002909 |
| ELP-258-000002911 | to | ELP-258-000002912 |
| ELP-258-000002915 | to | ELP-258-000002919 |
| ELP-258-000002922 | to | ELP-258-000002922 |
| ELP-258-000002936 | to | ELP-258-000002936 |
| ELP-258-000002941 | to | ELP-258-000002943 |
| ELP-258-000002946 | to | ELP-258-000002947 |
| ELP-258-000002949 | to | ELP-258-000002950 |
| ELP-258-000002955 | to | ELP-258-000002955 |
| ELP-258-000002965 | to | ELP-258-000002965 |
| ELP-258-000002968 | to | ELP-258-000002968 |

| | | |
|---|---|---|
| ELP-258-000002971 | to | ELP-258-000002971 |
| ELP-258-000002974 | to | ELP-258-000002975 |
| ELP-258-000002978 | to | ELP-258-000002978 |
| ELP-258-000002983 | to | ELP-258-000002987 |
| ELP-258-000002991 | to | ELP-258-000002991 |
| ELP-258-000002995 | to | ELP-258-000002995 |
| ELP-258-000002998 | to | ELP-258-000002998 |
| ELP-258-000003004 | to | ELP-258-000003005 |
| ELP-258-000003008 | to | ELP-258-000003008 |
| ELP-258-000003010 | to | ELP-258-000003016 |
| ELP-258-000003022 | to | ELP-258-000003022 |
| ELP-258-000003024 | to | ELP-258-000003024 |
| ELP-258-000003027 | to | ELP-258-000003029 |
| ELP-258-000003031 | to | ELP-258-000003031 |
| ELP-258-000003033 | to | ELP-258-000003035 |
| ELP-258-000003041 | to | ELP-258-000003041 |
| ELP-258-000003043 | to | ELP-258-000003043 |
| ELP-258-000003047 | to | ELP-258-000003047 |
| ELP-258-000003049 | to | ELP-258-000003049 |
| ELP-258-000003051 | to | ELP-258-000003051 |
| ELP-258-000003053 | to | ELP-258-000003053 |
| ELP-258-000003055 | to | ELP-258-000003058 |
| ELP-258-000003065 | to | ELP-258-000003065 |
| ELP-258-000003070 | to | ELP-258-000003071 |
| ELP-258-000003078 | to | ELP-258-000003080 |
| ELP-258-000003093 | to | ELP-258-000003093 |
| ELP-258-000003096 | to | ELP-258-000003096 |
| ELP-258-000003099 | to | ELP-258-000003103 |
| ELP-258-000003105 | to | ELP-258-000003107 |
| ELP-258-000003110 | to | ELP-258-000003112 |
| ELP-258-000003115 | to | ELP-258-000003117 |
| ELP-258-000003120 | to | ELP-258-000003122 |
| ELP-258-000003126 | to | ELP-258-000003126 |
| ELP-258-000003130 | to | ELP-258-000003130 |
| ELP-258-000003132 | to | ELP-258-000003133 |
| ELP-258-000003135 | to | ELP-258-000003135 |
| ELP-258-000003144 | to | ELP-258-000003144 |
| ELP-258-000003153 | to | ELP-258-000003153 |
| ELP-258-000003159 | to | ELP-258-000003160 |
| ELP-258-000003164 | to | ELP-258-000003164 |
| ELP-258-000003167 | to | ELP-258-000003167 |
| ELP-258-000003169 | to | ELP-258-000003170 |
| ELP-258-000003183 | to | ELP-258-000003183 |
| ELP-258-000003191 | to | ELP-258-000003191 |

| | | |
|---|---|---|
| ELP-258-000003193 | to | ELP-258-000003193 |
| ELP-258-000003197 | to | ELP-258-000003197 |
| ELP-258-000003199 | to | ELP-258-000003199 |
| ELP-258-000003201 | to | ELP-258-000003201 |
| ELP-258-000003212 | to | ELP-258-000003216 |
| ELP-258-000003218 | to | ELP-258-000003218 |
| ELP-258-000003221 | to | ELP-258-000003222 |
| ELP-258-000003224 | to | ELP-258-000003224 |
| ELP-258-000003226 | to | ELP-258-000003226 |
| ELP-258-000003232 | to | ELP-258-000003232 |
| ELP-258-000003236 | to | ELP-258-000003237 |
| ELP-258-000003239 | to | ELP-258-000003239 |
| ELP-258-000003245 | to | ELP-258-000003245 |
| ELP-258-000003250 | to | ELP-258-000003250 |
| ELP-258-000003252 | to | ELP-258-000003252 |
| ELP-258-000003255 | to | ELP-258-000003255 |
| ELP-258-000003266 | to | ELP-258-000003267 |
| ELP-258-000003269 | to | ELP-258-000003269 |
| ELP-258-000003271 | to | ELP-258-000003271 |
| ELP-258-000003273 | to | ELP-258-000003273 |
| ELP-258-000003276 | to | ELP-258-000003276 |
| ELP-258-000003278 | to | ELP-258-000003278 |
| ELP-258-000003287 | to | ELP-258-000003287 |
| ELP-258-000003296 | to | ELP-258-000003296 |
| ELP-258-000003302 | to | ELP-258-000003302 |
| ELP-258-000003309 | to | ELP-258-000003309 |
| ELP-258-000003311 | to | ELP-258-000003311 |
| ELP-258-000003315 | to | ELP-258-000003315 |
| ELP-258-000003322 | to | ELP-258-000003322 |
| ELP-258-000003324 | to | ELP-258-000003324 |
| ELP-258-000003326 | to | ELP-258-000003327 |
| ELP-258-000003330 | to | ELP-258-000003330 |
| ELP-258-000003332 | to | ELP-258-000003332 |
| ELP-258-000003345 | to | ELP-258-000003345 |
| ELP-258-000003350 | to | ELP-258-000003350 |
| ELP-258-000003359 | to | ELP-258-000003359 |
| ELP-258-000003372 | to | ELP-258-000003372 |
| ELP-258-000003382 | to | ELP-258-000003383 |
| ELP-258-000003390 | to | ELP-258-000003390 |
| ELP-258-000003394 | to | ELP-258-000003395 |
| ELP-258-000003397 | to | ELP-258-000003397 |
| ELP-258-000003411 | to | ELP-258-000003411 |
| ELP-258-000003413 | to | ELP-258-000003413 |
| ELP-258-000003415 | to | ELP-258-000003417 |

| | | |
|---|---|---|
| ELP-258-000003419 | to | ELP-258-000003425 |
| ELP-258-000003427 | to | ELP-258-000003428 |
| ELP-258-000003440 | to | ELP-258-000003440 |
| ELP-258-000003444 | to | ELP-258-000003444 |
| ELP-258-000003449 | to | ELP-258-000003449 |
| ELP-258-000003451 | to | ELP-258-000003452 |
| ELP-258-000003459 | to | ELP-258-000003459 |
| ELP-258-000003463 | to | ELP-258-000003463 |
| ELP-258-000003465 | to | ELP-258-000003465 |
| ELP-258-000003468 | to | ELP-258-000003470 |
| ELP-258-000003496 | to | ELP-258-000003497 |
| ELP-258-000003502 | to | ELP-258-000003502 |
| ELP-258-000003517 | to | ELP-258-000003517 |
| ELP-258-000003520 | to | ELP-258-000003520 |
| ELP-258-000003522 | to | ELP-258-000003525 |
| ELP-258-000003529 | to | ELP-258-000003529 |
| ELP-258-000003532 | to | ELP-258-000003534 |
| ELP-258-000003538 | to | ELP-258-000003538 |
| ELP-258-000003540 | to | ELP-258-000003540 |
| ELP-258-000003547 | to | ELP-258-000003547 |
| ELP-258-000003550 | to | ELP-258-000003550 |
| ELP-258-000003555 | to | ELP-258-000003559 |
| ELP-258-000003563 | to | ELP-258-000003564 |
| ELP-258-000003566 | to | ELP-258-000003567 |
| ELP-258-000003570 | to | ELP-258-000003572 |
| ELP-258-000003580 | to | ELP-258-000003580 |
| ELP-258-000003586 | to | ELP-258-000003586 |
| ELP-258-000003589 | to | ELP-258-000003589 |
| ELP-258-000003592 | to | ELP-258-000003592 |
| ELP-258-000003595 | to | ELP-258-000003596 |
| ELP-258-000003598 | to | ELP-258-000003598 |
| ELP-258-000003600 | to | ELP-258-000003600 |
| ELP-258-000003603 | to | ELP-258-000003604 |
| ELP-258-000003607 | to | ELP-258-000003608 |
| ELP-258-000003610 | to | ELP-258-000003611 |
| ELP-258-000003616 | to | ELP-258-000003616 |
| ELP-258-000003618 | to | ELP-258-000003619 |
| ELP-258-000003621 | to | ELP-258-000003621 |
| ELP-258-000003625 | to | ELP-258-000003625 |
| ELP-258-000003630 | to | ELP-258-000003630 |
| ELP-258-000003633 | to | ELP-258-000003633 |
| ELP-258-000003637 | to | ELP-258-000003637 |
| ELP-258-000003640 | to | ELP-258-000003640 |
| ELP-258-000003642 | to | ELP-258-000003642 |

| ELP-258-000003646 | to | ELP-258-000003646 |
|---|---|---|
| ELP-258-000003651 | to | ELP-258-000003651 |
| ELP-258-000003671 | to | ELP-258-000003671 |
| ELP-258-000003675 | to | ELP-258-000003676 |
| ELP-258-000003678 | to | ELP-258-000003678 |
| ELP-258-000003690 | to | ELP-258-000003690 |
| ELP-258-000003708 | to | ELP-258-000003708 |
| ELP-258-000003710 | to | ELP-258-000003710 |
| ELP-258-000003712 | to | ELP-258-000003713 |
| ELP-258-000003716 | to | ELP-258-000003716 |
| ELP-258-000003731 | to | ELP-258-000003731 |
| ELP-258-000003734 | to | ELP-258-000003734 |
| ELP-258-000003741 | to | ELP-258-000003741 |
| ELP-258-000003744 | to | ELP-258-000003745 |
| ELP-258-000003747 | to | ELP-258-000003747 |
| ELP-258-000003765 | to | ELP-258-000003765 |
| ELP-258-000003771 | to | ELP-258-000003771 |
| ELP-258-000003777 | to | ELP-258-000003777 |
| ELP-258-000003787 | to | ELP-258-000003788 |
| ELP-258-000003797 | to | ELP-258-000003798 |
| ELP-258-000003806 | to | ELP-258-000003806 |
| ELP-258-000003813 | to | ELP-258-000003813 |
| ELP-258-000003815 | to | ELP-258-000003816 |
| ELP-258-000003818 | to | ELP-258-000003822 |
| ELP-258-000003831 | to | ELP-258-000003831 |
| ELP-258-000003834 | to | ELP-258-000003834 |
| ELP-258-000003837 | to | ELP-258-000003837 |
| ELP-258-000003841 | to | ELP-258-000003841 |
| ELP-258-000003844 | to | ELP-258-000003844 |
| ELP-258-000003850 | to | ELP-258-000003850 |
| ELP-258-000003872 | to | ELP-258-000003874 |
| ELP-258-000003876 | to | ELP-258-000003877 |
| ELP-258-000003880 | to | ELP-258-000003882 |
| ELP-258-000003884 | to | ELP-258-000003884 |
| ELP-258-000003887 | to | ELP-258-000003892 |
| ELP-258-000003895 | to | ELP-258-000003895 |
| ELP-258-000003898 | to | ELP-258-000003898 |
| ELP-258-000003905 | to | ELP-258-000003906 |
| ELP-258-000003917 | to | ELP-258-000003918 |
| ELP-258-000003936 | to | ELP-258-000003936 |
| ELP-258-000003939 | to | ELP-258-000003939 |
| ELP-258-000003947 | to | ELP-258-000003947 |
| ELP-258-000003949 | to | ELP-258-000003950 |
| ELP-258-000003966 | to | ELP-258-000003966 |

| | | |
|---|---|---|
| ELP-258-000003971 | to | ELP-258-000003972 |
| ELP-258-000003975 | to | ELP-258-000003975 |
| ELP-258-000003977 | to | ELP-258-000003979 |
| ELP-258-000003984 | to | ELP-258-000003984 |
| ELP-258-000003987 | to | ELP-258-000003987 |
| ELP-258-000003989 | to | ELP-258-000003989 |
| ELP-258-000003996 | to | ELP-258-000003998 |
| ELP-258-000004002 | to | ELP-258-000004002 |
| ELP-258-000004007 | to | ELP-258-000004008 |
| ELP-258-000004012 | to | ELP-258-000004012 |
| ELP-258-000004017 | to | ELP-258-000004017 |
| ELP-258-000004022 | to | ELP-258-000004022 |
| ELP-258-000004025 | to | ELP-258-000004026 |
| ELP-258-000004028 | to | ELP-258-000004028 |
| ELP-258-000004030 | to | ELP-258-000004030 |
| ELP-258-000004032 | to | ELP-258-000004033 |
| ELP-258-000004035 | to | ELP-258-000004035 |
| ELP-258-000004037 | to | ELP-258-000004041 |
| ELP-258-000004047 | to | ELP-258-000004047 |
| ELP-258-000004050 | to | ELP-258-000004050 |
| ELP-258-000004052 | to | ELP-258-000004052 |
| ELP-258-000004057 | to | ELP-258-000004060 |
| ELP-258-000004063 | to | ELP-258-000004064 |
| ELP-258-000004066 | to | ELP-258-000004067 |
| ELP-258-000004071 | to | ELP-258-000004076 |
| ELP-258-000004084 | to | ELP-258-000004084 |
| ELP-258-000004089 | to | ELP-258-000004091 |
| ELP-258-000004095 | to | ELP-258-000004096 |
| ELP-258-000004106 | to | ELP-258-000004106 |
| ELP-258-000004111 | to | ELP-258-000004111 |
| ELP-258-000004113 | to | ELP-258-000004113 |
| ELP-258-000004115 | to | ELP-258-000004115 |
| ELP-258-000004120 | to | ELP-258-000004120 |
| ELP-258-000004123 | to | ELP-258-000004123 |
| ELP-258-000004139 | to | ELP-258-000004139 |
| ELP-258-000004143 | to | ELP-258-000004143 |
| ELP-258-000004148 | to | ELP-258-000004149 |
| ELP-258-000004152 | to | ELP-258-000004152 |
| ELP-258-000004154 | to | ELP-258-000004155 |
| ELP-258-000004166 | to | ELP-258-000004166 |
| ELP-258-000004168 | to | ELP-258-000004170 |
| ELP-258-000004176 | to | ELP-258-000004176 |
| ELP-258-000004186 | to | ELP-258-000004186 |
| ELP-258-000004191 | to | ELP-258-000004191 |

| | | |
|---|---|---|
| ELP-258-000004201 | to | ELP-258-000004201 |
| ELP-258-000004209 | to | ELP-258-000004210 |
| ELP-258-000004217 | to | ELP-258-000004217 |
| ELP-258-000004221 | to | ELP-258-000004221 |
| ELP-258-000004231 | to | ELP-258-000004231 |
| ELP-258-000004233 | to | ELP-258-000004233 |
| ELP-258-000004239 | to | ELP-258-000004239 |
| ELP-258-000004248 | to | ELP-258-000004248 |
| ELP-258-000004253 | to | ELP-258-000004253 |
| ELP-258-000004258 | to | ELP-258-000004258 |
| ELP-258-000004261 | to | ELP-258-000004261 |
| ELP-258-000004264 | to | ELP-258-000004264 |
| ELP-258-000004267 | to | ELP-258-000004267 |
| ELP-258-000004269 | to | ELP-258-000004269 |
| ELP-258-000004275 | to | ELP-258-000004275 |
| ELP-258-000004284 | to | ELP-258-000004284 |
| ELP-258-000004286 | to | ELP-258-000004286 |
| ELP-258-000004293 | to | ELP-258-000004293 |
| ELP-258-000004297 | to | ELP-258-000004297 |
| ELP-258-000004299 | to | ELP-258-000004300 |
| ELP-258-000004307 | to | ELP-258-000004308 |
| ELP-258-000004313 | to | ELP-258-000004314 |
| ELP-258-000004318 | to | ELP-258-000004321 |
| ELP-258-000004329 | to | ELP-258-000004329 |
| ELP-258-000004340 | to | ELP-258-000004341 |
| ELP-258-000004345 | to | ELP-258-000004345 |
| ELP-258-000004348 | to | ELP-258-000004348 |
| ELP-258-000004351 | to | ELP-258-000004351 |
| ELP-258-000004359 | to | ELP-258-000004359 |
| ELP-258-000004361 | to | ELP-258-000004361 |
| ELP-258-000004377 | to | ELP-258-000004377 |
| ELP-258-000004386 | to | ELP-258-000004386 |
| ELP-258-000004389 | to | ELP-258-000004390 |
| ELP-258-000004425 | to | ELP-258-000004425 |
| ELP-258-000004444 | to | ELP-258-000004444 |
| ELP-258-000004448 | to | ELP-258-000004448 |
| ELP-258-000004451 | to | ELP-258-000004451 |
| ELP-258-000004454 | to | ELP-258-000004455 |
| ELP-258-000004460 | to | ELP-258-000004460 |
| ELP-258-000004471 | to | ELP-258-000004471 |
| ELP-258-000004482 | to | ELP-258-000004482 |
| ELP-258-000004511 | to | ELP-258-000004511 |
| ELP-258-000004531 | to | ELP-258-000004531 |
| ELP-258-000004547 | to | ELP-258-000004547 |

| | | |
|---|---|---|
| ELP-258-000004557 | to | ELP-258-000004557 |
| ELP-258-000004579 | to | ELP-258-000004579 |
| ELP-258-000004593 | to | ELP-258-000004593 |
| ELP-258-000004595 | to | ELP-258-000004595 |
| ELP-258-000004611 | to | ELP-258-000004611 |
| ELP-258-000004628 | to | ELP-258-000004628 |
| ELP-258-000004631 | to | ELP-258-000004631 |
| ELP-258-000004642 | to | ELP-258-000004642 |
| ELP-258-000004649 | to | ELP-258-000004649 |
| ELP-258-000004675 | to | ELP-258-000004675 |
| ELP-258-000004679 | to | ELP-258-000004681 |
| ELP-258-000004684 | to | ELP-258-000004684 |
| ELP-258-000004687 | to | ELP-258-000004687 |
| ELP-258-000004689 | to | ELP-258-000004692 |
| ELP-258-000004706 | to | ELP-258-000004712 |
| ELP-258-000004716 | to | ELP-258-000004716 |
| ELP-258-000004720 | to | ELP-258-000004723 |
| ELP-258-000004744 | to | ELP-258-000004751 |
| ELP-258-000004754 | to | ELP-258-000004758 |
| ELP-258-000004760 | to | ELP-258-000004762 |
| ELP-258-000004766 | to | ELP-258-000004766 |
| ELP-258-000004777 | to | ELP-258-000004777 |
| ELP-258-000004794 | to | ELP-258-000004794 |
| ELP-258-000004804 | to | ELP-258-000004809 |
| ELP-258-000004812 | to | ELP-258-000004812 |
| ELP-258-000004814 | to | ELP-258-000004817 |
| ELP-258-000004821 | to | ELP-258-000004821 |
| ELP-258-000004823 | to | ELP-258-000004824 |
| ELP-258-000004828 | to | ELP-258-000004828 |
| ELP-258-000004830 | to | ELP-258-000004831 |
| ELP-258-000004833 | to | ELP-258-000004834 |
| ELP-258-000004837 | to | ELP-258-000004837 |
| ELP-258-000004841 | to | ELP-258-000004841 |
| ELP-258-000004890 | to | ELP-258-000004891 |
| ELP-258-000004902 | to | ELP-258-000004903 |
| ELP-258-000004909 | to | ELP-258-000004909 |
| ELP-258-000004917 | to | ELP-258-000004917 |
| ELP-258-000004924 | to | ELP-258-000004924 |
| ELP-258-000004927 | to | ELP-258-000004927 |
| ELP-258-000004930 | to | ELP-258-000004930 |
| ELP-258-000004937 | to | ELP-258-000004937 |
| ELP-258-000004939 | to | ELP-258-000004939 |
| ELP-258-000004941 | to | ELP-258-000004941 |
| ELP-258-000004943 | to | ELP-258-000004943 |

| | | |
|---|---|---|
| ELP-258-000004972 | to | ELP-258-000004972 |
| ELP-258-000004981 | to | ELP-258-000004981 |
| ELP-258-000004990 | to | ELP-258-000004990 |
| ELP-258-000004998 | to | ELP-258-000004998 |
| ELP-258-000005001 | to | ELP-258-000005001 |
| ELP-258-000005009 | to | ELP-258-000005011 |
| ELP-258-000005021 | to | ELP-258-000005021 |
| ELP-258-000005031 | to | ELP-258-000005031 |
| ELP-258-000005033 | to | ELP-258-000005033 |
| ELP-258-000005035 | to | ELP-258-000005035 |
| ELP-258-000005037 | to | ELP-258-000005037 |
| ELP-258-000005050 | to | ELP-258-000005050 |
| ELP-258-000005052 | to | ELP-258-000005054 |
| ELP-258-000005058 | to | ELP-258-000005059 |
| ELP-258-000005061 | to | ELP-258-000005061 |
| ELP-258-000005065 | to | ELP-258-000005065 |
| ELP-258-000005071 | to | ELP-258-000005071 |
| ELP-258-000005073 | to | ELP-258-000005073 |
| ELP-258-000005079 | to | ELP-258-000005080 |
| ELP-258-000005084 | to | ELP-258-000005084 |
| ELP-258-000005087 | to | ELP-258-000005087 |
| ELP-258-000005092 | to | ELP-258-000005092 |
| ELP-258-000005116 | to | ELP-258-000005116 |
| ELP-258-000005119 | to | ELP-258-000005119 |
| ELP-258-000005138 | to | ELP-258-000005138 |
| ELP-258-000005178 | to | ELP-258-000005178 |
| ELP-258-000005188 | to | ELP-258-000005193 |
| ELP-258-000005195 | to | ELP-258-000005195 |
| ELP-258-000005197 | to | ELP-258-000005197 |
| ELP-258-000005200 | to | ELP-258-000005200 |
| ELP-258-000005202 | to | ELP-258-000005203 |
| ELP-258-000005206 | to | ELP-258-000005206 |
| ELP-258-000005209 | to | ELP-258-000005209 |
| ELP-258-000005223 | to | ELP-258-000005223 |
| ELP-258-000005228 | to | ELP-258-000005228 |
| ELP-258-000005233 | to | ELP-258-000005234 |
| ELP-258-000005236 | to | ELP-258-000005237 |
| ELP-258-000005245 | to | ELP-258-000005246 |
| ELP-258-000005260 | to | ELP-258-000005260 |
| ELP-258-000005268 | to | ELP-258-000005268 |
| ELP-258-000005284 | to | ELP-258-000005284 |
| ELP-258-000005292 | to | ELP-258-000005292 |
| ELP-258-000005331 | to | ELP-258-000005331 |
| ELP-258-000005353 | to | ELP-258-000005355 |

| | | |
|---|---|---|
| ELP-258-000005360 | to | ELP-258-000005361 |
| ELP-258-000005365 | to | ELP-258-000005365 |
| ELP-258-000005369 | to | ELP-258-000005369 |
| ELP-258-000005384 | to | ELP-258-000005384 |
| ELP-258-000005389 | to | ELP-258-000005389 |
| ELP-258-000005397 | to | ELP-258-000005397 |
| ELP-258-000005408 | to | ELP-258-000005409 |
| ELP-258-000005420 | to | ELP-258-000005421 |
| ELP-258-000005430 | to | ELP-258-000005431 |
| ELP-258-000005443 | to | ELP-258-000005444 |
| ELP-258-000005448 | to | ELP-258-000005448 |
| ELP-258-000005450 | to | ELP-258-000005450 |
| ELP-258-000005455 | to | ELP-258-000005456 |
| ELP-258-000005462 | to | ELP-258-000005462 |
| ELP-258-000005464 | to | ELP-258-000005465 |
| ELP-258-000005477 | to | ELP-258-000005477 |
| ELP-258-000005485 | to | ELP-258-000005488 |
| ELP-258-000005502 | to | ELP-258-000005502 |
| ELP-258-000005519 | to | ELP-258-000005519 |
| ELP-258-000005530 | to | ELP-258-000005530 |
| ELP-258-000005532 | to | ELP-258-000005532 |
| ELP-258-000005556 | to | ELP-258-000005557 |
| ELP-258-000005562 | to | ELP-258-000005563 |
| ELP-258-000005568 | to | ELP-258-000005569 |
| ELP-258-000005574 | to | ELP-258-000005574 |
| ELP-258-000005582 | to | ELP-258-000005582 |
| ELP-258-000005596 | to | ELP-258-000005596 |
| ELP-258-000005616 | to | ELP-258-000005616 |
| ELP-258-000005629 | to | ELP-258-000005630 |
| ELP-258-000005635 | to | ELP-258-000005635 |
| ELP-258-000005638 | to | ELP-258-000005638 |
| ELP-258-000005640 | to | ELP-258-000005640 |
| ELP-258-000005660 | to | ELP-258-000005660 |
| ELP-258-000005698 | to | ELP-258-000005698 |
| ELP-258-000005742 | to | ELP-258-000005743 |
| ELP-258-000005745 | to | ELP-258-000005745 |
| ELP-258-000005747 | to | ELP-258-000005747 |
| ELP-258-000005754 | to | ELP-258-000005754 |
| ELP-258-000005760 | to | ELP-258-000005761 |
| ELP-258-000005772 | to | ELP-258-000005772 |
| ELP-258-000005778 | to | ELP-258-000005779 |
| ELP-258-000005784 | to | ELP-258-000005784 |
| ELP-258-000005801 | to | ELP-258-000005801 |
| ELP-258-000005809 | to | ELP-258-000005811 |

| | | |
|---|---|---|
| ELP-258-000005824 | to | ELP-258-000005825 |
| ELP-258-000005838 | to | ELP-258-000005838 |
| ELP-258-000005852 | to | ELP-258-000005852 |
| ELP-258-000005857 | to | ELP-258-000005857 |
| ELP-258-000005865 | to | ELP-258-000005865 |
| ELP-258-000005867 | to | ELP-258-000005867 |
| ELP-258-000005871 | to | ELP-258-000005871 |
| ELP-258-000005873 | to | ELP-258-000005873 |
| ELP-258-000005879 | to | ELP-258-000005879 |
| ELP-258-000005888 | to | ELP-258-000005888 |
| ELP-258-000005890 | to | ELP-258-000005890 |
| ELP-258-000005901 | to | ELP-258-000005901 |
| ELP-258-000005913 | to | ELP-258-000005913 |
| ELP-258-000005916 | to | ELP-258-000005916 |
| ELP-258-000005921 | to | ELP-258-000005921 |
| ELP-258-000005930 | to | ELP-258-000005930 |
| ELP-258-000005956 | to | ELP-258-000005956 |
| ELP-258-000005960 | to | ELP-258-000005960 |
| ELP-258-000005962 | to | ELP-258-000005962 |
| ELP-258-000005971 | to | ELP-258-000005973 |
| ELP-258-000005976 | to | ELP-258-000005976 |
| ELP-258-000005978 | to | ELP-258-000005979 |
| ELP-258-000005982 | to | ELP-258-000005982 |
| ELP-258-000005984 | to | ELP-258-000005984 |
| ELP-258-000005994 | to | ELP-258-000005994 |
| ELP-258-000006005 | to | ELP-258-000006005 |
| ELP-258-000006011 | to | ELP-258-000006011 |
| ELP-258-000006013 | to | ELP-258-000006013 |
| ELP-258-000006016 | to | ELP-258-000006016 |
| ELP-258-000006020 | to | ELP-258-000006020 |
| ELP-258-000006024 | to | ELP-258-000006024 |
| ELP-258-000006026 | to | ELP-258-000006026 |
| ELP-258-000006035 | to | ELP-258-000006035 |
| ELP-258-000006062 | to | ELP-258-000006062 |
| ELP-258-000006065 | to | ELP-258-000006066 |
| ELP-258-000006070 | to | ELP-258-000006070 |
| ELP-258-000006080 | to | ELP-258-000006080 |
| ELP-258-000006082 | to | ELP-258-000006082 |
| ELP-258-000006095 | to | ELP-258-000006095 |
| ELP-258-000006098 | to | ELP-258-000006098 |
| ELP-258-000006104 | to | ELP-258-000006104 |
| ELP-258-000006115 | to | ELP-258-000006115 |
| ELP-258-000006125 | to | ELP-258-000006125 |
| ELP-258-000006131 | to | ELP-258-000006131 |

| | | |
|---|---|---|
| ELP-258-000006143 | to | ELP-258-000006143 |
| ELP-258-000006182 | to | ELP-258-000006182 |
| ELP-258-000006194 | to | ELP-258-000006194 |
| ELP-258-000006216 | to | ELP-258-000006216 |
| ELP-258-000006224 | to | ELP-258-000006224 |
| ELP-258-000006233 | to | ELP-258-000006233 |
| ELP-258-000006257 | to | ELP-258-000006257 |
| ELP-258-000006268 | to | ELP-258-000006270 |
| ELP-258-000006281 | to | ELP-258-000006281 |
| ELP-258-000006284 | to | ELP-258-000006284 |
| ELP-258-000006286 | to | ELP-258-000006286 |
| ELP-258-000006293 | to | ELP-258-000006294 |
| ELP-258-000006298 | to | ELP-258-000006298 |
| ELP-258-000006306 | to | ELP-258-000006306 |
| ELP-258-000006311 | to | ELP-258-000006311 |
| ELP-258-000006313 | to | ELP-258-000006313 |
| ELP-258-000006331 | to | ELP-258-000006331 |
| ELP-258-000006334 | to | ELP-258-000006334 |
| ELP-258-000006368 | to | ELP-258-000006368 |
| ELP-258-000006378 | to | ELP-258-000006378 |
| ELP-258-000006392 | to | ELP-258-000006392 |
| ELP-258-000006395 | to | ELP-258-000006395 |
| ELP-258-000006398 | to | ELP-258-000006399 |
| ELP-258-000006409 | to | ELP-258-000006410 |
| ELP-258-000006412 | to | ELP-258-000006412 |
| ELP-258-000006417 | to | ELP-258-000006417 |
| ELP-258-000006421 | to | ELP-258-000006421 |
| ELP-258-000006423 | to | ELP-258-000006424 |
| ELP-258-000006427 | to | ELP-258-000006427 |
| ELP-258-000006435 | to | ELP-258-000006435 |
| ELP-258-000006437 | to | ELP-258-000006437 |
| ELP-258-000006457 | to | ELP-258-000006457 |
| ELP-258-000006467 | to | ELP-258-000006467 |
| ELP-258-000006469 | to | ELP-258-000006469 |
| ELP-258-000006473 | to | ELP-258-000006473 |
| ELP-258-000006479 | to | ELP-258-000006480 |
| ELP-258-000006486 | to | ELP-258-000006486 |
| ELP-258-000006488 | to | ELP-258-000006489 |
| ELP-258-000006492 | to | ELP-258-000006494 |
| ELP-258-000006497 | to | ELP-258-000006497 |
| ELP-258-000006510 | to | ELP-258-000006511 |
| ELP-258-000006539 | to | ELP-258-000006540 |
| ELP-258-000006544 | to | ELP-258-000006544 |
| ELP-258-000006547 | to | ELP-258-000006547 |

| | | |
|---|---|---|
| ELP-258-000006558 | to | ELP-258-000006558 |
| ELP-258-000006565 | to | ELP-258-000006565 |
| ELP-258-000006569 | to | ELP-258-000006569 |
| ELP-258-000006571 | to | ELP-258-000006571 |
| ELP-258-000006574 | to | ELP-258-000006575 |
| ELP-258-000006594 | to | ELP-258-000006594 |
| ELP-258-000006610 | to | ELP-258-000006610 |
| ELP-258-000006612 | to | ELP-258-000006612 |
| ELP-258-000006614 | to | ELP-258-000006614 |
| ELP-258-000006627 | to | ELP-258-000006628 |
| ELP-258-000006645 | to | ELP-258-000006645 |
| ELP-258-000006647 | to | ELP-258-000006647 |
| ELP-258-000006666 | to | ELP-258-000006667 |
| ELP-258-000006688 | to | ELP-258-000006688 |
| ELP-258-000006696 | to | ELP-258-000006696 |
| ELP-258-000006703 | to | ELP-258-000006703 |
| ELP-258-000006716 | to | ELP-258-000006717 |
| ELP-258-000006730 | to | ELP-258-000006730 |
| ELP-258-000006733 | to | ELP-258-000006733 |
| ELP-258-000006744 | to | ELP-258-000006744 |
| ELP-258-000006753 | to | ELP-258-000006753 |
| ELP-258-000006757 | to | ELP-258-000006757 |
| ELP-258-000006767 | to | ELP-258-000006767 |
| ELP-258-000006783 | to | ELP-258-000006783 |
| ELP-258-000006797 | to | ELP-258-000006798 |
| ELP-258-000006806 | to | ELP-258-000006806 |
| ELP-258-000006815 | to | ELP-258-000006815 |
| ELP-258-000006832 | to | ELP-258-000006832 |
| ELP-258-000006855 | to | ELP-258-000006855 |
| ELP-258-000006864 | to | ELP-258-000006864 |
| ELP-258-000006874 | to | ELP-258-000006874 |
| ELP-258-000006876 | to | ELP-258-000006876 |
| ELP-258-000006879 | to | ELP-258-000006879 |
| ELP-258-000006882 | to | ELP-258-000006882 |
| ELP-258-000006901 | to | ELP-258-000006901 |
| ELP-258-000006910 | to | ELP-258-000006910 |
| ELP-258-000006913 | to | ELP-258-000006913 |
| ELP-258-000006926 | to | ELP-258-000006926 |
| ELP-258-000006929 | to | ELP-258-000006931 |
| ELP-258-000006958 | to | ELP-258-000006958 |
| ELP-258-000006970 | to | ELP-258-000006970 |
| ELP-258-000006994 | to | ELP-258-000006994 |
| ELP-258-000007011 | to | ELP-258-000007011 |
| ELP-258-000007014 | to | ELP-258-000007014 |

| | | |
|---|---|---|
| ELP-258-000007017 | to | ELP-258-000007017 |
| ELP-258-000007038 | to | ELP-258-000007038 |
| ELP-258-000007042 | to | ELP-258-000007042 |
| ELP-258-000007052 | to | ELP-258-000007052 |
| ELP-258-000007064 | to | ELP-258-000007064 |
| ELP-258-000007067 | to | ELP-258-000007067 |
| ELP-258-000007080 | to | ELP-258-000007080 |
| ELP-258-000007084 | to | ELP-258-000007084 |
| ELP-258-000007086 | to | ELP-258-000007086 |
| ELP-258-000007088 | to | ELP-258-000007088 |
| ELP-258-000007100 | to | ELP-258-000007100 |
| ELP-258-000007112 | to | ELP-258-000007113 |
| ELP-258-000007127 | to | ELP-258-000007128 |
| ELP-258-000007134 | to | ELP-258-000007134 |
| ELP-258-000007151 | to | ELP-258-000007151 |
| ELP-258-000007153 | to | ELP-258-000007155 |
| ELP-258-000007162 | to | ELP-258-000007163 |
| ELP-258-000007189 | to | ELP-258-000007191 |
| ELP-258-000007201 | to | ELP-258-000007202 |
| ELP-258-000007205 | to | ELP-258-000007205 |
| ELP-258-000007208 | to | ELP-258-000007208 |
| ELP-258-000007222 | to | ELP-258-000007222 |
| ELP-258-000007224 | to | ELP-258-000007224 |
| ELP-258-000007231 | to | ELP-258-000007232 |
| ELP-258-000007235 | to | ELP-258-000007235 |
| ELP-258-000007237 | to | ELP-258-000007241 |
| ELP-258-000007243 | to | ELP-258-000007245 |
| ELP-258-000007274 | to | ELP-258-000007274 |
| ELP-258-000007281 | to | ELP-258-000007281 |
| ELP-258-000007309 | to | ELP-258-000007310 |
| ELP-258-000007323 | to | ELP-258-000007323 |
| ELP-258-000007327 | to | ELP-258-000007327 |
| ELP-258-000007329 | to | ELP-258-000007330 |
| ELP-258-000007338 | to | ELP-258-000007338 |
| ELP-258-000007348 | to | ELP-258-000007348 |
| ELP-258-000007371 | to | ELP-258-000007371 |
| ELP-258-000007375 | to | ELP-258-000007376 |
| ELP-258-000007378 | to | ELP-258-000007382 |
| ELP-258-000007385 | to | ELP-258-000007386 |
| ELP-258-000007408 | to | ELP-258-000007408 |
| ELP-258-000007414 | to | ELP-258-000007414 |
| ELP-258-000007420 | to | ELP-258-000007420 |
| ELP-258-000007422 | to | ELP-258-000007422 |
| ELP-258-000007438 | to | ELP-258-000007438 |

| | | |
|---|---|---|
| ELP-258-000007440 | to | ELP-258-000007440 |
| ELP-258-000007444 | to | ELP-258-000007444 |
| ELP-258-000007454 | to | ELP-258-000007454 |
| ELP-258-000007471 | to | ELP-258-000007471 |
| ELP-258-000007474 | to | ELP-258-000007475 |
| ELP-258-000007492 | to | ELP-258-000007493 |
| ELP-258-000007497 | to | ELP-258-000007497 |
| ELP-258-000007503 | to | ELP-258-000007505 |
| ELP-258-000007509 | to | ELP-258-000007509 |
| ELP-258-000007526 | to | ELP-258-000007526 |
| ELP-258-000007528 | to | ELP-258-000007528 |
| ELP-258-000007530 | to | ELP-258-000007530 |
| ELP-258-000007536 | to | ELP-258-000007539 |
| ELP-258-000007542 | to | ELP-258-000007543 |
| ELP-258-000007563 | to | ELP-258-000007566 |
| ELP-258-000007573 | to | ELP-258-000007573 |
| ELP-258-000007588 | to | ELP-258-000007588 |
| ELP-258-000007590 | to | ELP-258-000007590 |
| ELP-258-000007592 | to | ELP-258-000007595 |
| ELP-258-000007624 | to | ELP-258-000007625 |
| ELP-258-000007628 | to | ELP-258-000007628 |
| ELP-258-000007635 | to | ELP-258-000007635 |
| ELP-258-000007637 | to | ELP-258-000007637 |
| ELP-258-000007661 | to | ELP-258-000007661 |
| ELP-258-000007670 | to | ELP-258-000007671 |
| ELP-258-000007673 | to | ELP-258-000007674 |
| ELP-258-000007678 | to | ELP-258-000007681 |
| ELP-258-000007683 | to | ELP-258-000007687 |
| ELP-258-000007695 | to | ELP-258-000007695 |
| ELP-258-000007699 | to | ELP-258-000007699 |
| ELP-258-000007710 | to | ELP-258-000007710 |
| ELP-258-000007729 | to | ELP-258-000007729 |
| ELP-258-000007731 | to | ELP-258-000007731 |
| ELP-258-000007735 | to | ELP-258-000007735 |
| ELP-258-000007739 | to | ELP-258-000007740 |
| ELP-258-000007747 | to | ELP-258-000007747 |
| ELP-258-000007755 | to | ELP-258-000007755 |
| ELP-258-000007763 | to | ELP-258-000007763 |
| ELP-258-000007788 | to | ELP-258-000007788 |
| ELP-258-000007793 | to | ELP-258-000007795 |
| ELP-258-000007799 | to | ELP-258-000007799 |
| ELP-258-000007801 | to | ELP-258-000007801 |
| ELP-258-000007808 | to | ELP-258-000007808 |
| ELP-258-000007812 | to | ELP-258-000007814 |

| | | |
|---|---|---|
| ELP-258-000007817 | to | ELP-258-000007817 |
| ELP-258-000007820 | to | ELP-258-000007821 |
| ELP-258-000007826 | to | ELP-258-000007826 |
| ELP-258-000007832 | to | ELP-258-000007832 |
| ELP-258-000007873 | to | ELP-258-000007873 |
| ELP-258-000007877 | to | ELP-258-000007877 |
| ELP-258-000007885 | to | ELP-258-000007886 |
| ELP-258-000007906 | to | ELP-258-000007906 |
| ELP-258-000007908 | to | ELP-258-000007914 |
| ELP-258-000007918 | to | ELP-258-000007918 |
| ELP-258-000007923 | to | ELP-258-000007923 |
| ELP-258-000007957 | to | ELP-258-000007958 |
| ELP-258-000007960 | to | ELP-258-000007960 |
| ELP-258-000007967 | to | ELP-258-000007968 |
| ELP-258-000007970 | to | ELP-258-000007970 |
| ELP-258-000007982 | to | ELP-258-000007984 |
| ELP-258-000007996 | to | ELP-258-000007999 |
| ELP-258-000008012 | to | ELP-258-000008013 |
| ELP-258-000008022 | to | ELP-258-000008023 |
| ELP-258-000008053 | to | ELP-258-000008053 |
| ELP-258-000008060 | to | ELP-258-000008061 |
| ELP-258-000008072 | to | ELP-258-000008072 |
| ELP-258-000008075 | to | ELP-258-000008075 |
| ELP-258-000008077 | to | ELP-258-000008077 |
| ELP-258-000008081 | to | ELP-258-000008081 |
| ELP-258-000008085 | to | ELP-258-000008085 |
| ELP-258-000008089 | to | ELP-258-000008091 |
| ELP-258-000008093 | to | ELP-258-000008093 |
| ELP-258-000008096 | to | ELP-258-000008096 |
| ELP-258-000008105 | to | ELP-258-000008106 |
| ELP-258-000008117 | to | ELP-258-000008117 |
| ELP-258-000008123 | to | ELP-258-000008123 |
| ELP-258-000008125 | to | ELP-258-000008125 |
| ELP-258-000008131 | to | ELP-258-000008131 |
| ELP-258-000008133 | to | ELP-258-000008133 |
| ELP-258-000008135 | to | ELP-258-000008136 |
| ELP-258-000008140 | to | ELP-258-000008140 |
| ELP-258-000008157 | to | ELP-258-000008158 |
| ELP-258-000008160 | to | ELP-258-000008160 |
| ELP-258-000008165 | to | ELP-258-000008165 |
| ELP-258-000008167 | to | ELP-258-000008168 |
| ELP-258-000008182 | to | ELP-258-000008183 |
| ELP-258-000008187 | to | ELP-258-000008188 |
| ELP-258-000008197 | to | ELP-258-000008198 |

| | | |
|---|---|---|
| ELP-258-000008204 | to | ELP-258-000008204 |
| ELP-258-000008207 | to | ELP-258-000008207 |
| ELP-258-000008209 | to | ELP-258-000008209 |
| ELP-258-000008214 | to | ELP-258-000008216 |
| ELP-258-000008219 | to | ELP-258-000008219 |
| ELP-258-000008224 | to | ELP-258-000008225 |
| ELP-258-000008229 | to | ELP-258-000008232 |
| ELP-258-000008236 | to | ELP-258-000008236 |
| ELP-258-000008240 | to | ELP-258-000008242 |
| ELP-258-000008249 | to | ELP-258-000008249 |
| ELP-258-000008256 | to | ELP-258-000008256 |
| ELP-258-000008266 | to | ELP-258-000008267 |
| ELP-258-000008280 | to | ELP-258-000008280 |
| ELP-258-000008304 | to | ELP-258-000008304 |
| ELP-258-000008310 | to | ELP-258-000008310 |
| ELP-258-000008312 | to | ELP-258-000008312 |
| ELP-258-000008342 | to | ELP-258-000008342 |
| ELP-258-000008347 | to | ELP-258-000008350 |
| ELP-258-000008352 | to | ELP-258-000008352 |
| ELP-258-000008362 | to | ELP-258-000008362 |
| ELP-258-000008365 | to | ELP-258-000008365 |
| ELP-258-000008370 | to | ELP-258-000008374 |
| ELP-258-000008377 | to | ELP-258-000008378 |
| ELP-258-000008393 | to | ELP-258-000008396 |
| ELP-258-000008403 | to | ELP-258-000008405 |
| ELP-258-000008420 | to | ELP-258-000008421 |
| ELP-258-000008429 | to | ELP-258-000008429 |
| ELP-258-000008432 | to | ELP-258-000008434 |
| ELP-258-000008441 | to | ELP-258-000008441 |
| ELP-258-000008449 | to | ELP-258-000008453 |
| ELP-258-000008455 | to | ELP-258-000008458 |
| ELP-258-000008461 | to | ELP-258-000008461 |
| ELP-258-000008463 | to | ELP-258-000008463 |
| ELP-258-000008465 | to | ELP-258-000008465 |
| ELP-258-000008467 | to | ELP-258-000008467 |
| ELP-258-000008472 | to | ELP-258-000008472 |
| ELP-258-000008474 | to | ELP-258-000008474 |
| ELP-258-000008478 | to | ELP-258-000008479 |
| ELP-258-000008485 | to | ELP-258-000008485 |
| ELP-258-000008506 | to | ELP-258-000008506 |
| ELP-258-000008510 | to | ELP-258-000008510 |
| ELP-258-000008517 | to | ELP-258-000008517 |
| ELP-258-000008533 | to | ELP-258-000008533 |
| ELP-258-000008540 | to | ELP-258-000008540 |

| | | |
|---|---|---|
| ELP-258-000008542 | to | ELP-258-000008542 |
| ELP-258-000008553 | to | ELP-258-000008553 |
| ELP-258-000008558 | to | ELP-258-000008558 |
| ELP-258-000008569 | to | ELP-258-000008570 |
| ELP-258-000008572 | to | ELP-258-000008572 |
| ELP-258-000008574 | to | ELP-258-000008574 |
| ELP-258-000008581 | to | ELP-258-000008582 |
| ELP-258-000008584 | to | ELP-258-000008584 |
| ELP-258-000008587 | to | ELP-258-000008587 |
| ELP-258-000008590 | to | ELP-258-000008590 |
| ELP-258-000008592 | to | ELP-258-000008592 |
| ELP-258-000008599 | to | ELP-258-000008600 |
| ELP-258-000008604 | to | ELP-258-000008604 |
| ELP-258-000008607 | to | ELP-258-000008608 |
| ELP-258-000008617 | to | ELP-258-000008617 |
| ELP-258-000008620 | to | ELP-258-000008620 |
| ELP-258-000008626 | to | ELP-258-000008626 |
| ELP-258-000008631 | to | ELP-258-000008632 |
| ELP-258-000008634 | to | ELP-258-000008636 |
| ELP-258-000008643 | to | ELP-258-000008643 |
| ELP-258-000008645 | to | ELP-258-000008645 |
| ELP-258-000008652 | to | ELP-258-000008658 |
| ELP-258-000008660 | to | ELP-258-000008661 |
| ELP-258-000008664 | to | ELP-258-000008664 |
| ELP-258-000008669 | to | ELP-258-000008669 |
| ELP-258-000008671 | to | ELP-258-000008677 |
| ELP-258-000008684 | to | ELP-258-000008684 |
| ELP-258-000008687 | to | ELP-258-000008687 |
| ELP-258-000008693 | to | ELP-258-000008693 |
| ELP-258-000008713 | to | ELP-258-000008719 |
| ELP-258-000008732 | to | ELP-258-000008734 |
| ELP-258-000008743 | to | ELP-258-000008744 |
| ELP-258-000008752 | to | ELP-258-000008753 |
| ELP-258-000008758 | to | ELP-258-000008758 |
| ELP-258-000008761 | to | ELP-258-000008761 |
| ELP-258-000008767 | to | ELP-258-000008769 |
| ELP-258-000008775 | to | ELP-258-000008776 |
| ELP-258-000008779 | to | ELP-258-000008779 |
| ELP-258-000008785 | to | ELP-258-000008785 |
| ELP-258-000008789 | to | ELP-258-000008795 |
| ELP-258-000008797 | to | ELP-258-000008797 |
| ELP-258-000008801 | to | ELP-258-000008801 |
| ELP-258-000008807 | to | ELP-258-000008807 |
| ELP-258-000008818 | to | ELP-258-000008818 |

| | | |
|---|---|---|
| ELP-258-000008823 | to | ELP-258-000008824 |
| ELP-258-000008828 | to | ELP-258-000008828 |
| ELP-258-000008833 | to | ELP-258-000008834 |
| ELP-258-000008836 | to | ELP-258-000008837 |
| ELP-258-000008853 | to | ELP-258-000008853 |
| ELP-258-000008857 | to | ELP-258-000008857 |
| ELP-258-000008859 | to | ELP-258-000008859 |
| ELP-258-000008863 | to | ELP-258-000008863 |
| ELP-258-000008867 | to | ELP-258-000008868 |
| ELP-258-000008882 | to | ELP-258-000008882 |
| ELP-258-000008897 | to | ELP-258-000008897 |
| ELP-258-000008899 | to | ELP-258-000008900 |
| ELP-258-000008926 | to | ELP-258-000008927 |
| ELP-258-000008936 | to | ELP-258-000008939 |
| ELP-258-000008942 | to | ELP-258-000008942 |
| ELP-258-000008960 | to | ELP-258-000008961 |
| ELP-258-000008973 | to | ELP-258-000008974 |
| ELP-258-000008986 | to | ELP-258-000008986 |
| ELP-258-000008989 | to | ELP-258-000008989 |
| ELP-258-000009008 | to | ELP-258-000009010 |
| ELP-258-000009013 | to | ELP-258-000009017 |
| ELP-258-000009028 | to | ELP-258-000009029 |
| ELP-258-000009039 | to | ELP-258-000009039 |
| ELP-258-000009043 | to | ELP-258-000009044 |
| ELP-258-000009046 | to | ELP-258-000009046 |
| ELP-258-000009048 | to | ELP-258-000009048 |
| ELP-258-000009059 | to | ELP-258-000009060 |
| ELP-258-000009063 | to | ELP-258-000009063 |
| ELP-258-000009071 | to | ELP-258-000009072 |
| ELP-258-000009078 | to | ELP-258-000009081 |
| ELP-258-000009083 | to | ELP-258-000009084 |
| ELP-258-000009086 | to | ELP-258-000009086 |
| ELP-258-000009088 | to | ELP-258-000009092 |
| ELP-258-000009099 | to | ELP-258-000009103 |
| ELP-258-000009107 | to | ELP-258-000009107 |
| ELP-258-000009109 | to | ELP-258-000009112 |
| ELP-258-000009114 | to | ELP-258-000009115 |
| ELP-258-000009121 | to | ELP-258-000009121 |
| ELP-258-000009126 | to | ELP-258-000009126 |
| ELP-258-000009139 | to | ELP-258-000009140 |
| ELP-258-000009155 | to | ELP-258-000009155 |
| ELP-258-000009164 | to | ELP-258-000009165 |
| ELP-258-000009168 | to | ELP-258-000009168 |
| ELP-258-000009178 | to | ELP-258-000009178 |

| | | |
|---|---|---|
| ELP-258-000009184 | to | ELP-258-000009185 |
| ELP-258-000009188 | to | ELP-258-000009189 |
| ELP-258-000009200 | to | ELP-258-000009200 |
| ELP-258-000009202 | to | ELP-258-000009202 |
| ELP-258-000009204 | to | ELP-258-000009204 |
| ELP-258-000009216 | to | ELP-258-000009217 |
| ELP-258-000009221 | to | ELP-258-000009221 |
| ELP-258-000009227 | to | ELP-258-000009227 |
| ELP-258-000009234 | to | ELP-258-000009234 |
| ELP-258-000009236 | to | ELP-258-000009236 |
| ELP-258-000009240 | to | ELP-258-000009241 |
| ELP-258-000009244 | to | ELP-258-000009244 |
| ELP-258-000009249 | to | ELP-258-000009249 |
| ELP-258-000009255 | to | ELP-258-000009255 |
| ELP-258-000009259 | to | ELP-258-000009260 |
| ELP-258-000009262 | to | ELP-258-000009262 |
| ELP-258-000009265 | to | ELP-258-000009266 |
| ELP-258-000009272 | to | ELP-258-000009272 |
| ELP-258-000009295 | to | ELP-258-000009301 |
| ELP-258-000009305 | to | ELP-258-000009305 |
| ELP-258-000009311 | to | ELP-258-000009311 |
| ELP-258-000009317 | to | ELP-258-000009317 |
| ELP-258-000009334 | to | ELP-258-000009334 |
| ELP-258-000009342 | to | ELP-258-000009342 |
| ELP-258-000009350 | to | ELP-258-000009350 |
| ELP-258-000009352 | to | ELP-258-000009352 |
| ELP-258-000009357 | to | ELP-258-000009359 |
| ELP-258-000009361 | to | ELP-258-000009361 |
| ELP-258-000009377 | to | ELP-258-000009381 |
| ELP-258-000009383 | to | ELP-258-000009383 |
| ELP-258-000009388 | to | ELP-258-000009388 |
| ELP-258-000009406 | to | ELP-258-000009409 |
| ELP-258-000009411 | to | ELP-258-000009412 |
| ELP-258-000009414 | to | ELP-258-000009414 |
| ELP-258-000009424 | to | ELP-258-000009424 |
| ELP-258-000009426 | to | ELP-258-000009427 |
| ELP-258-000009433 | to | ELP-258-000009433 |
| ELP-258-000009440 | to | ELP-258-000009441 |
| ELP-258-000009458 | to | ELP-258-000009458 |
| ELP-258-000009463 | to | ELP-258-000009463 |
| ELP-258-000009468 | to | ELP-258-000009468 |
| ELP-258-000009472 | to | ELP-258-000009472 |
| ELP-258-000009476 | to | ELP-258-000009476 |
| ELP-258-000009489 | to | ELP-258-000009491 |

| | | |
|---|---|---|
| ELP-258-000009495 | to | ELP-258-000009497 |
| ELP-258-000009522 | to | ELP-258-000009523 |
| ELP-258-000009598 | to | ELP-258-000009598 |
| ELP-258-000009604 | to | ELP-258-000009604 |
| ELP-258-000009606 | to | ELP-258-000009606 |
| ELP-258-000009610 | to | ELP-258-000009610 |
| ELP-258-000009629 | to | ELP-258-000009629 |
| ELP-258-000009632 | to | ELP-258-000009632 |
| ELP-258-000009639 | to | ELP-258-000009639 |
| ELP-258-000009660 | to | ELP-258-000009661 |
| ELP-258-000009664 | to | ELP-258-000009664 |
| ELP-258-000009666 | to | ELP-258-000009666 |
| ELP-258-000009669 | to | ELP-258-000009669 |
| ELP-258-000009706 | to | ELP-258-000009708 |
| ELP-258-000009712 | to | ELP-258-000009712 |
| ELP-258-000009724 | to | ELP-258-000009724 |
| ELP-258-000009727 | to | ELP-258-000009727 |
| ELP-258-000009729 | to | ELP-258-000009729 |
| ELP-258-000009739 | to | ELP-258-000009739 |
| ELP-258-000009745 | to | ELP-258-000009746 |
| ELP-258-000009748 | to | ELP-258-000009751 |
| ELP-258-000009763 | to | ELP-258-000009763 |
| ELP-258-000009765 | to | ELP-258-000009772 |
| ELP-258-000009774 | to | ELP-258-000009775 |
| ELP-258-000009784 | to | ELP-258-000009790 |
| ELP-258-000009806 | to | ELP-258-000009806 |
| ELP-258-000009812 | to | ELP-258-000009812 |
| ELP-258-000009820 | to | ELP-258-000009820 |
| ELP-258-000009825 | to | ELP-258-000009826 |
| ELP-258-000009830 | to | ELP-258-000009830 |
| ELP-258-000009832 | to | ELP-258-000009833 |
| ELP-258-000009835 | to | ELP-258-000009835 |
| ELP-258-000009837 | to | ELP-258-000009837 |
| ELP-258-000009868 | to | ELP-258-000009868 |
| ELP-258-000009894 | to | ELP-258-000009894 |
| ELP-258-000009897 | to | ELP-258-000009897 |
| ELP-258-000009900 | to | ELP-258-000009902 |
| ELP-258-000009912 | to | ELP-258-000009912 |
| ELP-258-000009963 | to | ELP-258-000009963 |
| ELP-258-000009972 | to | ELP-258-000009972 |
| ELP-258-000009979 | to | ELP-258-000009979 |
| ELP-258-000009986 | to | ELP-258-000009987 |
| ELP-258-000009993 | to | ELP-258-000009993 |
| ELP-258-000010017 | to | ELP-258-000010018 |

| | | |
|---|---|---|
| ELP-258-000010026 | to | ELP-258-000010026 |
| ELP-258-000010033 | to | ELP-258-000010033 |
| ELP-258-000010035 | to | ELP-258-000010035 |
| ELP-258-000010040 | to | ELP-258-000010040 |
| ELP-258-000010057 | to | ELP-258-000010057 |
| ELP-258-000010060 | to | ELP-258-000010060 |
| ELP-258-000010067 | to | ELP-258-000010070 |
| ELP-258-000010072 | to | ELP-258-000010072 |
| ELP-258-000010074 | to | ELP-258-000010074 |
| ELP-258-000010081 | to | ELP-258-000010081 |
| ELP-258-000010085 | to | ELP-258-000010085 |
| ELP-258-000010088 | to | ELP-258-000010089 |
| ELP-258-000010101 | to | ELP-258-000010101 |
| ELP-258-000010106 | to | ELP-258-000010109 |
| ELP-258-000010116 | to | ELP-258-000010116 |
| ELP-258-000010118 | to | ELP-258-000010121 |
| ELP-258-000010164 | to | ELP-258-000010166 |
| ELP-258-000010168 | to | ELP-258-000010169 |
| ELP-258-000010210 | to | ELP-258-000010210 |
| ELP-258-000010241 | to | ELP-258-000010241 |
| ELP-258-000010285 | to | ELP-258-000010285 |
| ELP-258-000010287 | to | ELP-258-000010287 |
| ELP-258-000010293 | to | ELP-258-000010293 |
| ELP-258-000010295 | to | ELP-258-000010296 |
| ELP-258-000010306 | to | ELP-258-000010306 |
| ELP-258-000010310 | to | ELP-258-000010313 |
| ELP-258-000010323 | to | ELP-258-000010324 |
| ELP-258-000010330 | to | ELP-258-000010330 |
| ELP-258-000010332 | to | ELP-258-000010332 |
| ELP-258-000010337 | to | ELP-258-000010338 |
| ELP-258-000010348 | to | ELP-258-000010348 |
| ELP-258-000010373 | to | ELP-258-000010384 |
| ELP-258-000010408 | to | ELP-258-000010409 |
| ELP-258-000010416 | to | ELP-258-000010416 |
| ELP-258-000010436 | to | ELP-258-000010438 |
| ELP-258-000010442 | to | ELP-258-000010442 |
| ELP-258-000010445 | to | ELP-258-000010445 |
| ELP-258-000010447 | to | ELP-258-000010447 |
| ELP-258-000010454 | to | ELP-258-000010454 |
| ELP-258-000010456 | to | ELP-258-000010457 |
| ELP-258-000010460 | to | ELP-258-000010460 |
| ELP-258-000010470 | to | ELP-258-000010470 |
| ELP-258-000010481 | to | ELP-258-000010483 |
| ELP-258-000010485 | to | ELP-258-000010485 |

| | | |
|---|---|---|
| ELP-258-000010489 | to | ELP-258-000010489 |
| ELP-258-000010495 | to | ELP-258-000010495 |
| ELP-258-000010498 | to | ELP-258-000010498 |
| ELP-258-000010500 | to | ELP-258-000010501 |
| ELP-258-000010507 | to | ELP-258-000010508 |
| ELP-258-000010517 | to | ELP-258-000010517 |
| ELP-258-000010519 | to | ELP-258-000010523 |
| ELP-258-000010525 | to | ELP-258-000010526 |
| ELP-258-000010528 | to | ELP-258-000010529 |
| ELP-258-000010540 | to | ELP-258-000010550 |
| ELP-258-000010557 | to | ELP-258-000010557 |
| ELP-258-000010561 | to | ELP-258-000010561 |
| ELP-258-000010596 | to | ELP-258-000010596 |
| ELP-258-000010601 | to | ELP-258-000010601 |
| ELP-258-000010603 | to | ELP-258-000010604 |
| ELP-258-000010608 | to | ELP-258-000010609 |
| ELP-258-000010629 | to | ELP-258-000010629 |
| ELP-258-000010638 | to | ELP-258-000010639 |
| ELP-258-000010641 | to | ELP-258-000010641 |
| ELP-258-000010643 | to | ELP-258-000010645 |
| ELP-258-000010647 | to | ELP-258-000010647 |
| ELP-258-000010673 | to | ELP-258-000010673 |
| ELP-258-000010675 | to | ELP-258-000010675 |
| ELP-258-000010690 | to | ELP-258-000010694 |
| ELP-258-000010696 | to | ELP-258-000010697 |
| ELP-258-000010699 | to | ELP-258-000010701 |
| ELP-258-000010710 | to | ELP-258-000010710 |
| ELP-258-000010717 | to | ELP-258-000010719 |
| ELP-258-000010722 | to | ELP-258-000010722 |
| ELP-258-000010725 | to | ELP-258-000010725 |
| ELP-258-000010739 | to | ELP-258-000010742 |
| ELP-258-000010750 | to | ELP-258-000010750 |
| ELP-258-000010757 | to | ELP-258-000010758 |
| ELP-258-000010761 | to | ELP-258-000010761 |
| ELP-258-000010763 | to | ELP-258-000010763 |
| ELP-258-000010766 | to | ELP-258-000010766 |
| ELP-258-000010769 | to | ELP-258-000010769 |
| ELP-258-000010793 | to | ELP-258-000010795 |
| ELP-258-000010806 | to | ELP-258-000010806 |
| ELP-258-000010808 | to | ELP-258-000010808 |
| ELP-258-000010816 | to | ELP-258-000010816 |
| ELP-258-000010835 | to | ELP-258-000010835 |
| ELP-258-000010837 | to | ELP-258-000010837 |
| ELP-258-000010839 | to | ELP-258-000010845 |

| | | |
|---|---|---|
| ELP-258-000010856 | to | ELP-258-000010856 |
| ELP-258-000010858 | to | ELP-258-000010858 |
| ELP-258-000010860 | to | ELP-258-000010861 |
| ELP-258-000010870 | to | ELP-258-000010870 |
| ELP-258-000010877 | to | ELP-258-000010881 |
| ELP-258-000010894 | to | ELP-258-000010894 |
| ELP-258-000010899 | to | ELP-258-000010899 |
| ELP-258-000010932 | to | ELP-258-000010932 |
| ELP-258-000010935 | to | ELP-258-000010935 |
| ELP-258-000010939 | to | ELP-258-000010939 |
| ELP-258-000010944 | to | ELP-258-000010945 |
| ELP-258-000010955 | to | ELP-258-000010955 |
| ELP-258-000010958 | to | ELP-258-000010958 |
| ELP-258-000010970 | to | ELP-258-000010970 |
| ELP-258-000010975 | to | ELP-258-000010976 |
| ELP-258-000010980 | to | ELP-258-000010985 |
| ELP-258-000010987 | to | ELP-258-000010989 |
| ELP-258-000010997 | to | ELP-258-000010997 |
| ELP-258-000011000 | to | ELP-258-000011000 |
| ELP-258-000011013 | to | ELP-258-000011015 |
| ELP-258-000011027 | to | ELP-258-000011030 |
| ELP-258-000011032 | to | ELP-258-000011032 |
| ELP-258-000011040 | to | ELP-258-000011040 |
| ELP-258-000011049 | to | ELP-258-000011049 |
| ELP-258-000011051 | to | ELP-258-000011051 |
| ELP-258-000011056 | to | ELP-258-000011059 |
| ELP-258-000011085 | to | ELP-258-000011087 |
| ELP-258-000011098 | to | ELP-258-000011100 |
| ELP-258-000011112 | to | ELP-258-000011113 |
| ELP-258-000011127 | to | ELP-258-000011127 |
| ELP-258-000011133 | to | ELP-258-000011133 |
| ELP-258-000011137 | to | ELP-258-000011137 |
| ELP-258-000011140 | to | ELP-258-000011140 |
| ELP-258-000011153 | to | ELP-258-000011158 |
| ELP-258-000011166 | to | ELP-258-000011166 |
| ELP-258-000011180 | to | ELP-258-000011180 |
| ELP-258-000011182 | to | ELP-258-000011182 |
| ELP-258-000011184 | to | ELP-258-000011187 |
| ELP-258-000011201 | to | ELP-258-000011202 |
| ELP-258-000011218 | to | ELP-258-000011219 |
| ELP-258-000011241 | to | ELP-258-000011241 |
| ELP-258-000011252 | to | ELP-258-000011252 |
| ELP-258-000011257 | to | ELP-258-000011258 |
| ELP-258-000011262 | to | ELP-258-000011262 |

| | | |
|---|---|---|
| ELP-258-000011278 | to | ELP-258-000011279 |
| ELP-258-000011290 | to | ELP-258-000011291 |
| ELP-258-000011293 | to | ELP-258-000011293 |
| ELP-258-000011309 | to | ELP-258-000011309 |
| ELP-258-000011315 | to | ELP-258-000011316 |
| ELP-258-000011322 | to | ELP-258-000011322 |
| ELP-258-000011333 | to | ELP-258-000011333 |
| ELP-258-000011341 | to | ELP-258-000011341 |
| ELP-258-000011346 | to | ELP-258-000011346 |
| ELP-258-000011349 | to | ELP-258-000011350 |
| ELP-258-000011359 | to | ELP-258-000011359 |
| ELP-258-000011361 | to | ELP-258-000011365 |
| ELP-258-000011371 | to | ELP-258-000011371 |
| ELP-258-000011384 | to | ELP-258-000011391 |
| ELP-258-000011394 | to | ELP-258-000011394 |
| ELP-258-000011396 | to | ELP-258-000011396 |
| ELP-258-000011399 | to | ELP-258-000011399 |
| ELP-258-000011404 | to | ELP-258-000011404 |
| ELP-258-000011414 | to | ELP-258-000011417 |
| ELP-258-000011428 | to | ELP-258-000011428 |
| ELP-258-000011430 | to | ELP-258-000011430 |
| ELP-258-000011435 | to | ELP-258-000011435 |
| ELP-258-000011440 | to | ELP-258-000011444 |
| ELP-258-000011453 | to | ELP-258-000011453 |
| ELP-258-000011472 | to | ELP-258-000011472 |
| ELP-258-000011485 | to | ELP-258-000011485 |
| ELP-258-000011487 | to | ELP-258-000011489 |
| ELP-258-000011491 | to | ELP-258-000011494 |
| ELP-258-000011502 | to | ELP-258-000011502 |
| ELP-258-000011504 | to | ELP-258-000011504 |
| ELP-258-000011506 | to | ELP-258-000011510 |
| ELP-258-000011512 | to | ELP-258-000011512 |
| ELP-258-000011527 | to | ELP-258-000011528 |
| ELP-258-000011535 | to | ELP-258-000011536 |
| ELP-258-000011539 | to | ELP-258-000011541 |
| ELP-258-000011545 | to | ELP-258-000011549 |
| ELP-258-000011551 | to | ELP-258-000011552 |
| ELP-258-000011557 | to | ELP-258-000011558 |
| ELP-258-000011561 | to | ELP-258-000011562 |
| ELP-258-000011577 | to | ELP-258-000011577 |
| ELP-258-000011589 | to | ELP-258-000011590 |
| ELP-258-000011592 | to | ELP-258-000011592 |
| ELP-258-000011598 | to | ELP-258-000011598 |
| ELP-258-000011601 | to | ELP-258-000011601 |

| | | |
|---|---|---|
| ELP-258-000011604 | to | ELP-258-000011604 |
| ELP-258-000011613 | to | ELP-258-000011613 |
| ELP-258-000011617 | to | ELP-258-000011617 |
| ELP-258-000011619 | to | ELP-258-000011619 |
| ELP-258-000011629 | to | ELP-258-000011629 |
| ELP-258-000011638 | to | ELP-258-000011638 |
| ELP-258-000011640 | to | ELP-258-000011640 |
| ELP-258-000011642 | to | ELP-258-000011642 |
| ELP-258-000011644 | to | ELP-258-000011646 |
| ELP-258-000011652 | to | ELP-258-000011652 |
| ELP-258-000011656 | to | ELP-258-000011657 |
| ELP-258-000011665 | to | ELP-258-000011665 |
| ELP-258-000011668 | to | ELP-258-000011668 |
| ELP-258-000011677 | to | ELP-258-000011677 |
| ELP-258-000011687 | to | ELP-258-000011687 |
| ELP-258-000011704 | to | ELP-258-000011704 |
| ELP-258-000011709 | to | ELP-258-000011709 |
| ELP-258-000011712 | to | ELP-258-000011713 |
| ELP-258-000011716 | to | ELP-258-000011717 |
| ELP-258-000011719 | to | ELP-258-000011720 |
| ELP-258-000011756 | to | ELP-258-000011756 |
| ELP-258-000011762 | to | ELP-258-000011767 |
| ELP-258-000011783 | to | ELP-258-000011785 |
| ELP-258-000011794 | to | ELP-258-000011795 |
| ELP-258-000011808 | to | ELP-258-000011808 |
| ELP-258-000011810 | to | ELP-258-000011810 |
| ELP-258-000011813 | to | ELP-258-000011816 |
| ELP-258-000011822 | to | ELP-258-000011824 |
| ELP-258-000011829 | to | ELP-258-000011829 |
| ELP-258-000011833 | to | ELP-258-000011833 |
| ELP-258-000011841 | to | ELP-258-000011842 |
| ELP-258-000011874 | to | ELP-258-000011874 |
| ELP-258-000011885 | to | ELP-258-000011885 |
| ELP-258-000011887 | to | ELP-258-000011887 |
| ELP-258-000011891 | to | ELP-258-000011892 |
| ELP-258-000011894 | to | ELP-258-000011894 |
| ELP-258-000011913 | to | ELP-258-000011917 |
| ELP-258-000011928 | to | ELP-258-000011928 |
| ELP-258-000011930 | to | ELP-258-000011932 |
| ELP-258-000011934 | to | ELP-258-000011938 |
| ELP-258-000011944 | to | ELP-258-000011944 |
| ELP-258-000011968 | to | ELP-258-000011968 |
| ELP-258-000011970 | to | ELP-258-000011970 |
| ELP-258-000011972 | to | ELP-258-000011972 |

| | | |
|---|---|---|
| ELP-258-000011975 | to | ELP-258-000011976 |
| ELP-258-000011978 | to | ELP-258-000011980 |
| ELP-258-000011999 | to | ELP-258-000011999 |
| ELP-258-000012009 | to | ELP-258-000012009 |
| ELP-258-000012012 | to | ELP-258-000012012 |
| ELP-258-000012015 | to | ELP-258-000012015 |
| ELP-258-000012018 | to | ELP-258-000012019 |
| ELP-258-000012021 | to | ELP-258-000012022 |
| ELP-258-000012042 | to | ELP-258-000012042 |
| ELP-258-000012053 | to | ELP-258-000012056 |
| ELP-258-000012077 | to | ELP-258-000012077 |
| ELP-258-000012083 | to | ELP-258-000012083 |
| ELP-258-000012093 | to | ELP-258-000012093 |
| ELP-258-000012095 | to | ELP-258-000012096 |
| ELP-258-000012108 | to | ELP-258-000012114 |
| ELP-258-000012142 | to | ELP-258-000012143 |
| ELP-258-000012145 | to | ELP-258-000012145 |
| ELP-258-000012161 | to | ELP-258-000012163 |
| ELP-258-000012165 | to | ELP-258-000012165 |
| ELP-258-000012177 | to | ELP-258-000012177 |
| ELP-258-000012179 | to | ELP-258-000012179 |
| ELP-258-000012186 | to | ELP-258-000012186 |
| ELP-258-000012192 | to | ELP-258-000012192 |
| ELP-258-000012194 | to | ELP-258-000012196 |
| ELP-258-000012201 | to | ELP-258-000012201 |
| ELP-258-000012207 | to | ELP-258-000012207 |
| ELP-258-000012209 | to | ELP-258-000012210 |
| ELP-258-000012214 | to | ELP-258-000012214 |
| ELP-258-000012218 | to | ELP-258-000012218 |
| ELP-258-000012222 | to | ELP-258-000012222 |
| ELP-258-000012224 | to | ELP-258-000012224 |
| ELP-258-000012258 | to | ELP-258-000012258 |
| ELP-258-000012269 | to | ELP-258-000012271 |
| ELP-258-000012273 | to | ELP-258-000012273 |
| ELP-258-000012286 | to | ELP-258-000012287 |
| ELP-258-000012292 | to | ELP-258-000012292 |
| ELP-258-000012302 | to | ELP-258-000012302 |
| ELP-258-000012314 | to | ELP-258-000012314 |
| ELP-258-000012324 | to | ELP-258-000012326 |
| ELP-258-000012328 | to | ELP-258-000012328 |
| ELP-258-000012334 | to | ELP-258-000012335 |
| ELP-258-000012337 | to | ELP-258-000012339 |
| ELP-258-000012358 | to | ELP-258-000012361 |
| ELP-258-000012364 | to | ELP-258-000012364 |

| | | |
|---|---|---|
| ELP-258-000012367 | to | ELP-258-000012367 |
| ELP-258-000012370 | to | ELP-258-000012372 |
| ELP-258-000012383 | to | ELP-258-000012384 |
| ELP-258-000012386 | to | ELP-258-000012386 |
| ELP-258-000012388 | to | ELP-258-000012388 |
| ELP-258-000012390 | to | ELP-258-000012390 |
| ELP-258-000012394 | to | ELP-258-000012394 |
| ELP-258-000012401 | to | ELP-258-000012401 |
| ELP-258-000012408 | to | ELP-258-000012408 |
| ELP-258-000012416 | to | ELP-258-000012416 |
| ELP-258-000012426 | to | ELP-258-000012426 |
| ELP-258-000012436 | to | ELP-258-000012439 |
| ELP-258-000012446 | to | ELP-258-000012446 |
| ELP-258-000012485 | to | ELP-258-000012485 |
| ELP-258-000012489 | to | ELP-258-000012490 |
| ELP-258-000012493 | to | ELP-258-000012502 |
| ELP-258-000012535 | to | ELP-258-000012536 |
| ELP-258-000012543 | to | ELP-258-000012543 |
| ELP-258-000012549 | to | ELP-258-000012550 |
| ELP-258-000012555 | to | ELP-258-000012555 |
| ELP-258-000012567 | to | ELP-258-000012568 |
| ELP-258-000012571 | to | ELP-258-000012571 |
| ELP-258-000012573 | to | ELP-258-000012573 |
| ELP-258-000012575 | to | ELP-258-000012575 |
| ELP-258-000012593 | to | ELP-258-000012593 |
| ELP-258-000012597 | to | ELP-258-000012597 |
| ELP-258-000012599 | to | ELP-258-000012602 |
| ELP-258-000012625 | to | ELP-258-000012626 |
| ELP-258-000012628 | to | ELP-258-000012628 |
| ELP-258-000012641 | to | ELP-258-000012641 |
| ELP-258-000012658 | to | ELP-258-000012658 |
| ELP-258-000012695 | to | ELP-258-000012696 |
| ELP-258-000012699 | to | ELP-258-000012699 |
| ELP-258-000012704 | to | ELP-258-000012704 |
| ELP-258-000012725 | to | ELP-258-000012727 |
| ELP-258-000012751 | to | ELP-258-000012758 |
| ELP-258-000012760 | to | ELP-258-000012761 |
| ELP-258-000012793 | to | ELP-258-000012793 |
| ELP-258-000012804 | to | ELP-258-000012804 |
| ELP-258-000012806 | to | ELP-258-000012808 |
| ELP-258-000012816 | to | ELP-258-000012819 |
| ELP-258-000012823 | to | ELP-258-000012823 |
| ELP-258-000012829 | to | ELP-258-000012829 |
| ELP-258-000012837 | to | ELP-258-000012837 |

| | | |
|---|---|---|
| ELP-258-000012857 | to | ELP-258-000012857 |
| ELP-258-000012868 | to | ELP-258-000012869 |
| ELP-258-000012892 | to | ELP-258-000012892 |
| ELP-258-000012894 | to | ELP-258-000012894 |
| ELP-258-000012902 | to | ELP-258-000012902 |
| ELP-258-000012919 | to | ELP-258-000012920 |
| ELP-258-000012928 | to | ELP-258-000012940 |
| ELP-258-000012946 | to | ELP-258-000012946 |
| ELP-258-000012948 | to | ELP-258-000012948 |
| ELP-258-000012957 | to | ELP-258-000012957 |
| ELP-258-000012961 | to | ELP-258-000012961 |
| ELP-258-000012964 | to | ELP-258-000012964 |
| ELP-258-000012967 | to | ELP-258-000012967 |
| ELP-258-000012970 | to | ELP-258-000012971 |
| ELP-258-000012977 | to | ELP-258-000012978 |
| ELP-258-000012988 | to | ELP-258-000012989 |
| ELP-258-000012991 | to | ELP-258-000012991 |
| ELP-258-000012995 | to | ELP-258-000012995 |
| ELP-258-000012999 | to | ELP-258-000013020 |
| ELP-258-000013023 | to | ELP-258-000013023 |
| ELP-258-000013025 | to | ELP-258-000013025 |
| ELP-258-000013033 | to | ELP-258-000013033 |
| ELP-258-000013037 | to | ELP-258-000013039 |
| ELP-258-000013041 | to | ELP-258-000013042 |
| ELP-258-000013048 | to | ELP-258-000013048 |
| ELP-258-000013061 | to | ELP-258-000013061 |
| ELP-258-000013080 | to | ELP-258-000013085 |
| ELP-258-000013089 | to | ELP-258-000013089 |
| ELP-258-000013118 | to | ELP-258-000013121 |
| ELP-258-000013123 | to | ELP-258-000013123 |
| ELP-258-000013131 | to | ELP-258-000013132 |
| ELP-258-000013137 | to | ELP-258-000013137 |
| ELP-258-000013148 | to | ELP-258-000013148 |
| ELP-258-000013152 | to | ELP-258-000013152 |
| ELP-258-000013195 | to | ELP-258-000013195 |
| ELP-258-000013198 | to | ELP-258-000013198 |
| ELP-258-000013225 | to | ELP-258-000013225 |
| ELP-258-000013235 | to | ELP-258-000013235 |
| ELP-258-000013239 | to | ELP-258-000013239 |
| ELP-258-000013247 | to | ELP-258-000013247 |
| ELP-258-000013249 | to | ELP-258-000013249 |
| ELP-258-000013251 | to | ELP-258-000013251 |
| ELP-258-000013253 | to | ELP-258-000013253 |
| ELP-258-000013267 | to | ELP-258-000013269 |

| | | |
|---|---|---|
| ELP-258-000013271 | to | ELP-258-000013271 |
| ELP-258-000013305 | to | ELP-258-000013305 |
| ELP-258-000013311 | to | ELP-258-000013312 |
| ELP-258-000013314 | to | ELP-258-000013314 |
| ELP-258-000013318 | to | ELP-258-000013318 |
| ELP-258-000013321 | to | ELP-258-000013322 |
| ELP-258-000013331 | to | ELP-258-000013332 |
| ELP-258-000013334 | to | ELP-258-000013334 |
| ELP-258-000013353 | to | ELP-258-000013353 |
| ELP-258-000013362 | to | ELP-258-000013362 |
| ELP-258-000013366 | to | ELP-258-000013366 |
| ELP-258-000013392 | to | ELP-258-000013392 |
| ELP-258-000013403 | to | ELP-258-000013404 |
| ELP-258-000013414 | to | ELP-258-000013414 |
| ELP-258-000013424 | to | ELP-258-000013424 |
| ELP-258-000013426 | to | ELP-258-000013426 |
| ELP-258-000013436 | to | ELP-258-000013436 |
| ELP-258-000013461 | to | ELP-258-000013461 |
| ELP-258-000013463 | to | ELP-258-000013469 |
| ELP-258-000013474 | to | ELP-258-000013474 |
| ELP-258-000013477 | to | ELP-258-000013477 |
| ELP-258-000013479 | to | ELP-258-000013479 |
| ELP-258-000013486 | to | ELP-258-000013486 |
| ELP-258-000013495 | to | ELP-258-000013496 |
| ELP-258-000013500 | to | ELP-258-000013500 |
| ELP-258-000013506 | to | ELP-258-000013507 |
| ELP-258-000013530 | to | ELP-258-000013531 |
| ELP-258-000013535 | to | ELP-258-000013537 |
| ELP-258-000013549 | to | ELP-258-000013550 |
| ELP-258-000013563 | to | ELP-258-000013564 |
| ELP-258-000013569 | to | ELP-258-000013573 |
| ELP-258-000013592 | to | ELP-258-000013592 |
| ELP-258-000013617 | to | ELP-258-000013619 |
| ELP-258-000013629 | to | ELP-258-000013631 |
| ELP-258-000013639 | to | ELP-258-000013639 |
| ELP-258-000013647 | to | ELP-258-000013647 |
| ELP-258-000013650 | to | ELP-258-000013650 |
| ELP-258-000013669 | to | ELP-258-000013674 |
| ELP-258-000013680 | to | ELP-258-000013682 |
| ELP-258-000013684 | to | ELP-258-000013697 |
| ELP-258-000013702 | to | ELP-258-000013702 |
| ELP-258-000013719 | to | ELP-258-000013721 |
| ELP-258-000013726 | to | ELP-258-000013729 |
| ELP-258-000013738 | to | ELP-258-000013741 |

| | | |
|---|---|---|
| ELP-258-000013747 | to | ELP-258-000013748 |
| ELP-258-000013750 | to | ELP-258-000013752 |
| ELP-258-000013754 | to | ELP-258-000013758 |
| ELP-258-000013770 | to | ELP-258-000013770 |
| ELP-258-000013781 | to | ELP-258-000013781 |
| ELP-258-000013784 | to | ELP-258-000013784 |
| ELP-258-000013791 | to | ELP-258-000013791 |
| ELP-258-000013794 | to | ELP-258-000013794 |
| ELP-258-000013796 | to | ELP-258-000013796 |
| ELP-258-000013799 | to | ELP-258-000013800 |
| ELP-258-000013819 | to | ELP-258-000013819 |
| ELP-258-000013821 | to | ELP-258-000013821 |
| ELP-258-000013823 | to | ELP-258-000013823 |
| ELP-258-000013827 | to | ELP-258-000013827 |
| ELP-258-000013835 | to | ELP-258-000013836 |
| ELP-258-000013851 | to | ELP-258-000013851 |
| ELP-258-000013853 | to | ELP-258-000013853 |
| ELP-258-000013856 | to | ELP-258-000013857 |
| ELP-258-000013860 | to | ELP-258-000013861 |
| ELP-258-000013878 | to | ELP-258-000013879 |
| ELP-258-000013882 | to | ELP-258-000013882 |
| ELP-258-000013888 | to | ELP-258-000013891 |
| ELP-258-000013894 | to | ELP-258-000013894 |
| ELP-258-000013913 | to | ELP-258-000013914 |
| ELP-258-000013916 | to | ELP-258-000013922 |
| ELP-258-000013934 | to | ELP-258-000013934 |
| ELP-258-000013936 | to | ELP-258-000013938 |
| ELP-258-000013947 | to | ELP-258-000013949 |
| ELP-258-000013952 | to | ELP-258-000013952 |
| ELP-258-000013954 | to | ELP-258-000013958 |
| ELP-258-000013961 | to | ELP-258-000013961 |
| ELP-258-000013964 | to | ELP-258-000013964 |
| ELP-258-000013966 | to | ELP-258-000013966 |
| ELP-258-000013972 | to | ELP-258-000013972 |
| ELP-258-000013979 | to | ELP-258-000013980 |
| ELP-258-000013984 | to | ELP-258-000013984 |
| ELP-258-000013989 | to | ELP-258-000013989 |
| ELP-258-000013993 | to | ELP-258-000013993 |
| ELP-258-000014006 | to | ELP-258-000014006 |
| ELP-258-000014011 | to | ELP-258-000014013 |
| ELP-258-000014029 | to | ELP-258-000014029 |
| ELP-258-000014036 | to | ELP-258-000014039 |
| ELP-258-000014064 | to | ELP-258-000014064 |
| ELP-258-000014068 | to | ELP-258-000014069 |

| | | |
|---|---|---|
| ELP-258-000014127 | to | ELP-258-000014127 |
| ELP-258-000014129 | to | ELP-258-000014130 |
| ELP-258-000014146 | to | ELP-258-000014146 |
| ELP-258-000014150 | to | ELP-258-000014150 |
| ELP-258-000014166 | to | ELP-258-000014166 |
| ELP-258-000014197 | to | ELP-258-000014197 |
| ELP-258-000014202 | to | ELP-258-000014202 |
| ELP-258-000014216 | to | ELP-258-000014217 |
| ELP-258-000014220 | to | ELP-258-000014220 |
| ELP-258-000014222 | to | ELP-258-000014222 |
| ELP-258-000014224 | to | ELP-258-000014224 |
| ELP-258-000014229 | to | ELP-258-000014229 |
| ELP-258-000014231 | to | ELP-258-000014231 |
| ELP-258-000014250 | to | ELP-258-000014251 |
| ELP-258-000014256 | to | ELP-258-000014257 |
| ELP-258-000014266 | to | ELP-258-000014266 |
| ELP-258-000014268 | to | ELP-258-000014268 |
| ELP-258-000014275 | to | ELP-258-000014275 |
| ELP-258-000014277 | to | ELP-258-000014277 |
| ELP-258-000014281 | to | ELP-258-000014281 |
| ELP-258-000014284 | to | ELP-258-000014284 |
| ELP-258-000014296 | to | ELP-258-000014296 |
| ELP-258-000014303 | to | ELP-258-000014303 |
| ELP-258-000014308 | to | ELP-258-000014308 |
| ELP-258-000014318 | to | ELP-258-000014318 |
| ELP-258-000014325 | to | ELP-258-000014325 |
| ELP-258-000014327 | to | ELP-258-000014330 |
| ELP-258-000014334 | to | ELP-258-000014334 |
| ELP-258-000014356 | to | ELP-258-000014357 |
| ELP-258-000014359 | to | ELP-258-000014359 |
| ELP-258-000014382 | to | ELP-258-000014383 |
| ELP-258-000014389 | to | ELP-258-000014393 |
| ELP-258-000014403 | to | ELP-258-000014403 |
| ELP-258-000014407 | to | ELP-258-000014408 |
| ELP-258-000014414 | to | ELP-258-000014414 |
| ELP-258-000014420 | to | ELP-258-000014420 |
| ELP-258-000014425 | to | ELP-258-000014426 |
| ELP-258-000014428 | to | ELP-258-000014428 |
| ELP-258-000014430 | to | ELP-258-000014433 |
| ELP-258-000014435 | to | ELP-258-000014437 |
| ELP-258-000014439 | to | ELP-258-000014439 |
| ELP-258-000014442 | to | ELP-258-000014445 |
| ELP-258-000014450 | to | ELP-258-000014451 |
| ELP-258-000014453 | to | ELP-258-000014454 |

| ELP-258-000014458 | to | ELP-258-000014459 |
| ELP-258-000014469 | to | ELP-258-000014469 |
| ELP-258-000014471 | to | ELP-258-000014471 |
| ELP-258-000014491 | to | ELP-258-000014491 |
| ELP-258-000014493 | to | ELP-258-000014497 |
| ELP-258-000014499 | to | ELP-258-000014502 |
| ELP-258-000014511 | to | ELP-258-000014513 |
| ELP-258-000014516 | to | ELP-258-000014518 |
| ELP-258-000014522 | to | ELP-258-000014523 |
| ELP-258-000014558 | to | ELP-258-000014558 |
| ELP-258-000014568 | to | ELP-258-000014569 |
| ELP-258-000014573 | to | ELP-258-000014575 |
| ELP-258-000014578 | to | ELP-258-000014578 |
| ELP-258-000014580 | to | ELP-258-000014581 |
| ELP-258-000014590 | to | ELP-258-000014591 |
| ELP-258-000014605 | to | ELP-258-000014605 |
| ELP-258-000014619 | to | ELP-258-000014619 |
| ELP-258-000014621 | to | ELP-258-000014621 |
| ELP-258-000014626 | to | ELP-258-000014626 |
| ELP-258-000014629 | to | ELP-258-000014629 |
| ELP-258-000014639 | to | ELP-258-000014641 |
| ELP-258-000014644 | to | ELP-258-000014645 |
| ELP-258-000014647 | to | ELP-258-000014652 |
| ELP-258-000014678 | to | ELP-258-000014678 |
| ELP-258-000014686 | to | ELP-258-000014688 |
| ELP-258-000014693 | to | ELP-258-000014694 |
| ELP-258-000014699 | to | ELP-258-000014699 |
| ELP-258-000014719 | to | ELP-258-000014720 |
| ELP-258-000014735 | to | ELP-258-000014736 |
| ELP-258-000014742 | to | ELP-258-000014742 |
| ELP-258-000014744 | to | ELP-258-000014744 |
| ELP-258-000014747 | to | ELP-258-000014748 |
| ELP-258-000014750 | to | ELP-258-000014751 |
| ELP-258-000014763 | to | ELP-258-000014765 |
| ELP-258-000014782 | to | ELP-258-000014782 |
| ELP-258-000014798 | to | ELP-258-000014798 |
| ELP-258-000014848 | to | ELP-258-000014850 |
| ELP-258-000014871 | to | ELP-258-000014871 |
| ELP-258-000014883 | to | ELP-258-000014883 |
| ELP-258-000014887 | to | ELP-258-000014887 |
| ELP-258-000014893 | to | ELP-258-000014893 |
| ELP-258-000014895 | to | ELP-258-000014907 |
| ELP-258-000014925 | to | ELP-258-000014926 |
| ELP-258-000014932 | to | ELP-258-000014932 |

| | | |
|---|---|---|
| ELP-258-000014934 | to | ELP-258-000014934 |
| ELP-258-000014949 | to | ELP-258-000014950 |
| ELP-258-000014960 | to | ELP-258-000014960 |
| ELP-258-000014981 | to | ELP-258-000014981 |
| ELP-258-000015007 | to | ELP-258-000015007 |
| ELP-258-000015010 | to | ELP-258-000015015 |
| ELP-258-000015019 | to | ELP-258-000015020 |
| ELP-258-000015048 | to | ELP-258-000015048 |
| ELP-258-000015050 | to | ELP-258-000015050 |
| ELP-258-000015054 | to | ELP-258-000015056 |
| ELP-258-000015059 | to | ELP-258-000015059 |
| ELP-258-000015062 | to | ELP-258-000015064 |
| ELP-258-000015076 | to | ELP-258-000015076 |
| ELP-258-000015111 | to | ELP-258-000015111 |
| ELP-258-000015132 | to | ELP-258-000015134 |
| ELP-258-000015167 | to | ELP-258-000015167 |
| ELP-258-000015169 | to | ELP-258-000015170 |
| ELP-258-000015172 | to | ELP-258-000015173 |
| ELP-258-000015184 | to | ELP-258-000015184 |
| ELP-258-000015210 | to | ELP-258-000015210 |
| ELP-258-000015218 | to | ELP-258-000015218 |
| ELP-258-000015226 | to | ELP-258-000015226 |
| ELP-258-000015229 | to | ELP-258-000015229 |
| ELP-258-000015237 | to | ELP-258-000015238 |
| ELP-258-000015251 | to | ELP-258-000015259 |
| ELP-258-000015271 | to | ELP-258-000015272 |
| ELP-258-000015276 | to | ELP-258-000015276 |
| ELP-258-000015286 | to | ELP-258-000015287 |
| ELP-258-000015323 | to | ELP-258-000015323 |
| ELP-258-000015328 | to | ELP-258-000015331 |
| ELP-258-000015333 | to | ELP-258-000015333 |
| ELP-258-000015343 | to | ELP-258-000015345 |
| ELP-258-000015380 | to | ELP-258-000015385 |
| ELP-258-000015399 | to | ELP-258-000015401 |
| ELP-258-000015404 | to | ELP-258-000015405 |
| ELP-258-000015421 | to | ELP-258-000015421 |
| ELP-258-000015436 | to | ELP-258-000015436 |
| ELP-258-000015438 | to | ELP-258-000015439 |
| ELP-258-000015444 | to | ELP-258-000015444 |
| ELP-258-000015452 | to | ELP-258-000015452 |
| ELP-258-000015460 | to | ELP-258-000015460 |
| ELP-258-000015475 | to | ELP-258-000015477 |
| ELP-258-000015481 | to | ELP-258-000015486 |
| ELP-258-000015492 | to | ELP-258-000015492 |

| | | |
|---|---|---|
| ELP-258-000015494 | to | ELP-258-000015496 |
| ELP-258-000015498 | to | ELP-258-000015498 |
| ELP-258-000015500 | to | ELP-258-000015500 |
| ELP-258-000015502 | to | ELP-258-000015502 |
| ELP-258-000015512 | to | ELP-258-000015512 |
| ELP-258-000015520 | to | ELP-258-000015520 |
| ELP-258-000015526 | to | ELP-258-000015536 |
| ELP-258-000015544 | to | ELP-258-000015550 |
| ELP-258-000015554 | to | ELP-258-000015554 |
| ELP-258-000015562 | to | ELP-258-000015562 |
| ELP-258-000015573 | to | ELP-258-000015575 |
| ELP-258-000015594 | to | ELP-258-000015594 |
| ELP-258-000015596 | to | ELP-258-000015598 |
| ELP-258-000015606 | to | ELP-258-000015608 |
| ELP-258-000015648 | to | ELP-258-000015648 |
| ELP-258-000015650 | to | ELP-258-000015650 |
| ELP-258-000015661 | to | ELP-258-000015661 |
| ELP-258-000015668 | to | ELP-258-000015668 |
| ELP-258-000015673 | to | ELP-258-000015674 |
| ELP-258-000015676 | to | ELP-258-000015676 |
| ELP-258-000015678 | to | ELP-258-000015681 |
| ELP-258-000015694 | to | ELP-258-000015694 |
| ELP-258-000015711 | to | ELP-258-000015712 |
| ELP-258-000015718 | to | ELP-258-000015718 |
| ELP-258-000015725 | to | ELP-258-000015725 |
| ELP-258-000015732 | to | ELP-258-000015735 |
| ELP-258-000015739 | to | ELP-258-000015742 |
| ELP-258-000015750 | to | ELP-258-000015752 |
| ELP-258-000015763 | to | ELP-258-000015764 |
| ELP-258-000015767 | to | ELP-258-000015767 |
| ELP-258-000015771 | to | ELP-258-000015778 |
| ELP-258-000015783 | to | ELP-258-000015783 |
| ELP-258-000015787 | to | ELP-258-000015787 |
| ELP-258-000015789 | to | ELP-258-000015791 |
| ELP-258-000015794 | to | ELP-258-000015794 |
| ELP-258-000015805 | to | ELP-258-000015806 |
| ELP-258-000015808 | to | ELP-258-000015808 |
| ELP-258-000015810 | to | ELP-258-000015810 |
| ELP-258-000015819 | to | ELP-258-000015819 |
| ELP-258-000015822 | to | ELP-258-000015824 |
| ELP-258-000015828 | to | ELP-258-000015829 |
| ELP-258-000015832 | to | ELP-258-000015836 |
| ELP-258-000015838 | to | ELP-258-000015838 |
| ELP-258-000015841 | to | ELP-258-000015841 |

| | | |
|---|---|---|
| ELP-258-000015843 | to | ELP-258-000015845 |
| ELP-258-000015853 | to | ELP-258-000015855 |
| ELP-258-000015861 | to | ELP-258-000015861 |
| ELP-258-000015869 | to | ELP-258-000015870 |
| ELP-258-000015875 | to | ELP-258-000015878 |
| ELP-258-000015880 | to | ELP-258-000015881 |
| ELP-258-000015883 | to | ELP-258-000015883 |
| ELP-258-000015896 | to | ELP-258-000015896 |
| ELP-258-000015898 | to | ELP-258-000015898 |
| ELP-258-000015900 | to | ELP-258-000015900 |
| ELP-258-000015912 | to | ELP-258-000015912 |
| ELP-258-000015916 | to | ELP-258-000015917 |
| ELP-258-000015919 | to | ELP-258-000015922 |
| ELP-258-000015927 | to | ELP-258-000015931 |
| ELP-258-000015933 | to | ELP-258-000015933 |
| ELP-258-000015935 | to | ELP-258-000015940 |
| ELP-258-000015944 | to | ELP-258-000015944 |
| ELP-258-000015946 | to | ELP-258-000015947 |
| ELP-258-000015949 | to | ELP-258-000015949 |
| ELP-258-000015951 | to | ELP-258-000015955 |
| ELP-258-000015961 | to | ELP-258-000015963 |
| ELP-258-000015974 | to | ELP-258-000015975 |
| ELP-258-000015981 | to | ELP-258-000015981 |
| ELP-258-000015983 | to | ELP-258-000015984 |
| ELP-258-000015986 | to | ELP-258-000015986 |
| ELP-258-000015989 | to | ELP-258-000015989 |
| ELP-258-000015997 | to | ELP-258-000015997 |
| ELP-258-000016020 | to | ELP-258-000016022 |
| ELP-258-000016024 | to | ELP-258-000016024 |
| ELP-258-000016026 | to | ELP-258-000016027 |
| ELP-258-000016030 | to | ELP-258-000016030 |
| ELP-258-000016032 | to | ELP-258-000016034 |
| ELP-258-000016039 | to | ELP-258-000016039 |
| ELP-258-000016043 | to | ELP-258-000016043 |
| ELP-258-000016049 | to | ELP-258-000016049 |
| ELP-258-000016069 | to | ELP-258-000016070 |
| ELP-258-000016074 | to | ELP-258-000016077 |
| ELP-258-000016088 | to | ELP-258-000016088 |
| ELP-258-000016091 | to | ELP-258-000016091 |
| ELP-258-000016093 | to | ELP-258-000016094 |
| ELP-258-000016137 | to | ELP-258-000016137 |
| ELP-258-000016147 | to | ELP-258-000016149 |
| ELP-258-000016161 | to | ELP-258-000016161 |
| ELP-258-000016164 | to | ELP-258-000016164 |

| | | |
|---|---|---|
| ELP-258-000016175 | to | ELP-258-000016175 |
| ELP-258-000016189 | to | ELP-258-000016190 |
| ELP-258-000016198 | to | ELP-258-000016198 |
| ELP-258-000016211 | to | ELP-258-000016211 |
| ELP-258-000016215 | to | ELP-258-000016215 |
| ELP-258-000016218 | to | ELP-258-000016218 |
| ELP-258-000016248 | to | ELP-258-000016248 |
| ELP-258-000016251 | to | ELP-258-000016254 |
| ELP-258-000016275 | to | ELP-258-000016277 |
| ELP-258-000016279 | to | ELP-258-000016281 |
| ELP-258-000016296 | to | ELP-258-000016296 |
| ELP-258-000016302 | to | ELP-258-000016302 |
| ELP-258-000016318 | to | ELP-258-000016318 |
| ELP-258-000016329 | to | ELP-258-000016329 |
| ELP-258-000016331 | to | ELP-258-000016331 |
| ELP-258-000016341 | to | ELP-258-000016342 |
| ELP-258-000016350 | to | ELP-258-000016350 |
| ELP-258-000016356 | to | ELP-258-000016357 |
| ELP-258-000016366 | to | ELP-258-000016366 |
| ELP-258-000016369 | to | ELP-258-000016369 |
| ELP-258-000016373 | to | ELP-258-000016374 |
| ELP-258-000016378 | to | ELP-258-000016378 |
| ELP-258-000016380 | to | ELP-258-000016380 |
| ELP-258-000016390 | to | ELP-258-000016390 |
| ELP-258-000016392 | to | ELP-258-000016392 |
| ELP-258-000016400 | to | ELP-258-000016403 |
| ELP-258-000016412 | to | ELP-258-000016412 |
| ELP-258-000016414 | to | ELP-258-000016414 |
| ELP-258-000016416 | to | ELP-258-000016416 |
| ELP-258-000016431 | to | ELP-258-000016433 |
| ELP-258-000016438 | to | ELP-258-000016438 |
| ELP-258-000016443 | to | ELP-258-000016444 |
| ELP-258-000016460 | to | ELP-258-000016461 |
| ELP-258-000016464 | to | ELP-258-000016464 |
| ELP-258-000016469 | to | ELP-258-000016469 |
| ELP-258-000016473 | to | ELP-258-000016473 |
| ELP-258-000016475 | to | ELP-258-000016475 |
| ELP-258-000016477 | to | ELP-258-000016477 |
| ELP-258-000016479 | to | ELP-258-000016480 |
| ELP-258-000016493 | to | ELP-258-000016495 |
| ELP-258-000016497 | to | ELP-258-000016497 |
| ELP-258-000016502 | to | ELP-258-000016503 |
| ELP-258-000016511 | to | ELP-258-000016512 |
| ELP-258-000016524 | to | ELP-258-000016524 |

| | | |
|---|---|---|
| ELP-258-000016533 | to | ELP-258-000016535 |
| ELP-258-000016537 | to | ELP-258-000016537 |
| ELP-258-000016546 | to | ELP-258-000016546 |
| ELP-258-000016552 | to | ELP-258-000016555 |
| ELP-258-000016560 | to | ELP-258-000016560 |
| ELP-258-000016564 | to | ELP-258-000016564 |
| ELP-258-000016578 | to | ELP-258-000016578 |
| ELP-258-000016581 | to | ELP-258-000016581 |
| ELP-258-000016586 | to | ELP-258-000016586 |
| ELP-258-000016588 | to | ELP-258-000016589 |
| ELP-258-000016591 | to | ELP-258-000016593 |
| ELP-258-000016595 | to | ELP-258-000016595 |
| ELP-258-000016597 | to | ELP-258-000016598 |
| ELP-258-000016601 | to | ELP-258-000016605 |
| ELP-258-000016616 | to | ELP-258-000016619 |
| ELP-258-000016624 | to | ELP-258-000016626 |
| ELP-258-000016628 | to | ELP-258-000016628 |
| ELP-258-000016642 | to | ELP-258-000016642 |
| ELP-258-000016644 | to | ELP-258-000016644 |
| ELP-258-000016650 | to | ELP-258-000016650 |
| ELP-258-000016655 | to | ELP-258-000016656 |
| ELP-258-000016658 | to | ELP-258-000016661 |
| ELP-258-000016670 | to | ELP-258-000016671 |
| ELP-258-000016674 | to | ELP-258-000016675 |
| ELP-258-000016677 | to | ELP-258-000016677 |
| ELP-258-000016695 | to | ELP-258-000016696 |
| ELP-258-000016698 | to | ELP-258-000016698 |
| ELP-258-000016708 | to | ELP-258-000016709 |
| ELP-258-000016711 | to | ELP-258-000016712 |
| ELP-258-000016717 | to | ELP-258-000016717 |
| ELP-258-000016723 | to | ELP-258-000016723 |
| ELP-258-000016730 | to | ELP-258-000016732 |
| ELP-258-000016737 | to | ELP-258-000016741 |
| ELP-258-000016756 | to | ELP-258-000016756 |
| ELP-258-000016759 | to | ELP-258-000016761 |
| ELP-258-000016774 | to | ELP-258-000016778 |
| ELP-258-000016780 | to | ELP-258-000016780 |
| ELP-258-000016808 | to | ELP-258-000016809 |
| ELP-258-000016812 | to | ELP-258-000016812 |
| ELP-258-000016838 | to | ELP-258-000016838 |
| ELP-258-000016847 | to | ELP-258-000016847 |
| ELP-258-000016849 | to | ELP-258-000016849 |
| ELP-258-000016854 | to | ELP-258-000016854 |
| ELP-258-000016857 | to | ELP-258-000016857 |

| | | |
|---|---|---|
| ELP-258-000016859 | to | ELP-258-000016859 |
| ELP-258-000016863 | to | ELP-258-000016863 |
| ELP-258-000016873 | to | ELP-258-000016874 |
| ELP-258-000016876 | to | ELP-258-000016876 |
| ELP-258-000016886 | to | ELP-258-000016886 |
| ELP-258-000016889 | to | ELP-258-000016890 |
| ELP-258-000016895 | to | ELP-258-000016906 |
| ELP-258-000016908 | to | ELP-258-000016908 |
| ELP-258-000016915 | to | ELP-258-000016918 |
| ELP-258-000016924 | to | ELP-258-000016924 |
| ELP-258-000016931 | to | ELP-258-000016931 |
| ELP-258-000016948 | to | ELP-258-000016948 |
| ELP-258-000016951 | to | ELP-258-000016953 |
| ELP-258-000016959 | to | ELP-258-000016961 |
| ELP-258-000016971 | to | ELP-258-000016973 |
| ELP-258-000017003 | to | ELP-258-000017011 |
| ELP-258-000017023 | to | ELP-258-000017023 |
| ELP-258-000017030 | to | ELP-258-000017031 |
| ELP-258-000017038 | to | ELP-258-000017040 |
| ELP-258-000017048 | to | ELP-258-000017048 |
| ELP-258-000017064 | to | ELP-258-000017065 |
| ELP-258-000017067 | to | ELP-258-000017068 |
| ELP-258-000017070 | to | ELP-258-000017070 |
| ELP-258-000017072 | to | ELP-258-000017072 |
| ELP-258-000017076 | to | ELP-258-000017076 |
| ELP-258-000017093 | to | ELP-258-000017096 |
| ELP-258-000017110 | to | ELP-258-000017110 |
| ELP-258-000017118 | to | ELP-258-000017118 |
| ELP-258-000017122 | to | ELP-258-000017122 |
| ELP-258-000017133 | to | ELP-258-000017134 |
| ELP-258-000017139 | to | ELP-258-000017139 |
| ELP-258-000017142 | to | ELP-258-000017142 |
| ELP-258-000017150 | to | ELP-258-000017150 |
| ELP-258-000017152 | to | ELP-258-000017153 |
| ELP-258-000017166 | to | ELP-258-000017166 |
| ELP-258-000017195 | to | ELP-258-000017195 |
| ELP-258-000017204 | to | ELP-258-000017205 |
| ELP-258-000017209 | to | ELP-258-000017209 |
| ELP-258-000017218 | to | ELP-258-000017218 |
| ELP-258-000017221 | to | ELP-258-000017221 |
| ELP-258-000017230 | to | ELP-258-000017230 |
| ELP-258-000017236 | to | ELP-258-000017236 |
| ELP-258-000017243 | to | ELP-258-000017244 |
| ELP-258-000017247 | to | ELP-258-000017270 |

| | | |
|---|---|---|
| ELP-258-000017277 | to | ELP-258-000017277 |
| ELP-258-000017283 | to | ELP-258-000017334 |
| ELP-258-000017336 | to | ELP-258-000017336 |
| ELP-258-000017345 | to | ELP-258-000017348 |
| ELP-258-000017354 | to | ELP-258-000017377 |
| ELP-258-000017379 | to | ELP-258-000017381 |
| ELP-258-000017384 | to | ELP-258-000017385 |
| ELP-258-000017392 | to | ELP-258-000017415 |
| ELP-258-000017450 | to | ELP-258-000017451 |
| ELP-258-000017453 | to | ELP-258-000017454 |
| ELP-258-000017457 | to | ELP-258-000017457 |
| ELP-258-000017460 | to | ELP-258-000017461 |
| ELP-258-000017469 | to | ELP-258-000017469 |
| ELP-258-000017473 | to | ELP-258-000017474 |
| ELP-258-000017482 | to | ELP-258-000017483 |
| ELP-258-000017485 | to | ELP-258-000017489 |
| ELP-260-000000017 | to | ELP-260-000000017 |
| ELP-260-000000019 | to | ELP-260-000000019 |
| ELP-260-000000025 | to | ELP-260-000000025 |
| ELP-260-000000036 | to | ELP-260-000000037 |
| ELP-260-000000042 | to | ELP-260-000000042 |
| ELP-260-000000044 | to | ELP-260-000000044 |
| ELP-260-000000051 | to | ELP-260-000000051 |
| ELP-260-000000077 | to | ELP-260-000000078 |
| ELP-260-000000080 | to | ELP-260-000000081 |
| ELP-260-000000084 | to | ELP-260-000000084 |
| ELP-260-000000087 | to | ELP-260-000000088 |
| ELP-260-000000090 | to | ELP-260-000000090 |
| ELP-260-000000092 | to | ELP-260-000000092 |
| ELP-260-000000102 | to | ELP-260-000000102 |
| ELP-260-000000109 | to | ELP-260-000000109 |
| ELP-260-000000126 | to | ELP-260-000000127 |
| ELP-260-000000130 | to | ELP-260-000000130 |
| ELP-260-000000134 | to | ELP-260-000000134 |
| ELP-260-000000136 | to | ELP-260-000000136 |
| ELP-260-000000139 | to | ELP-260-000000139 |
| ELP-260-000000141 | to | ELP-260-000000142 |
| ELP-260-000000145 | to | ELP-260-000000147 |
| ELP-260-000000151 | to | ELP-260-000000151 |
| ELP-260-000000154 | to | ELP-260-000000154 |
| ELP-260-000000206 | to | ELP-260-000000207 |
| ELP-260-000000217 | to | ELP-260-000000217 |
| ELP-260-000000227 | to | ELP-260-000000227 |
| ELP-260-000000230 | to | ELP-260-000000231 |

| | | |
|---|---|---|
| ELP-260-000000235 | to | ELP-260-000000237 |
| ELP-260-000000244 | to | ELP-260-000000244 |
| ELP-260-000000248 | to | ELP-260-000000248 |
| ELP-260-000000253 | to | ELP-260-000000253 |
| ELP-260-000000262 | to | ELP-260-000000262 |
| ELP-260-000000272 | to | ELP-260-000000272 |
| ELP-260-000000278 | to | ELP-260-000000278 |
| ELP-260-000000280 | to | ELP-260-000000280 |
| ELP-260-000000282 | to | ELP-260-000000282 |
| ELP-260-000000289 | to | ELP-260-000000289 |
| ELP-260-000000295 | to | ELP-260-000000295 |
| ELP-260-000000298 | to | ELP-260-000000298 |
| ELP-260-000000300 | to | ELP-260-000000300 |
| ELP-260-000000307 | to | ELP-260-000000307 |
| ELP-260-000000311 | to | ELP-260-000000311 |
| ELP-260-000000313 | to | ELP-260-000000313 |
| ELP-260-000000317 | to | ELP-260-000000318 |
| ELP-260-000000323 | to | ELP-260-000000324 |
| ELP-260-000000332 | to | ELP-260-000000338 |
| ELP-260-000000340 | to | ELP-260-000000340 |
| ELP-260-000000342 | to | ELP-260-000000346 |
| ELP-260-000000350 | to | ELP-260-000000350 |
| ELP-260-000000352 | to | ELP-260-000000356 |
| ELP-260-000000366 | to | ELP-260-000000366 |
| ELP-260-000000371 | to | ELP-260-000000371 |
| ELP-260-000000380 | to | ELP-260-000000380 |
| ELP-260-000000382 | to | ELP-260-000000382 |
| ELP-260-000000397 | to | ELP-260-000000397 |
| ELP-260-000000412 | to | ELP-260-000000412 |
| ELP-260-000000414 | to | ELP-260-000000414 |
| ELP-260-000000416 | to | ELP-260-000000416 |
| ELP-260-000000429 | to | ELP-260-000000429 |
| ELP-260-000000433 | to | ELP-260-000000433 |
| ELP-260-000000438 | to | ELP-260-000000438 |
| ELP-260-000000442 | to | ELP-260-000000442 |
| ELP-260-000000448 | to | ELP-260-000000448 |
| ELP-260-000000464 | to | ELP-260-000000466 |
| ELP-260-000000476 | to | ELP-260-000000476 |
| ELP-260-000000479 | to | ELP-260-000000479 |
| ELP-260-000000492 | to | ELP-260-000000492 |
| ELP-260-000000495 | to | ELP-260-000000495 |
| ELP-260-000000499 | to | ELP-260-000000499 |
| ELP-260-000000505 | to | ELP-260-000000507 |
| ELP-260-000000510 | to | ELP-260-000000510 |

| | | |
|---|---|---|
| ELP-260-000000512 | to | ELP-260-000000512 |
| ELP-260-000000514 | to | ELP-260-000000514 |
| ELP-260-000000516 | to | ELP-260-000000517 |
| ELP-260-000000522 | to | ELP-260-000000522 |
| ELP-260-000000543 | to | ELP-260-000000544 |
| ELP-260-000000550 | to | ELP-260-000000550 |
| ELP-260-000000559 | to | ELP-260-000000559 |
| ELP-260-000000563 | to | ELP-260-000000563 |
| ELP-260-000000566 | to | ELP-260-000000566 |
| ELP-260-000000571 | to | ELP-260-000000571 |
| ELP-260-000000573 | to | ELP-260-000000573 |
| ELP-260-000000575 | to | ELP-260-000000575 |
| ELP-260-000000578 | to | ELP-260-000000578 |
| ELP-260-000000588 | to | ELP-260-000000588 |
| ELP-260-000000609 | to | ELP-260-000000610 |
| ELP-260-000000615 | to | ELP-260-000000617 |
| ELP-260-000000620 | to | ELP-260-000000620 |
| ELP-260-000000624 | to | ELP-260-000000642 |
| ELP-260-000000644 | to | ELP-260-000000656 |
| ELP-260-000000667 | to | ELP-260-000000667 |
| ELP-260-000000673 | to | ELP-260-000000674 |
| ELP-260-000000681 | to | ELP-260-000000683 |
| ELP-260-000000688 | to | ELP-260-000000691 |
| ELP-260-000000696 | to | ELP-260-000000696 |
| ELP-260-000000701 | to | ELP-260-000000702 |
| ELP-260-000000708 | to | ELP-260-000000708 |
| ELP-260-000000710 | to | ELP-260-000000710 |
| ELP-260-000000715 | to | ELP-260-000000720 |
| ELP-260-000000728 | to | ELP-260-000000728 |
| ELP-260-000000732 | to | ELP-260-000000732 |
| ELP-260-000000749 | to | ELP-260-000000749 |
| ELP-260-000000751 | to | ELP-260-000000751 |
| ELP-260-000000753 | to | ELP-260-000000754 |
| ELP-260-000000759 | to | ELP-260-000000759 |
| ELP-260-000000761 | to | ELP-260-000000761 |
| ELP-260-000000764 | to | ELP-260-000000764 |
| ELP-260-000000770 | to | ELP-260-000000771 |
| ELP-260-000000783 | to | ELP-260-000000791 |
| ELP-260-000000793 | to | ELP-260-000000793 |
| ELP-260-000000801 | to | ELP-260-000000802 |
| ELP-260-000000815 | to | ELP-260-000000834 |
| ELP-260-000000836 | to | ELP-260-000000837 |
| ELP-260-000000841 | to | ELP-260-000000841 |
| ELP-260-000000843 | to | ELP-260-000000849 |

| | | |
|---|---|---|
| ELP-260-000000851 | to | ELP-260-000000851 |
| ELP-260-000000856 | to | ELP-260-000000863 |
| ELP-260-000000868 | to | ELP-260-000000868 |
| ELP-260-000000870 | to | ELP-260-000000871 |
| ELP-260-000000882 | to | ELP-260-000000883 |
| ELP-260-000000888 | to | ELP-260-000000888 |
| ELP-260-000000890 | to | ELP-260-000000919 |
| ELP-260-000000922 | to | ELP-260-000000924 |
| ELP-260-000000943 | to | ELP-260-000000943 |
| ELP-260-000000951 | to | ELP-260-000000951 |
| ELP-260-000000958 | to | ELP-260-000000965 |
| ELP-260-000000982 | to | ELP-260-000000985 |
| ELP-260-000001005 | to | ELP-260-000001005 |
| ELP-260-000001008 | to | ELP-260-000001023 |
| ELP-260-000001025 | to | ELP-260-000001031 |
| ELP-260-000001035 | to | ELP-260-000001035 |
| ELP-260-000001037 | to | ELP-260-000001047 |
| ELP-260-000001051 | to | ELP-260-000001053 |
| ELP-260-000001056 | to | ELP-260-000001065 |
| ELP-260-000001072 | to | ELP-260-000001073 |
| ELP-260-000001075 | to | ELP-260-000001075 |
| ELP-260-000001088 | to | ELP-260-000001088 |
| ELP-260-000001104 | to | ELP-260-000001109 |
| ELP-260-000001111 | to | ELP-260-000001111 |
| ELP-260-000001121 | to | ELP-260-000001121 |
| ELP-260-000001126 | to | ELP-260-000001127 |
| ELP-260-000001129 | to | ELP-260-000001143 |
| ELP-260-000001145 | to | ELP-260-000001146 |
| ELP-260-000001155 | to | ELP-260-000001157 |
| ELP-260-000001172 | to | ELP-260-000001172 |
| ELP-260-000001176 | to | ELP-260-000001186 |
| ELP-260-000001188 | to | ELP-260-000001192 |
| ELP-260-000001194 | to | ELP-260-000001197 |
| ELP-260-000001199 | to | ELP-260-000001204 |
| ELP-260-000001213 | to | ELP-260-000001214 |
| ELP-260-000001217 | to | ELP-260-000001217 |
| ELP-260-000001220 | to | ELP-260-000001220 |
| ELP-260-000001222 | to | ELP-260-000001223 |
| ELP-260-000001227 | to | ELP-260-000001228 |
| ELP-260-000001230 | to | ELP-260-000001233 |
| ELP-260-000001239 | to | ELP-260-000001239 |
| ELP-260-000001250 | to | ELP-260-000001250 |
| ELP-260-000001254 | to | ELP-260-000001254 |
| ELP-260-000001256 | to | ELP-260-000001256 |

| | | |
|---|---|---|
| ELP-260-000001260 | to | ELP-260-000001260 |
| ELP-260-000001263 | to | ELP-260-000001263 |
| ELP-260-000001269 | to | ELP-260-000001269 |
| ELP-260-000001276 | to | ELP-260-000001277 |
| ELP-260-000001285 | to | ELP-260-000001289 |
| ELP-260-000001292 | to | ELP-260-000001295 |
| ELP-260-000001297 | to | ELP-260-000001300 |
| ELP-260-000001311 | to | ELP-260-000001311 |
| ELP-260-000001313 | to | ELP-260-000001313 |
| ELP-260-000001318 | to | ELP-260-000001318 |
| ELP-260-000001321 | to | ELP-260-000001321 |
| ELP-260-000001324 | to | ELP-260-000001324 |
| ELP-260-000001330 | to | ELP-260-000001330 |
| ELP-260-000001334 | to | ELP-260-000001334 |
| ELP-260-000001339 | to | ELP-260-000001339 |
| ELP-260-000001341 | to | ELP-260-000001341 |
| ELP-260-000001345 | to | ELP-260-000001345 |
| ELP-260-000001350 | to | ELP-260-000001351 |
| ELP-260-000001354 | to | ELP-260-000001354 |
| ELP-260-000001359 | to | ELP-260-000001359 |
| ELP-260-000001365 | to | ELP-260-000001366 |
| ELP-260-000001371 | to | ELP-260-000001372 |
| ELP-260-000001374 | to | ELP-260-000001376 |
| ELP-260-000001379 | to | ELP-260-000001381 |
| ELP-260-000001387 | to | ELP-260-000001391 |
| ELP-260-000001395 | to | ELP-260-000001396 |
| ELP-260-000001398 | to | ELP-260-000001399 |
| ELP-260-000001401 | to | ELP-260-000001402 |
| ELP-260-000001408 | to | ELP-260-000001409 |
| ELP-260-000001415 | to | ELP-260-000001416 |
| ELP-260-000001421 | to | ELP-260-000001423 |
| ELP-260-000001427 | to | ELP-260-000001428 |
| ELP-260-000001433 | to | ELP-260-000001434 |
| ELP-260-000001436 | to | ELP-260-000001436 |
| ELP-260-000001438 | to | ELP-260-000001438 |
| ELP-260-000001441 | to | ELP-260-000001443 |
| ELP-260-000001446 | to | ELP-260-000001446 |
| ELP-260-000001449 | to | ELP-260-000001450 |
| ELP-260-000001452 | to | ELP-260-000001453 |
| ELP-260-000001455 | to | ELP-260-000001458 |
| ELP-260-000001466 | to | ELP-260-000001466 |
| ELP-260-000001468 | to | ELP-260-000001474 |
| ELP-260-000001482 | to | ELP-260-000001484 |
| ELP-260-000001486 | to | ELP-260-000001487 |

| | | |
|---|---|---|
| ELP-260-000001489 | to | ELP-260-000001489 |
| ELP-260-000001495 | to | ELP-260-000001495 |
| ELP-260-000001502 | to | ELP-260-000001502 |
| ELP-260-000001504 | to | ELP-260-000001504 |
| ELP-260-000001510 | to | ELP-260-000001511 |
| ELP-260-000001513 | to | ELP-260-000001513 |
| ELP-260-000001516 | to | ELP-260-000001516 |
| ELP-260-000001520 | to | ELP-260-000001520 |
| ELP-260-000001530 | to | ELP-260-000001530 |
| ELP-260-000001533 | to | ELP-260-000001533 |
| ELP-260-000001543 | to | ELP-260-000001543 |
| ELP-260-000001546 | to | ELP-260-000001546 |
| ELP-260-000001570 | to | ELP-260-000001571 |
| ELP-260-000001574 | to | ELP-260-000001574 |
| ELP-260-000001577 | to | ELP-260-000001577 |
| ELP-260-000001589 | to | ELP-260-000001589 |
| ELP-260-000001592 | to | ELP-260-000001592 |
| ELP-260-000001599 | to | ELP-260-000001599 |
| ELP-260-000001605 | to | ELP-260-000001605 |
| ELP-260-000001619 | to | ELP-260-000001620 |
| ELP-260-000001646 | to | ELP-260-000001646 |
| ELP-260-000001653 | to | ELP-260-000001654 |
| ELP-260-000001660 | to | ELP-260-000001660 |
| ELP-260-000001665 | to | ELP-260-000001665 |
| ELP-260-000001670 | to | ELP-260-000001670 |
| ELP-260-000001676 | to | ELP-260-000001676 |
| ELP-260-000001682 | to | ELP-260-000001683 |
| ELP-260-000001697 | to | ELP-260-000001698 |
| ELP-260-000001716 | to | ELP-260-000001716 |
| ELP-260-000001729 | to | ELP-260-000001729 |
| ELP-260-000001732 | to | ELP-260-000001732 |
| ELP-260-000001739 | to | ELP-260-000001739 |
| ELP-260-000001746 | to | ELP-260-000001746 |
| ELP-260-000001748 | to | ELP-260-000001748 |
| ELP-260-000001751 | to | ELP-260-000001751 |
| ELP-260-000001759 | to | ELP-260-000001759 |
| ELP-260-000001767 | to | ELP-260-000001767 |
| ELP-260-000001772 | to | ELP-260-000001772 |
| ELP-260-000001781 | to | ELP-260-000001781 |
| ELP-260-000001797 | to | ELP-260-000001797 |
| ELP-260-000001811 | to | ELP-260-000001812 |
| ELP-260-000001815 | to | ELP-260-000001815 |
| ELP-260-000001824 | to | ELP-260-000001824 |
| ELP-260-000001827 | to | ELP-260-000001827 |

| | | |
|---|---|---|
| ELP-260-000001830 | to | ELP-260-000001830 |
| ELP-260-000001834 | to | ELP-260-000001834 |
| ELP-260-000001846 | to | ELP-260-000001848 |
| ELP-260-000001857 | to | ELP-260-000001857 |
| ELP-260-000001869 | to | ELP-260-000001869 |
| ELP-260-000001875 | to | ELP-260-000001876 |
| ELP-260-000001885 | to | ELP-260-000001886 |
| ELP-260-000001888 | to | ELP-260-000001888 |
| ELP-260-000001892 | to | ELP-260-000001892 |
| ELP-260-000001894 | to | ELP-260-000001897 |
| ELP-260-000001906 | to | ELP-260-000001906 |
| ELP-260-000001921 | to | ELP-260-000001921 |
| ELP-260-000001923 | to | ELP-260-000001925 |
| ELP-260-000001930 | to | ELP-260-000001930 |
| ELP-260-000001933 | to | ELP-260-000001933 |
| ELP-260-000001935 | to | ELP-260-000001935 |
| ELP-260-000001938 | to | ELP-260-000001939 |
| ELP-260-000001945 | to | ELP-260-000001947 |
| ELP-260-000001954 | to | ELP-260-000001954 |
| ELP-260-000001957 | to | ELP-260-000001962 |
| ELP-260-000001964 | to | ELP-260-000001965 |
| ELP-260-000001967 | to | ELP-260-000001967 |
| ELP-260-000001971 | to | ELP-260-000001973 |
| ELP-260-000001975 | to | ELP-260-000001979 |
| ELP-260-000001981 | to | ELP-260-000001981 |
| ELP-260-000001983 | to | ELP-260-000001984 |
| ELP-260-000001986 | to | ELP-260-000001986 |
| ELP-260-000001988 | to | ELP-260-000001988 |
| ELP-260-000001992 | to | ELP-260-000001992 |
| ELP-260-000001994 | to | ELP-260-000001995 |
| ELP-260-000001999 | to | ELP-260-000001999 |
| ELP-260-000002002 | to | ELP-260-000002002 |
| ELP-260-000002004 | to | ELP-260-000002006 |
| ELP-260-000002008 | to | ELP-260-000002008 |
| ELP-260-000002013 | to | ELP-260-000002015 |
| ELP-260-000002018 | to | ELP-260-000002019 |
| ELP-260-000002033 | to | ELP-260-000002033 |
| ELP-260-000002036 | to | ELP-260-000002036 |
| ELP-260-000002040 | to | ELP-260-000002041 |
| ELP-260-000002048 | to | ELP-260-000002049 |
| ELP-260-000002052 | to | ELP-260-000002053 |
| ELP-260-000002056 | to | ELP-260-000002058 |
| ELP-260-000002060 | to | ELP-260-000002060 |
| ELP-260-000002062 | to | ELP-260-000002064 |

| | | |
|---|---|---|
| ELP-260-000002066 | to | ELP-260-000002067 |
| ELP-260-000002071 | to | ELP-260-000002074 |
| ELP-260-000002077 | to | ELP-260-000002078 |
| ELP-260-000002082 | to | ELP-260-000002082 |
| ELP-260-000002086 | to | ELP-260-000002087 |
| ELP-260-000002093 | to | ELP-260-000002094 |
| ELP-260-000002098 | to | ELP-260-000002098 |
| ELP-260-000002102 | to | ELP-260-000002102 |
| ELP-260-000002107 | to | ELP-260-000002107 |
| ELP-260-000002110 | to | ELP-260-000002110 |
| ELP-260-000002113 | to | ELP-260-000002113 |
| ELP-260-000002119 | to | ELP-260-000002120 |
| ELP-260-000002126 | to | ELP-260-000002126 |
| ELP-260-000002129 | to | ELP-260-000002129 |
| ELP-260-000002133 | to | ELP-260-000002134 |
| ELP-260-000002140 | to | ELP-260-000002140 |
| ELP-260-000002142 | to | ELP-260-000002142 |
| ELP-260-000002144 | to | ELP-260-000002144 |
| ELP-260-000002146 | to | ELP-260-000002146 |
| ELP-260-000002148 | to | ELP-260-000002148 |
| ELP-260-000002153 | to | ELP-260-000002153 |
| ELP-260-000002159 | to | ELP-260-000002159 |
| ELP-260-000002171 | to | ELP-260-000002171 |
| ELP-260-000002180 | to | ELP-260-000002180 |
| ELP-260-000002183 | to | ELP-260-000002184 |
| ELP-260-000002186 | to | ELP-260-000002187 |
| ELP-260-000002190 | to | ELP-260-000002190 |
| ELP-260-000002197 | to | ELP-260-000002198 |
| ELP-260-000002202 | to | ELP-260-000002202 |
| ELP-260-000002207 | to | ELP-260-000002209 |
| ELP-260-000002211 | to | ELP-260-000002212 |
| ELP-260-000002222 | to | ELP-260-000002223 |
| ELP-260-000002225 | to | ELP-260-000002227 |
| ELP-260-000002230 | to | ELP-260-000002230 |
| ELP-260-000002234 | to | ELP-260-000002234 |
| ELP-260-000002245 | to | ELP-260-000002245 |
| ELP-260-000002256 | to | ELP-260-000002257 |
| ELP-260-000002259 | to | ELP-260-000002259 |
| ELP-260-000002261 | to | ELP-260-000002263 |
| ELP-260-000002274 | to | ELP-260-000002274 |
| ELP-260-000002291 | to | ELP-260-000002292 |
| ELP-260-000002294 | to | ELP-260-000002294 |
| ELP-260-000002297 | to | ELP-260-000002297 |
| ELP-260-000002299 | to | ELP-260-000002301 |

| | | |
|---|---|---|
| ELP-260-000002311 | to | ELP-260-000002311 |
| ELP-260-000002334 | to | ELP-260-000002334 |
| ELP-260-000002338 | to | ELP-260-000002338 |
| ELP-260-000002341 | to | ELP-260-000002344 |
| ELP-260-000002348 | to | ELP-260-000002349 |
| ELP-260-000002352 | to | ELP-260-000002352 |
| ELP-260-000002361 | to | ELP-260-000002361 |
| ELP-260-000002367 | to | ELP-260-000002367 |
| ELP-260-000002374 | to | ELP-260-000002374 |
| ELP-260-000002382 | to | ELP-260-000002382 |
| ELP-260-000002385 | to | ELP-260-000002385 |
| ELP-260-000002390 | to | ELP-260-000002390 |
| ELP-260-000002393 | to | ELP-260-000002394 |
| ELP-260-000002396 | to | ELP-260-000002399 |
| ELP-260-000002403 | to | ELP-260-000002405 |
| ELP-260-000002409 | to | ELP-260-000002409 |
| ELP-260-000002411 | to | ELP-260-000002411 |
| ELP-260-000002413 | to | ELP-260-000002413 |
| ELP-260-000002418 | to | ELP-260-000002418 |
| ELP-260-000002420 | to | ELP-260-000002421 |
| ELP-260-000002428 | to | ELP-260-000002428 |
| ELP-260-000002430 | to | ELP-260-000002431 |
| ELP-260-000002433 | to | ELP-260-000002433 |
| ELP-260-000002436 | to | ELP-260-000002436 |
| ELP-260-000002441 | to | ELP-260-000002442 |
| ELP-260-000002447 | to | ELP-260-000002451 |
| ELP-260-000002453 | to | ELP-260-000002453 |
| ELP-260-000002455 | to | ELP-260-000002455 |
| ELP-260-000002458 | to | ELP-260-000002459 |
| ELP-260-000002462 | to | ELP-260-000002463 |
| ELP-260-000002467 | to | ELP-260-000002467 |
| ELP-260-000002472 | to | ELP-260-000002472 |
| ELP-260-000002487 | to | ELP-260-000002487 |
| ELP-260-000002498 | to | ELP-260-000002499 |
| ELP-260-000002515 | to | ELP-260-000002516 |
| ELP-260-000002518 | to | ELP-260-000002518 |
| ELP-260-000002520 | to | ELP-260-000002522 |
| ELP-260-000002524 | to | ELP-260-000002524 |
| ELP-260-000002527 | to | ELP-260-000002527 |
| ELP-260-000002529 | to | ELP-260-000002529 |
| ELP-260-000002532 | to | ELP-260-000002532 |
| ELP-260-000002536 | to | ELP-260-000002536 |
| ELP-260-000002540 | to | ELP-260-000002540 |
| ELP-260-000002542 | to | ELP-260-000002542 |

| | | |
|---|---|---|
| ELP-260-000002547 | to | ELP-260-000002548 |
| ELP-260-000002550 | to | ELP-260-000002550 |
| ELP-260-000002559 | to | ELP-260-000002559 |
| ELP-260-000002562 | to | ELP-260-000002564 |
| ELP-260-000002570 | to | ELP-260-000002571 |
| ELP-260-000002580 | to | ELP-260-000002582 |
| ELP-260-000002586 | to | ELP-260-000002586 |
| ELP-260-000002589 | to | ELP-260-000002589 |
| ELP-260-000002591 | to | ELP-260-000002594 |
| ELP-260-000002597 | to | ELP-260-000002597 |
| ELP-260-000002600 | to | ELP-260-000002601 |
| ELP-260-000002603 | to | ELP-260-000002603 |
| ELP-260-000002608 | to | ELP-260-000002608 |
| ELP-260-000002613 | to | ELP-260-000002614 |
| ELP-260-000002620 | to | ELP-260-000002625 |
| ELP-260-000002627 | to | ELP-260-000002627 |
| ELP-260-000002634 | to | ELP-260-000002635 |
| ELP-260-000002640 | to | ELP-260-000002640 |
| ELP-260-000002652 | to | ELP-260-000002654 |
| ELP-260-000002667 | to | ELP-260-000002667 |
| ELP-260-000002675 | to | ELP-260-000002676 |
| ELP-260-000002678 | to | ELP-260-000002680 |
| ELP-260-000002698 | to | ELP-260-000002703 |
| ELP-260-000002705 | to | ELP-260-000002708 |
| ELP-260-000002711 | to | ELP-260-000002711 |
| ELP-260-000002713 | to | ELP-260-000002713 |
| ELP-260-000002715 | to | ELP-260-000002715 |
| ELP-260-000002717 | to | ELP-260-000002717 |
| ELP-260-000002728 | to | ELP-260-000002730 |
| ELP-260-000002757 | to | ELP-260-000002757 |
| ELP-260-000002776 | to | ELP-260-000002782 |
| ELP-260-000002787 | to | ELP-260-000002791 |
| ELP-260-000002793 | to | ELP-260-000002793 |
| ELP-260-000002807 | to | ELP-260-000002807 |
| ELP-260-000002811 | to | ELP-260-000002811 |
| ELP-260-000002815 | to | ELP-260-000002815 |
| ELP-260-000002817 | to | ELP-260-000002817 |
| ELP-260-000002819 | to | ELP-260-000002819 |
| ELP-260-000002821 | to | ELP-260-000002825 |
| ELP-260-000002830 | to | ELP-260-000002832 |
| ELP-260-000002836 | to | ELP-260-000002837 |
| ELP-260-000002840 | to | ELP-260-000002844 |
| ELP-260-000002851 | to | ELP-260-000002860 |
| ELP-260-000002874 | to | ELP-260-000002874 |

| | | |
|---|---|---|
| ELP-260-000002876 | to | ELP-260-000002876 |
| ELP-260-000002881 | to | ELP-260-000002881 |
| ELP-260-000002883 | to | ELP-260-000002883 |
| ELP-260-000002885 | to | ELP-260-000002885 |
| ELP-260-000002887 | to | ELP-260-000002887 |
| ELP-260-000002889 | to | ELP-260-000002889 |
| ELP-260-000002891 | to | ELP-260-000002891 |
| ELP-260-000002893 | to | ELP-260-000002893 |
| ELP-260-000002895 | to | ELP-260-000002895 |
| ELP-260-000002897 | to | ELP-260-000002897 |
| ELP-260-000002899 | to | ELP-260-000002899 |
| ELP-260-000002901 | to | ELP-260-000002901 |
| ELP-260-000002903 | to | ELP-260-000002944 |
| ELP-260-000002946 | to | ELP-260-000002946 |
| ELP-260-000002948 | to | ELP-260-000002948 |
| ELP-260-000002950 | to | ELP-260-000002953 |
| ELP-260-000002957 | to | ELP-260-000002962 |
| ELP-260-000002969 | to | ELP-260-000002969 |
| ELP-260-000002978 | to | ELP-260-000002980 |
| ELP-260-000002983 | to | ELP-260-000002989 |
| ELP-260-000003015 | to | ELP-260-000003018 |
| ELP-260-000003020 | to | ELP-260-000003020 |
| ELP-260-000003026 | to | ELP-260-000003032 |
| ELP-260-000003037 | to | ELP-260-000003037 |
| ELP-260-000003040 | to | ELP-260-000003042 |
| ELP-260-000003045 | to | ELP-260-000003045 |
| ELP-260-000003047 | to | ELP-260-000003047 |
| ELP-260-000003052 | to | ELP-260-000003052 |
| ELP-260-000003057 | to | ELP-260-000003066 |
| ELP-260-000003068 | to | ELP-260-000003075 |
| ELP-260-000003092 | to | ELP-260-000003092 |
| ELP-260-000003105 | to | ELP-260-000003106 |
| ELP-260-000003115 | to | ELP-260-000003120 |
| ELP-260-000003124 | to | ELP-260-000003124 |
| ELP-260-000003131 | to | ELP-260-000003131 |
| ELP-260-000003136 | to | ELP-260-000003139 |
| ELP-260-000003141 | to | ELP-260-000003144 |
| ELP-260-000003147 | to | ELP-260-000003151 |
| ELP-260-000003153 | to | ELP-260-000003161 |
| ELP-260-000003163 | to | ELP-260-000003180 |
| ELP-260-000003182 | to | ELP-260-000003208 |
| ELP-260-000003212 | to | ELP-260-000003213 |
| ELP-260-000003220 | to | ELP-260-000003224 |
| ELP-260-000003234 | to | ELP-260-000003244 |

| | | |
|---|---|---|
| ELP-260-000003246 | to | ELP-260-000003248 |
| ELP-260-000003268 | to | ELP-260-000003268 |
| ELP-260-000003281 | to | ELP-260-000003282 |
| ELP-260-000003284 | to | ELP-260-000003284 |
| ELP-260-000003288 | to | ELP-260-000003288 |
| ELP-260-000003294 | to | ELP-260-000003294 |
| ELP-260-000003300 | to | ELP-260-000003300 |
| ELP-260-000003315 | to | ELP-260-000003316 |
| ELP-260-000003319 | to | ELP-260-000003320 |
| ELP-260-000003324 | to | ELP-260-000003327 |
| ELP-260-000003329 | to | ELP-260-000003332 |
| ELP-260-000003334 | to | ELP-260-000003336 |
| ELP-260-000003338 | to | ELP-260-000003338 |
| ELP-260-000003341 | to | ELP-260-000003342 |
| ELP-260-000003344 | to | ELP-260-000003349 |
| ELP-260-000003351 | to | ELP-260-000003351 |
| ELP-260-000003354 | to | ELP-260-000003355 |
| ELP-260-000003358 | to | ELP-260-000003360 |
| ELP-260-000003362 | to | ELP-260-000003363 |
| ELP-260-000003387 | to | ELP-260-000003389 |
| ELP-260-000003392 | to | ELP-260-000003394 |
| ELP-260-000003397 | to | ELP-260-000003397 |
| ELP-260-000003410 | to | ELP-260-000003427 |
| ELP-260-000003443 | to | ELP-260-000003444 |
| ELP-260-000003446 | to | ELP-260-000003446 |
| ELP-260-000003448 | to | ELP-260-000003448 |
| ELP-260-000003456 | to | ELP-260-000003457 |
| ELP-260-000003459 | to | ELP-260-000003459 |
| ELP-260-000003461 | to | ELP-260-000003463 |
| ELP-260-000003473 | to | ELP-260-000003474 |
| ELP-260-000003476 | to | ELP-260-000003476 |
| ELP-260-000003482 | to | ELP-260-000003482 |
| ELP-260-000003485 | to | ELP-260-000003486 |
| ELP-260-000003496 | to | ELP-260-000003496 |
| ELP-260-000003502 | to | ELP-260-000003502 |
| ELP-260-000003505 | to | ELP-260-000003506 |
| ELP-260-000003516 | to | ELP-260-000003516 |
| ELP-260-000003520 | to | ELP-260-000003520 |
| ELP-260-000003523 | to | ELP-260-000003523 |
| ELP-260-000003529 | to | ELP-260-000003530 |
| ELP-260-000003536 | to | ELP-260-000003536 |
| ELP-260-000003541 | to | ELP-260-000003541 |
| ELP-260-000003544 | to | ELP-260-000003544 |
| ELP-260-000003550 | to | ELP-260-000003551 |

| ELP-260-000003557 | to | ELP-260-000003558 |
| ELP-260-000003561 | to | ELP-260-000003561 |
| ELP-260-000003570 | to | ELP-260-000003570 |
| ELP-260-000003572 | to | ELP-260-000003572 |
| ELP-260-000003574 | to | ELP-260-000003576 |
| ELP-260-000003585 | to | ELP-260-000003585 |
| ELP-260-000003595 | to | ELP-260-000003596 |
| ELP-260-000003598 | to | ELP-260-000003601 |
| ELP-260-000003606 | to | ELP-260-000003606 |
| ELP-260-000003615 | to | ELP-260-000003615 |
| ELP-260-000003617 | to | ELP-260-000003617 |
| ELP-260-000003619 | to | ELP-260-000003621 |
| ELP-260-000003623 | to | ELP-260-000003623 |
| ELP-260-000003626 | to | ELP-260-000003626 |
| ELP-260-000003628 | to | ELP-260-000003630 |
| ELP-260-000003635 | to | ELP-260-000003640 |
| ELP-260-000003643 | to | ELP-260-000003643 |
| ELP-260-000003646 | to | ELP-260-000003648 |
| ELP-260-000003652 | to | ELP-260-000003652 |
| ELP-260-000003654 | to | ELP-260-000003655 |
| ELP-260-000003657 | to | ELP-260-000003668 |
| ELP-260-000003684 | to | ELP-260-000003688 |
| ELP-260-000003690 | to | ELP-260-000003690 |
| ELP-260-000003693 | to | ELP-260-000003693 |
| ELP-260-000003699 | to | ELP-260-000003701 |
| ELP-260-000003713 | to | ELP-260-000003717 |
| ELP-260-000003719 | to | ELP-260-000003720 |
| ELP-260-000003726 | to | ELP-260-000003726 |
| ELP-260-000003728 | to | ELP-260-000003729 |
| ELP-260-000003731 | to | ELP-260-000003731 |
| ELP-260-000003735 | to | ELP-260-000003735 |
| ELP-260-000003738 | to | ELP-260-000003739 |
| ELP-260-000003751 | to | ELP-260-000003755 |
| ELP-260-000003768 | to | ELP-260-000003769 |
| ELP-260-000003771 | to | ELP-260-000003775 |
| ELP-260-000003783 | to | ELP-260-000003788 |
| ELP-260-000003790 | to | ELP-260-000003794 |
| ELP-260-000003808 | to | ELP-260-000003814 |
| ELP-260-000003818 | to | ELP-260-000003819 |
| ELP-260-000003823 | to | ELP-260-000003823 |
| ELP-260-000003825 | to | ELP-260-000003825 |
| ELP-260-000003828 | to | ELP-260-000003835 |
| ELP-260-000003846 | to | ELP-260-000003846 |
| ELP-260-000003851 | to | ELP-260-000003851 |

| | | |
|---|---|---|
| ELP-260-000003859 | to | ELP-260-000003860 |
| ELP-260-000003872 | to | ELP-260-000003872 |
| ELP-260-000003877 | to | ELP-260-000003877 |
| ELP-260-000003879 | to | ELP-260-000003879 |
| ELP-260-000003888 | to | ELP-260-000003888 |
| ELP-260-000003893 | to | ELP-260-000003893 |
| ELP-260-000003896 | to | ELP-260-000003896 |
| ELP-260-000003902 | to | ELP-260-000003902 |
| ELP-260-000003906 | to | ELP-260-000003906 |
| ELP-260-000003911 | to | ELP-260-000003911 |
| ELP-260-000003914 | to | ELP-260-000003916 |
| ELP-260-000003918 | to | ELP-260-000003918 |
| ELP-260-000003923 | to | ELP-260-000003923 |
| ELP-260-000003926 | to | ELP-260-000003926 |
| ELP-260-000003928 | to | ELP-260-000003928 |
| ELP-260-000003934 | to | ELP-260-000003934 |
| ELP-260-000003940 | to | ELP-260-000003941 |
| ELP-260-000003946 | to | ELP-260-000003946 |
| ELP-260-000003950 | to | ELP-260-000003950 |
| ELP-260-000003956 | to | ELP-260-000003956 |
| ELP-260-000003958 | to | ELP-260-000003959 |
| ELP-260-000003964 | to | ELP-260-000003964 |
| ELP-260-000003971 | to | ELP-260-000003971 |
| ELP-260-000003975 | to | ELP-260-000003975 |
| ELP-260-000003979 | to | ELP-260-000003979 |
| ELP-260-000003983 | to | ELP-260-000003983 |
| ELP-260-000003999 | to | ELP-260-000003999 |
| ELP-260-000004002 | to | ELP-260-000004002 |
| ELP-260-000004008 | to | ELP-260-000004008 |
| ELP-260-000004010 | to | ELP-260-000004012 |
| ELP-260-000004018 | to | ELP-260-000004019 |
| ELP-260-000004022 | to | ELP-260-000004022 |
| ELP-260-000004034 | to | ELP-260-000004034 |
| ELP-260-000004038 | to | ELP-260-000004040 |
| ELP-260-000004045 | to | ELP-260-000004048 |
| ELP-260-000004052 | to | ELP-260-000004053 |
| ELP-260-000004056 | to | ELP-260-000004057 |
| ELP-260-000004063 | to | ELP-260-000004064 |
| ELP-260-000004070 | to | ELP-260-000004070 |
| ELP-260-000004073 | to | ELP-260-000004075 |
| ELP-260-000004079 | to | ELP-260-000004080 |
| ELP-260-000004087 | to | ELP-260-000004088 |
| ELP-260-000004094 | to | ELP-260-000004095 |
| ELP-260-000004097 | to | ELP-260-000004098 |

| | | |
|---|---|---|
| ELP-260-000004102 | to | ELP-260-000004102 |
| ELP-260-000004111 | to | ELP-260-000004111 |
| ELP-260-000004115 | to | ELP-260-000004115 |
| ELP-260-000004118 | to | ELP-260-000004119 |
| ELP-260-000004122 | to | ELP-260-000004123 |
| ELP-260-000004125 | to | ELP-260-000004128 |
| ELP-260-000004130 | to | ELP-260-000004130 |
| ELP-260-000004135 | to | ELP-260-000004135 |
| ELP-260-000004137 | to | ELP-260-000004137 |
| ELP-260-000004147 | to | ELP-260-000004147 |
| ELP-260-000004150 | to | ELP-260-000004151 |
| ELP-260-000004157 | to | ELP-260-000004157 |
| ELP-260-000004165 | to | ELP-260-000004165 |
| ELP-260-000004167 | to | ELP-260-000004167 |
| ELP-260-000004175 | to | ELP-260-000004175 |
| ELP-260-000004177 | to | ELP-260-000004177 |
| ELP-260-000004186 | to | ELP-260-000004187 |
| ELP-260-000004189 | to | ELP-260-000004189 |
| ELP-260-000004193 | to | ELP-260-000004193 |
| ELP-260-000004198 | to | ELP-260-000004198 |
| ELP-260-000004200 | to | ELP-260-000004200 |
| ELP-260-000004204 | to | ELP-260-000004205 |
| ELP-260-000004207 | to | ELP-260-000004207 |
| ELP-260-000004210 | to | ELP-260-000004210 |
| ELP-260-000004212 | to | ELP-260-000004213 |
| ELP-260-000004219 | to | ELP-260-000004219 |
| ELP-260-000004221 | to | ELP-260-000004223 |
| ELP-260-000004231 | to | ELP-260-000004232 |
| ELP-260-000004235 | to | ELP-260-000004235 |
| ELP-260-000004242 | to | ELP-260-000004243 |
| ELP-260-000004245 | to | ELP-260-000004246 |
| ELP-260-000004250 | to | ELP-260-000004251 |
| ELP-260-000004253 | to | ELP-260-000004253 |
| ELP-260-000004271 | to | ELP-260-000004271 |
| ELP-260-000004273 | to | ELP-260-000004273 |
| ELP-260-000004275 | to | ELP-260-000004276 |
| ELP-260-000004279 | to | ELP-260-000004279 |
| ELP-260-000004294 | to | ELP-260-000004295 |
| ELP-260-000004301 | to | ELP-260-000004301 |
| ELP-260-000004303 | to | ELP-260-000004303 |
| ELP-260-000004315 | to | ELP-260-000004315 |
| ELP-260-000004324 | to | ELP-260-000004324 |
| ELP-260-000004328 | to | ELP-260-000004328 |
| ELP-260-000004330 | to | ELP-260-000004331 |

| | | |
|---|---|---|
| ELP-260-000004333 | to | ELP-260-000004333 |
| ELP-260-000004341 | to | ELP-260-000004341 |
| ELP-260-000004348 | to | ELP-260-000004348 |
| ELP-260-000004362 | to | ELP-260-000004362 |
| ELP-260-000004368 | to | ELP-260-000004368 |
| ELP-260-000004370 | to | ELP-260-000004370 |
| ELP-260-000004379 | to | ELP-260-000004379 |
| ELP-260-000004382 | to | ELP-260-000004382 |
| ELP-260-000004392 | to | ELP-260-000004392 |
| ELP-260-000004396 | to | ELP-260-000004396 |
| ELP-260-000004400 | to | ELP-260-000004401 |
| ELP-260-000004403 | to | ELP-260-000004403 |
| ELP-260-000004405 | to | ELP-260-000004405 |
| ELP-260-000004415 | to | ELP-260-000004415 |
| ELP-260-000004419 | to | ELP-260-000004420 |
| ELP-260-000004427 | to | ELP-260-000004427 |
| ELP-260-000004429 | to | ELP-260-000004431 |
| ELP-260-000004433 | to | ELP-260-000004433 |
| ELP-260-000004437 | to | ELP-260-000004437 |
| ELP-260-000004441 | to | ELP-260-000004441 |
| ELP-260-000004445 | to | ELP-260-000004446 |
| ELP-260-000004450 | to | ELP-260-000004450 |
| ELP-260-000004453 | to | ELP-260-000004453 |
| ELP-260-000004457 | to | ELP-260-000004460 |
| ELP-260-000004469 | to | ELP-260-000004471 |
| ELP-260-000004474 | to | ELP-260-000004474 |
| ELP-260-000004480 | to | ELP-260-000004480 |
| ELP-260-000004485 | to | ELP-260-000004485 |
| ELP-260-000004490 | to | ELP-260-000004491 |
| ELP-260-000004493 | to | ELP-260-000004493 |
| ELP-260-000004505 | to | ELP-260-000004505 |
| ELP-260-000004509 | to | ELP-260-000004509 |
| ELP-260-000004513 | to | ELP-260-000004513 |
| ELP-260-000004516 | to | ELP-260-000004516 |
| ELP-260-000004521 | to | ELP-260-000004521 |
| ELP-260-000004523 | to | ELP-260-000004523 |
| ELP-260-000004531 | to | ELP-260-000004535 |
| ELP-260-000004538 | to | ELP-260-000004539 |
| ELP-260-000004541 | to | ELP-260-000004541 |
| ELP-260-000004546 | to | ELP-260-000004547 |
| ELP-260-000004550 | to | ELP-260-000004550 |
| ELP-260-000004552 | to | ELP-260-000004553 |
| ELP-260-000004565 | to | ELP-260-000004566 |
| ELP-260-000004577 | to | ELP-260-000004578 |

| | | |
|---|---|---|
| ELP-260-000004580 | to | ELP-260-000004580 |
| ELP-260-000004582 | to | ELP-260-000004583 |
| ELP-260-000004585 | to | ELP-260-000004585 |
| ELP-260-000004589 | to | ELP-260-000004589 |
| ELP-260-000004596 | to | ELP-260-000004597 |
| ELP-260-000004607 | to | ELP-260-000004607 |
| ELP-260-000004610 | to | ELP-260-000004610 |
| ELP-260-000004612 | to | ELP-260-000004612 |
| ELP-260-000004614 | to | ELP-260-000004614 |
| ELP-260-000004616 | to | ELP-260-000004617 |
| ELP-260-000004619 | to | ELP-260-000004619 |
| ELP-260-000004625 | to | ELP-260-000004625 |
| ELP-260-000004628 | to | ELP-260-000004629 |
| ELP-260-000004632 | to | ELP-260-000004633 |
| ELP-260-000004635 | to | ELP-260-000004635 |
| ELP-260-000004640 | to | ELP-260-000004640 |
| ELP-260-000004643 | to | ELP-260-000004643 |
| ELP-260-000004648 | to | ELP-260-000004648 |
| ELP-260-000004650 | to | ELP-260-000004650 |
| ELP-260-000004657 | to | ELP-260-000004659 |
| ELP-260-000004664 | to | ELP-260-000004667 |
| ELP-260-000004672 | to | ELP-260-000004673 |
| ELP-260-000004677 | to | ELP-260-000004677 |
| ELP-260-000004680 | to | ELP-260-000004681 |
| ELP-260-000004685 | to | ELP-260-000004686 |
| ELP-260-000004691 | to | ELP-260-000004693 |
| ELP-260-000004699 | to | ELP-260-000004699 |
| ELP-260-000004705 | to | ELP-260-000004705 |
| ELP-260-000004718 | to | ELP-260-000004718 |
| ELP-260-000004721 | to | ELP-260-000004721 |
| ELP-260-000004726 | to | ELP-260-000004726 |
| ELP-260-000004728 | to | ELP-260-000004728 |
| ELP-260-000004734 | to | ELP-260-000004734 |
| ELP-260-000004737 | to | ELP-260-000004737 |
| ELP-260-000004745 | to | ELP-260-000004745 |
| ELP-260-000004747 | to | ELP-260-000004747 |
| ELP-260-000004754 | to | ELP-260-000004754 |
| ELP-260-000004756 | to | ELP-260-000004756 |
| ELP-260-000004760 | to | ELP-260-000004761 |
| ELP-260-000004766 | to | ELP-260-000004766 |
| ELP-260-000004769 | to | ELP-260-000004769 |
| ELP-260-000004777 | to | ELP-260-000004777 |
| ELP-260-000004782 | to | ELP-260-000004782 |
| ELP-260-000004784 | to | ELP-260-000004785 |

| | | |
|---|---|---|
| ELP-260-000004795 | to | ELP-260-000004795 |
| ELP-260-000004801 | to | ELP-260-000004801 |
| ELP-260-000004810 | to | ELP-260-000004810 |
| ELP-260-000004815 | to | ELP-260-000004815 |
| ELP-260-000004840 | to | ELP-260-000004840 |
| ELP-260-000004860 | to | ELP-260-000004860 |
| ELP-260-000004872 | to | ELP-260-000004872 |
| ELP-260-000004882 | to | ELP-260-000004882 |
| ELP-260-000004886 | to | ELP-260-000004886 |
| ELP-260-000004889 | to | ELP-260-000004889 |
| ELP-260-000004894 | to | ELP-260-000004894 |
| ELP-260-000004896 | to | ELP-260-000004897 |
| ELP-260-000004900 | to | ELP-260-000004900 |
| ELP-260-000004904 | to | ELP-260-000004904 |
| ELP-260-000004916 | to | ELP-260-000004916 |
| ELP-260-000004942 | to | ELP-260-000004943 |
| ELP-260-000004946 | to | ELP-260-000004946 |
| ELP-260-000004952 | to | ELP-260-000004952 |
| ELP-260-000004955 | to | ELP-260-000004955 |
| ELP-260-000004964 | to | ELP-260-000004964 |
| ELP-260-000004972 | to | ELP-260-000004972 |
| ELP-260-000004975 | to | ELP-260-000004975 |
| ELP-260-000004978 | to | ELP-260-000004978 |
| ELP-260-000004981 | to | ELP-260-000004981 |
| ELP-260-000004987 | to | ELP-260-000004987 |
| ELP-260-000004995 | to | ELP-260-000004995 |
| ELP-260-000004998 | to | ELP-260-000004998 |
| ELP-260-000005016 | to | ELP-260-000005017 |
| ELP-260-000005020 | to | ELP-260-000005023 |
| ELP-260-000005028 | to | ELP-260-000005028 |
| ELP-260-000005031 | to | ELP-260-000005031 |
| ELP-260-000005034 | to | ELP-260-000005035 |
| ELP-260-000005038 | to | ELP-260-000005038 |
| ELP-260-000005048 | to | ELP-260-000005048 |
| ELP-260-000005052 | to | ELP-260-000005053 |
| ELP-260-000005055 | to | ELP-260-000005055 |
| ELP-260-000005058 | to | ELP-260-000005059 |
| ELP-260-000005061 | to | ELP-260-000005062 |
| ELP-260-000005072 | to | ELP-260-000005072 |
| ELP-260-000005075 | to | ELP-260-000005076 |
| ELP-260-000005082 | to | ELP-260-000005082 |
| ELP-260-000005090 | to | ELP-260-000005090 |
| ELP-260-000005099 | to | ELP-260-000005099 |
| ELP-260-000005101 | to | ELP-260-000005101 |

| | | |
|---|---|---|
| ELP-260-000005106 | to | ELP-260-000005106 |
| ELP-260-000005108 | to | ELP-260-000005109 |
| ELP-260-000005112 | to | ELP-260-000005113 |
| ELP-260-000005116 | to | ELP-260-000005116 |
| ELP-260-000005122 | to | ELP-260-000005122 |
| ELP-260-000005127 | to | ELP-260-000005127 |
| ELP-260-000005134 | to | ELP-260-000005135 |
| ELP-260-000005137 | to | ELP-260-000005137 |
| ELP-260-000005141 | to | ELP-260-000005141 |
| ELP-260-000005143 | to | ELP-260-000005143 |
| ELP-260-000005151 | to | ELP-260-000005151 |
| ELP-260-000005155 | to | ELP-260-000005155 |
| ELP-260-000005158 | to | ELP-260-000005158 |
| ELP-260-000005160 | to | ELP-260-000005160 |
| ELP-260-000005162 | to | ELP-260-000005163 |
| ELP-260-000005165 | to | ELP-260-000005165 |
| ELP-260-000005167 | to | ELP-260-000005167 |
| ELP-260-000005169 | to | ELP-260-000005170 |
| ELP-260-000005172 | to | ELP-260-000005172 |
| ELP-260-000005175 | to | ELP-260-000005177 |
| ELP-260-000005179 | to | ELP-260-000005179 |
| ELP-260-000005185 | to | ELP-260-000005186 |
| ELP-260-000005191 | to | ELP-260-000005191 |
| ELP-260-000005195 | to | ELP-260-000005196 |
| ELP-260-000005198 | to | ELP-260-000005199 |
| ELP-260-000005204 | to | ELP-260-000005204 |
| ELP-260-000005210 | to | ELP-260-000005211 |
| ELP-260-000005216 | to | ELP-260-000005216 |
| ELP-260-000005218 | to | ELP-260-000005218 |
| ELP-260-000005220 | to | ELP-260-000005222 |
| ELP-260-000005224 | to | ELP-260-000005225 |
| ELP-260-000005228 | to | ELP-260-000005228 |
| ELP-260-000005231 | to | ELP-260-000005232 |
| ELP-260-000005235 | to | ELP-260-000005235 |
| ELP-260-000005237 | to | ELP-260-000005238 |
| ELP-260-000005243 | to | ELP-260-000005244 |
| ELP-260-000005247 | to | ELP-260-000005248 |
| ELP-260-000005250 | to | ELP-260-000005250 |
| ELP-260-000005253 | to | ELP-260-000005253 |
| ELP-260-000005255 | to | ELP-260-000005255 |
| ELP-260-000005259 | to | ELP-260-000005260 |
| ELP-260-000005265 | to | ELP-260-000005265 |
| ELP-260-000005267 | to | ELP-260-000005267 |
| ELP-260-000005269 | to | ELP-260-000005270 |

| | | |
|---|---|---|
| ELP-260-000005273 | to | ELP-260-000005273 |
| ELP-260-000005279 | to | ELP-260-000005280 |
| ELP-260-000005282 | to | ELP-260-000005282 |
| ELP-260-000005284 | to | ELP-260-000005284 |
| ELP-260-000005286 | to | ELP-260-000005286 |
| ELP-260-000005288 | to | ELP-260-000005288 |
| ELP-260-000005291 | to | ELP-260-000005291 |
| ELP-260-000005294 | to | ELP-260-000005294 |
| ELP-260-000005297 | to | ELP-260-000005297 |
| ELP-260-000005302 | to | ELP-260-000005302 |
| ELP-260-000005306 | to | ELP-260-000005306 |
| ELP-260-000005310 | to | ELP-260-000005311 |
| ELP-260-000005314 | to | ELP-260-000005314 |
| ELP-260-000005317 | to | ELP-260-000005317 |
| ELP-260-000005321 | to | ELP-260-000005322 |
| ELP-260-000005325 | to | ELP-260-000005325 |
| ELP-260-000005331 | to | ELP-260-000005332 |
| ELP-260-000005334 | to | ELP-260-000005334 |
| ELP-260-000005340 | to | ELP-260-000005340 |
| ELP-260-000005342 | to | ELP-260-000005342 |
| ELP-260-000005346 | to | ELP-260-000005347 |
| ELP-260-000005354 | to | ELP-260-000005355 |
| ELP-260-000005359 | to | ELP-260-000005359 |
| ELP-260-000005362 | to | ELP-260-000005362 |
| ELP-260-000005364 | to | ELP-260-000005367 |
| ELP-260-000005372 | to | ELP-260-000005374 |
| ELP-260-000005377 | to | ELP-260-000005377 |
| ELP-260-000005379 | to | ELP-260-000005386 |
| ELP-260-000005394 | to | ELP-260-000005398 |
| ELP-260-000005401 | to | ELP-260-000005401 |
| ELP-260-000005404 | to | ELP-260-000005406 |
| ELP-260-000005408 | to | ELP-260-000005411 |
| ELP-260-000005418 | to | ELP-260-000005418 |
| ELP-260-000005420 | to | ELP-260-000005420 |
| ELP-260-000005426 | to | ELP-260-000005428 |
| ELP-260-000005430 | to | ELP-260-000005431 |
| ELP-260-000005433 | to | ELP-260-000005435 |
| ELP-260-000005443 | to | ELP-260-000005443 |
| ELP-260-000005445 | to | ELP-260-000005445 |
| ELP-260-000005450 | to | ELP-260-000005450 |
| ELP-260-000005453 | to | ELP-260-000005453 |
| ELP-260-000005456 | to | ELP-260-000005457 |
| ELP-260-000005459 | to | ELP-260-000005460 |
| ELP-260-000005462 | to | ELP-260-000005462 |

| | | |
|---|---|---|
| ELP-260-000005466 | to | ELP-260-000005466 |
| ELP-260-000005470 | to | ELP-260-000005472 |
| ELP-260-000005475 | to | ELP-260-000005475 |
| ELP-260-000005482 | to | ELP-260-000005483 |
| ELP-260-000005486 | to | ELP-260-000005486 |
| ELP-260-000005489 | to | ELP-260-000005489 |
| ELP-260-000005494 | to | ELP-260-000005494 |
| ELP-260-000005504 | to | ELP-260-000005504 |
| ELP-260-000005508 | to | ELP-260-000005508 |
| ELP-260-000005510 | to | ELP-260-000005510 |
| ELP-260-000005512 | to | ELP-260-000005512 |
| ELP-260-000005514 | to | ELP-260-000005516 |
| ELP-260-000005518 | to | ELP-260-000005518 |
| ELP-260-000005520 | to | ELP-260-000005521 |
| ELP-260-000005525 | to | ELP-260-000005525 |
| ELP-260-000005531 | to | ELP-260-000005533 |
| ELP-260-000005538 | to | ELP-260-000005538 |
| ELP-260-000005541 | to | ELP-260-000005541 |
| ELP-260-000005543 | to | ELP-260-000005544 |
| ELP-260-000005548 | to | ELP-260-000005548 |
| ELP-260-000005555 | to | ELP-260-000005555 |
| ELP-260-000005563 | to | ELP-260-000005563 |
| ELP-260-000005569 | to | ELP-260-000005569 |
| ELP-260-000005572 | to | ELP-260-000005572 |
| ELP-260-000005574 | to | ELP-260-000005575 |
| ELP-260-000005579 | to | ELP-260-000005580 |
| ELP-260-000005582 | to | ELP-260-000005582 |
| ELP-260-000005585 | to | ELP-260-000005586 |
| ELP-260-000005588 | to | ELP-260-000005588 |
| ELP-260-000005593 | to | ELP-260-000005594 |
| ELP-260-000005598 | to | ELP-260-000005601 |
| ELP-260-000005606 | to | ELP-260-000005606 |
| ELP-260-000005609 | to | ELP-260-000005609 |
| ELP-260-000005628 | to | ELP-260-000005633 |
| ELP-260-000005635 | to | ELP-260-000005635 |
| ELP-260-000005638 | to | ELP-260-000005640 |
| ELP-260-000005644 | to | ELP-260-000005644 |
| ELP-260-000005646 | to | ELP-260-000005649 |
| ELP-260-000005652 | to | ELP-260-000005652 |
| ELP-260-000005655 | to | ELP-260-000005655 |
| ELP-260-000005666 | to | ELP-260-000005666 |
| ELP-260-000005669 | to | ELP-260-000005670 |
| ELP-260-000005673 | to | ELP-260-000005677 |
| ELP-260-000005679 | to | ELP-260-000005679 |

| | | |
|---|---|---|
| ELP-260-000005686 | to | ELP-260-000005686 |
| ELP-260-000005688 | to | ELP-260-000005688 |
| ELP-260-000005708 | to | ELP-260-000005708 |
| ELP-260-000005717 | to | ELP-260-000005717 |
| ELP-260-000005721 | to | ELP-260-000005721 |
| ELP-260-000005742 | to | ELP-260-000005744 |
| ELP-260-000005759 | to | ELP-260-000005759 |
| ELP-260-000005765 | to | ELP-260-000005765 |
| ELP-260-000005771 | to | ELP-260-000005771 |
| ELP-260-000005776 | to | ELP-260-000005777 |
| ELP-260-000005780 | to | ELP-260-000005780 |
| ELP-260-000005783 | to | ELP-260-000005785 |
| ELP-260-000005798 | to | ELP-260-000005799 |
| ELP-260-000005818 | to | ELP-260-000005819 |
| ELP-260-000005840 | to | ELP-260-000005845 |
| ELP-260-000005851 | to | ELP-260-000005851 |
| ELP-260-000005855 | to | ELP-260-000005862 |
| ELP-260-000005865 | to | ELP-260-000005865 |
| ELP-260-000005867 | to | ELP-260-000005868 |
| ELP-260-000005873 | to | ELP-260-000005874 |
| ELP-260-000005876 | to | ELP-260-000005877 |
| ELP-260-000005892 | to | ELP-260-000005899 |
| ELP-260-000005901 | to | ELP-260-000005904 |
| ELP-260-000005908 | to | ELP-260-000005914 |
| ELP-260-000005917 | to | ELP-260-000005921 |
| ELP-260-000005923 | to | ELP-260-000005930 |
| ELP-260-000005935 | to | ELP-260-000005943 |
| ELP-260-000005948 | to | ELP-260-000005948 |
| ELP-260-000005955 | to | ELP-260-000005956 |
| ELP-260-000005967 | to | ELP-260-000005970 |
| ELP-260-000005975 | to | ELP-260-000005975 |
| ELP-260-000005990 | to | ELP-260-000005991 |
| ELP-260-000005995 | to | ELP-260-000005995 |
| ELP-260-000006002 | to | ELP-260-000006006 |
| ELP-260-000006008 | to | ELP-260-000006009 |
| ELP-260-000006012 | to | ELP-260-000006012 |
| ELP-260-000006022 | to | ELP-260-000006023 |
| ELP-260-000006033 | to | ELP-260-000006033 |
| ELP-260-000006035 | to | ELP-260-000006036 |
| ELP-260-000006052 | to | ELP-260-000006052 |
| ELP-260-000006058 | to | ELP-260-000006061 |
| ELP-260-000006066 | to | ELP-260-000006066 |
| ELP-260-000006068 | to | ELP-260-000006068 |
| ELP-260-000006074 | to | ELP-260-000006074 |

| | | |
|---|---|---|
| ELP-260-000006087 | to | ELP-260-000006087 |
| ELP-260-000006099 | to | ELP-260-000006099 |
| ELP-260-000006101 | to | ELP-260-000006101 |
| ELP-260-000006115 | to | ELP-260-000006115 |
| ELP-260-000006120 | to | ELP-260-000006125 |
| ELP-260-000006131 | to | ELP-260-000006131 |
| ELP-260-000006134 | to | ELP-260-000006134 |
| ELP-260-000006137 | to | ELP-260-000006140 |
| ELP-260-000006142 | to | ELP-260-000006145 |
| ELP-260-000006149 | to | ELP-260-000006151 |
| ELP-260-000006155 | to | ELP-260-000006157 |
| ELP-260-000006159 | to | ELP-260-000006159 |
| ELP-260-000006176 | to | ELP-260-000006180 |
| ELP-260-000006188 | to | ELP-260-000006188 |
| ELP-260-000006192 | to | ELP-260-000006195 |
| ELP-260-000006199 | to | ELP-260-000006200 |
| ELP-260-000006205 | to | ELP-260-000006211 |
| ELP-260-000006223 | to | ELP-260-000006223 |
| ELP-260-000006227 | to | ELP-260-000006227 |
| ELP-260-000006231 | to | ELP-260-000006231 |
| ELP-260-000006234 | to | ELP-260-000006234 |
| ELP-260-000006236 | to | ELP-260-000006238 |
| ELP-260-000006246 | to | ELP-260-000006248 |
| ELP-260-000006255 | to | ELP-260-000006256 |
| ELP-260-000006271 | to | ELP-260-000006272 |
| ELP-260-000006274 | to | ELP-260-000006296 |
| ELP-260-000006301 | to | ELP-260-000006301 |
| ELP-260-000006303 | to | ELP-260-000006303 |
| ELP-260-000006305 | to | ELP-260-000006308 |
| ELP-260-000006313 | to | ELP-260-000006314 |
| ELP-260-000006322 | to | ELP-260-000006322 |
| ELP-260-000006324 | to | ELP-260-000006324 |
| ELP-260-000006327 | to | ELP-260-000006327 |
| ELP-260-000006329 | to | ELP-260-000006332 |
| ELP-260-000006334 | to | ELP-260-000006336 |
| ELP-260-000006346 | to | ELP-260-000006357 |
| ELP-260-000006365 | to | ELP-260-000006368 |
| ELP-260-000006373 | to | ELP-260-000006373 |
| ELP-260-000006381 | to | ELP-260-000006381 |
| ELP-260-000006383 | to | ELP-260-000006385 |
| ELP-260-000006392 | to | ELP-260-000006392 |
| ELP-260-000006394 | to | ELP-260-000006394 |
| ELP-260-000006399 | to | ELP-260-000006399 |
| ELP-260-000006422 | to | ELP-260-000006427 |

| | | |
|---|---|---|
| ELP-260-000006434 | to | ELP-260-000006434 |
| ELP-260-000006436 | to | ELP-260-000006436 |
| ELP-260-000006438 | to | ELP-260-000006441 |
| ELP-260-000006443 | to | ELP-260-000006443 |
| ELP-260-000006448 | to | ELP-260-000006448 |
| ELP-260-000006450 | to | ELP-260-000006451 |
| ELP-260-000006453 | to | ELP-260-000006454 |
| ELP-260-000006460 | to | ELP-260-000006471 |
| ELP-260-000006475 | to | ELP-260-000006477 |
| ELP-260-000006480 | to | ELP-260-000006483 |
| ELP-260-000006485 | to | ELP-260-000006485 |
| ELP-260-000006488 | to | ELP-260-000006488 |
| ELP-260-000006490 | to | ELP-260-000006495 |
| ELP-260-000006497 | to | ELP-260-000006504 |
| ELP-260-000006506 | to | ELP-260-000006514 |
| ELP-260-000006522 | to | ELP-260-000006522 |
| ELP-260-000006524 | to | ELP-260-000006524 |
| ELP-260-000006527 | to | ELP-260-000006527 |
| ELP-260-000006529 | to | ELP-260-000006530 |
| ELP-260-000006533 | to | ELP-260-000006535 |
| ELP-260-000006537 | to | ELP-260-000006537 |
| ELP-260-000006540 | to | ELP-260-000006540 |
| ELP-260-000006542 | to | ELP-260-000006542 |
| ELP-260-000006544 | to | ELP-260-000006545 |
| ELP-260-000006553 | to | ELP-260-000006553 |
| ELP-260-000006565 | to | ELP-260-000006565 |
| ELP-260-000006567 | to | ELP-260-000006567 |
| ELP-260-000006569 | to | ELP-260-000006569 |
| ELP-260-000006575 | to | ELP-260-000006575 |
| ELP-260-000006586 | to | ELP-260-000006588 |
| ELP-260-000006590 | to | ELP-260-000006590 |
| ELP-260-000006593 | to | ELP-260-000006598 |
| ELP-260-000006601 | to | ELP-260-000006602 |
| ELP-260-000006604 | to | ELP-260-000006604 |
| ELP-260-000006606 | to | ELP-260-000006606 |
| ELP-260-000006613 | to | ELP-260-000006614 |
| ELP-260-000006617 | to | ELP-260-000006620 |
| ELP-260-000006624 | to | ELP-260-000006624 |
| ELP-260-000006636 | to | ELP-260-000006638 |
| ELP-260-000006640 | to | ELP-260-000006640 |
| ELP-260-000006645 | to | ELP-260-000006645 |
| ELP-260-000006648 | to | ELP-260-000006648 |
| ELP-260-000006650 | to | ELP-260-000006650 |
| ELP-260-000006653 | to | ELP-260-000006653 |

| | | |
|---|---|---|
| ELP-260-000006656 | to | ELP-260-000006663 |
| ELP-260-000006670 | to | ELP-260-000006670 |
| ELP-260-000006672 | to | ELP-260-000006672 |
| ELP-260-000006674 | to | ELP-260-000006675 |
| ELP-260-000006678 | to | ELP-260-000006678 |
| ELP-260-000006681 | to | ELP-260-000006683 |
| ELP-260-000006685 | to | ELP-260-000006687 |
| ELP-260-000006689 | to | ELP-260-000006689 |
| ELP-260-000006691 | to | ELP-260-000006694 |
| ELP-260-000006696 | to | ELP-260-000006696 |
| ELP-260-000006698 | to | ELP-260-000006701 |
| ELP-260-000006706 | to | ELP-260-000006706 |
| ELP-260-000006708 | to | ELP-260-000006708 |
| ELP-260-000006711 | to | ELP-260-000006711 |
| ELP-260-000006713 | to | ELP-260-000006720 |
| ELP-260-000006722 | to | ELP-260-000006724 |
| ELP-260-000006726 | to | ELP-260-000006731 |
| ELP-260-000006733 | to | ELP-260-000006734 |
| ELP-260-000006736 | to | ELP-260-000006737 |
| ELP-260-000006740 | to | ELP-260-000006740 |
| ELP-260-000006742 | to | ELP-260-000006743 |
| ELP-260-000006745 | to | ELP-260-000006745 |
| ELP-260-000006750 | to | ELP-260-000006750 |
| ELP-260-000006753 | to | ELP-260-000006753 |
| ELP-260-000006759 | to | ELP-260-000006759 |
| ELP-260-000006761 | to | ELP-260-000006763 |
| ELP-260-000006769 | to | ELP-260-000006769 |
| ELP-260-000006771 | to | ELP-260-000006771 |
| ELP-260-000006773 | to | ELP-260-000006773 |
| ELP-260-000006788 | to | ELP-260-000006790 |
| ELP-260-000006794 | to | ELP-260-000006794 |
| ELP-260-000006796 | to | ELP-260-000006796 |
| ELP-260-000006798 | to | ELP-260-000006799 |
| ELP-260-000006804 | to | ELP-260-000006812 |
| ELP-260-000006815 | to | ELP-260-000006815 |
| ELP-260-000006821 | to | ELP-260-000006822 |
| ELP-260-000006824 | to | ELP-260-000006824 |
| ELP-260-000006834 | to | ELP-260-000006834 |
| ELP-260-000006836 | to | ELP-260-000006837 |
| ELP-260-000006841 | to | ELP-260-000006842 |
| ELP-260-000006848 | to | ELP-260-000006849 |
| ELP-260-000006852 | to | ELP-260-000006852 |
| ELP-260-000006861 | to | ELP-260-000006861 |
| ELP-260-000006866 | to | ELP-260-000006866 |

| | | |
|---|---|---|
| ELP-260-000006870 | to | ELP-260-000006872 |
| ELP-260-000006884 | to | ELP-260-000006884 |
| ELP-260-000006887 | to | ELP-260-000006887 |
| ELP-260-000006890 | to | ELP-260-000006892 |
| ELP-260-000006895 | to | ELP-260-000006926 |
| ELP-260-000006928 | to | ELP-260-000006931 |
| ELP-260-000006933 | to | ELP-260-000006933 |
| ELP-260-000006945 | to | ELP-260-000006945 |
| ELP-260-000006949 | to | ELP-260-000006952 |
| ELP-260-000006954 | to | ELP-260-000006954 |
| ELP-260-000006962 | to | ELP-260-000006967 |
| ELP-260-000006969 | to | ELP-260-000006970 |
| ELP-260-000006972 | to | ELP-260-000006973 |
| ELP-260-000006978 | to | ELP-260-000006978 |
| ELP-260-000006987 | to | ELP-260-000006988 |
| ELP-260-000006992 | to | ELP-260-000006993 |
| ELP-260-000006998 | to | ELP-260-000007004 |
| ELP-260-000007019 | to | ELP-260-000007019 |
| ELP-260-000007030 | to | ELP-260-000007031 |
| ELP-260-000007038 | to | ELP-260-000007039 |
| ELP-260-000007042 | to | ELP-260-000007042 |
| ELP-260-000007048 | to | ELP-260-000007048 |
| ELP-260-000007055 | to | ELP-260-000007056 |
| ELP-260-000007058 | to | ELP-260-000007058 |
| ELP-260-000007062 | to | ELP-260-000007065 |
| ELP-260-000007067 | to | ELP-260-000007068 |
| ELP-260-000007071 | to | ELP-260-000007071 |
| ELP-260-000007078 | to | ELP-260-000007078 |
| ELP-260-000007080 | to | ELP-260-000007085 |
| ELP-260-000007090 | to | ELP-260-000007090 |
| ELP-260-000007092 | to | ELP-260-000007092 |
| ELP-260-000007094 | to | ELP-260-000007107 |
| ELP-260-000007136 | to | ELP-260-000007138 |
| ELP-260-000007152 | to | ELP-260-000007178 |
| ELP-260-000007183 | to | ELP-260-000007183 |
| ELP-260-000007187 | to | ELP-260-000007187 |
| ELP-260-000007197 | to | ELP-260-000007197 |
| ELP-260-000007202 | to | ELP-260-000007203 |
| ELP-260-000007206 | to | ELP-260-000007206 |
| ELP-260-000007210 | to | ELP-260-000007210 |
| ELP-260-000007215 | to | ELP-260-000007215 |
| ELP-260-000007217 | to | ELP-260-000007217 |
| ELP-260-000007224 | to | ELP-260-000007224 |
| ELP-260-000007241 | to | ELP-260-000007241 |

| | | |
|---|---|---|
| ELP-260-000007261 | to | ELP-260-000007261 |
| ELP-260-000007264 | to | ELP-260-000007265 |
| ELP-260-000007267 | to | ELP-260-000007267 |
| ELP-260-000007269 | to | ELP-260-000007269 |
| ELP-260-000007273 | to | ELP-260-000007273 |
| ELP-260-000007278 | to | ELP-260-000007279 |
| ELP-260-000007282 | to | ELP-260-000007282 |
| ELP-260-000007284 | to | ELP-260-000007284 |
| ELP-260-000007286 | to | ELP-260-000007286 |
| ELP-260-000007292 | to | ELP-260-000007293 |
| ELP-260-000007298 | to | ELP-260-000007300 |
| ELP-260-000007303 | to | ELP-260-000007303 |
| ELP-260-000007307 | to | ELP-260-000007308 |
| ELP-260-000007310 | to | ELP-260-000007311 |
| ELP-260-000007314 | to | ELP-260-000007314 |
| ELP-260-000007319 | to | ELP-260-000007319 |
| ELP-260-000007321 | to | ELP-260-000007321 |
| ELP-260-000007323 | to | ELP-260-000007326 |
| ELP-260-000007331 | to | ELP-260-000007332 |
| ELP-260-000007334 | to | ELP-260-000007334 |
| ELP-260-000007342 | to | ELP-260-000007342 |
| ELP-260-000007353 | to | ELP-260-000007354 |
| ELP-260-000007356 | to | ELP-260-000007356 |
| ELP-260-000007358 | to | ELP-260-000007358 |
| ELP-260-000007363 | to | ELP-260-000007363 |
| ELP-260-000007365 | to | ELP-260-000007365 |
| ELP-260-000007369 | to | ELP-260-000007369 |
| ELP-260-000007380 | to | ELP-260-000007381 |
| ELP-260-000007383 | to | ELP-260-000007383 |
| ELP-260-000007398 | to | ELP-260-000007398 |
| ELP-260-000007400 | to | ELP-260-000007400 |
| ELP-260-000007405 | to | ELP-260-000007405 |
| ELP-260-000007422 | to | ELP-260-000007422 |
| ELP-260-000007442 | to | ELP-260-000007442 |
| ELP-260-000007447 | to | ELP-260-000007447 |
| ELP-260-000007449 | to | ELP-260-000007449 |
| ELP-260-000007458 | to | ELP-260-000007459 |
| ELP-260-000007464 | to | ELP-260-000007465 |
| ELP-260-000007475 | to | ELP-260-000007475 |
| ELP-260-000007484 | to | ELP-260-000007484 |
| ELP-260-000007493 | to | ELP-260-000007493 |
| ELP-260-000007498 | to | ELP-260-000007499 |
| ELP-260-000007503 | to | ELP-260-000007503 |
| ELP-260-000007506 | to | ELP-260-000007506 |

| | | |
|---|---|---|
| ELP-260-000007518 | to | ELP-260-000007519 |
| ELP-260-000007522 | to | ELP-260-000007522 |
| ELP-260-000007529 | to | ELP-260-000007529 |
| ELP-260-000007531 | to | ELP-260-000007531 |
| ELP-260-000007541 | to | ELP-260-000007541 |
| ELP-260-000007550 | to | ELP-260-000007550 |
| ELP-260-000007556 | to | ELP-260-000007556 |
| ELP-260-000007562 | to | ELP-260-000007562 |
| ELP-260-000007571 | to | ELP-260-000007571 |
| ELP-260-000007577 | to | ELP-260-000007577 |
| ELP-260-000007582 | to | ELP-260-000007582 |
| ELP-260-000007588 | to | ELP-260-000007589 |
| ELP-260-000007596 | to | ELP-260-000007596 |
| ELP-260-000007611 | to | ELP-260-000007611 |
| ELP-260-000007620 | to | ELP-260-000007620 |
| ELP-260-000007626 | to | ELP-260-000007626 |
| ELP-260-000007632 | to | ELP-260-000007632 |
| ELP-260-000007636 | to | ELP-260-000007636 |
| ELP-260-000007642 | to | ELP-260-000007642 |
| ELP-260-000007644 | to | ELP-260-000007644 |
| ELP-260-000007646 | to | ELP-260-000007646 |
| ELP-260-000007648 | to | ELP-260-000007648 |
| ELP-260-000007652 | to | ELP-260-000007652 |
| ELP-260-000007655 | to | ELP-260-000007655 |
| ELP-260-000007657 | to | ELP-260-000007657 |
| ELP-260-000007661 | to | ELP-260-000007661 |
| ELP-260-000007668 | to | ELP-260-000007668 |
| ELP-260-000007674 | to | ELP-260-000007674 |
| ELP-260-000007680 | to | ELP-260-000007680 |
| ELP-260-000007682 | to | ELP-260-000007682 |
| ELP-260-000007693 | to | ELP-260-000007693 |
| ELP-260-000007695 | to | ELP-260-000007696 |
| ELP-260-000007699 | to | ELP-260-000007700 |
| ELP-260-000007704 | to | ELP-260-000007704 |
| ELP-260-000007714 | to | ELP-260-000007714 |
| ELP-260-000007720 | to | ELP-260-000007720 |
| ELP-260-000007738 | to | ELP-260-000007739 |
| ELP-260-000007743 | to | ELP-260-000007743 |
| ELP-260-000007753 | to | ELP-260-000007753 |
| ELP-260-000007756 | to | ELP-260-000007756 |
| ELP-260-000007760 | to | ELP-260-000007760 |
| ELP-260-000007764 | to | ELP-260-000007764 |
| ELP-260-000007768 | to | ELP-260-000007768 |
| ELP-260-000007771 | to | ELP-260-000007771 |

| | | |
|---|---|---|
| ELP-260-000007776 | to | ELP-260-000007776 |
| ELP-260-000007783 | to | ELP-260-000007784 |
| ELP-260-000007787 | to | ELP-260-000007787 |
| ELP-260-000007789 | to | ELP-260-000007789 |
| ELP-260-000007799 | to | ELP-260-000007799 |
| ELP-260-000007801 | to | ELP-260-000007801 |
| ELP-260-000007803 | to | ELP-260-000007803 |
| ELP-260-000007805 | to | ELP-260-000007805 |
| ELP-260-000007807 | to | ELP-260-000007807 |
| ELP-260-000007818 | to | ELP-260-000007818 |
| ELP-260-000007823 | to | ELP-260-000007824 |
| ELP-260-000007833 | to | ELP-260-000007833 |
| ELP-260-000007842 | to | ELP-260-000007842 |
| ELP-260-000007845 | to | ELP-260-000007845 |
| ELP-260-000007847 | to | ELP-260-000007847 |
| ELP-260-000007853 | to | ELP-260-000007853 |
| ELP-260-000007855 | to | ELP-260-000007855 |
| ELP-260-000007858 | to | ELP-260-000007858 |
| ELP-260-000007880 | to | ELP-260-000007882 |
| ELP-260-000007884 | to | ELP-260-000007884 |
| ELP-260-000007893 | to | ELP-260-000007894 |
| ELP-260-000007905 | to | ELP-260-000007905 |
| ELP-260-000007912 | to | ELP-260-000007912 |
| ELP-260-000007920 | to | ELP-260-000007921 |
| ELP-260-000007939 | to | ELP-260-000007939 |
| ELP-260-000007947 | to | ELP-260-000007947 |
| ELP-260-000007962 | to | ELP-260-000007962 |
| ELP-260-000007965 | to | ELP-260-000007965 |
| ELP-260-000007969 | to | ELP-260-000007969 |
| ELP-260-000007978 | to | ELP-260-000007978 |
| ELP-260-000007985 | to | ELP-260-000007985 |
| ELP-260-000007988 | to | ELP-260-000007988 |
| ELP-260-000007990 | to | ELP-260-000007990 |
| ELP-260-000007997 | to | ELP-260-000007997 |
| ELP-260-000008000 | to | ELP-260-000008000 |
| ELP-260-000008019 | to | ELP-260-000008022 |
| ELP-260-000008029 | to | ELP-260-000008029 |
| ELP-260-000008040 | to | ELP-260-000008040 |
| ELP-260-000008042 | to | ELP-260-000008042 |
| ELP-260-000008045 | to | ELP-260-000008045 |
| ELP-260-000008053 | to | ELP-260-000008053 |
| ELP-260-000008056 | to | ELP-260-000008056 |
| ELP-260-000008071 | to | ELP-260-000008071 |
| ELP-260-000008080 | to | ELP-260-000008080 |

| | | |
|---|---|---|
| ELP-260-000008085 | to | ELP-260-000008085 |
| ELP-260-000008094 | to | ELP-260-000008094 |
| ELP-260-000008098 | to | ELP-260-000008099 |
| ELP-260-000008111 | to | ELP-260-000008111 |
| ELP-260-000008118 | to | ELP-260-000008119 |
| ELP-260-000008139 | to | ELP-260-000008139 |
| ELP-260-000008141 | to | ELP-260-000008141 |
| ELP-260-000008146 | to | ELP-260-000008146 |
| ELP-260-000008151 | to | ELP-260-000008151 |
| ELP-260-000008154 | to | ELP-260-000008154 |
| ELP-260-000008157 | to | ELP-260-000008157 |
| ELP-260-000008160 | to | ELP-260-000008160 |
| ELP-260-000008163 | to | ELP-260-000008163 |
| ELP-260-000008168 | to | ELP-260-000008168 |
| ELP-260-000008172 | to | ELP-260-000008172 |
| ELP-260-000008181 | to | ELP-260-000008181 |
| ELP-260-000008185 | to | ELP-260-000008185 |
| ELP-260-000008192 | to | ELP-260-000008192 |
| ELP-260-000008195 | to | ELP-260-000008195 |
| ELP-260-000008213 | to | ELP-260-000008213 |
| ELP-260-000008221 | to | ELP-260-000008221 |
| ELP-260-000008226 | to | ELP-260-000008226 |
| ELP-260-000008228 | to | ELP-260-000008228 |
| ELP-260-000008232 | to | ELP-260-000008232 |
| ELP-260-000008238 | to | ELP-260-000008238 |
| ELP-260-000008260 | to | ELP-260-000008260 |
| ELP-260-000008263 | to | ELP-260-000008263 |
| ELP-260-000008266 | to | ELP-260-000008268 |
| ELP-260-000008278 | to | ELP-260-000008278 |
| ELP-260-000008280 | to | ELP-260-000008280 |
| ELP-260-000008292 | to | ELP-260-000008292 |
| ELP-260-000008297 | to | ELP-260-000008297 |
| ELP-260-000008301 | to | ELP-260-000008301 |
| ELP-260-000008315 | to | ELP-260-000008315 |
| ELP-260-000008318 | to | ELP-260-000008318 |
| ELP-260-000008333 | to | ELP-260-000008333 |
| ELP-260-000008344 | to | ELP-260-000008344 |
| ELP-260-000008347 | to | ELP-260-000008347 |
| ELP-260-000008360 | to | ELP-260-000008360 |
| ELP-260-000008366 | to | ELP-260-000008366 |
| ELP-260-000008369 | to | ELP-260-000008369 |
| ELP-260-000008371 | to | ELP-260-000008371 |
| ELP-260-000008377 | to | ELP-260-000008377 |
| ELP-260-000008379 | to | ELP-260-000008379 |

| | | |
|---|---|---|
| ELP-260-000008381 | to | ELP-260-000008381 |
| ELP-260-000008385 | to | ELP-260-000008385 |
| ELP-260-000008387 | to | ELP-260-000008387 |
| ELP-260-000008390 | to | ELP-260-000008391 |
| ELP-260-000008393 | to | ELP-260-000008393 |
| ELP-260-000008398 | to | ELP-260-000008399 |
| ELP-260-000008403 | to | ELP-260-000008403 |
| ELP-260-000008405 | to | ELP-260-000008405 |
| ELP-260-000008407 | to | ELP-260-000008408 |
| ELP-260-000008410 | to | ELP-260-000008410 |
| ELP-260-000008415 | to | ELP-260-000008417 |
| ELP-260-000008419 | to | ELP-260-000008419 |
| ELP-260-000008421 | to | ELP-260-000008421 |
| ELP-260-000008423 | to | ELP-260-000008423 |
| ELP-260-000008427 | to | ELP-260-000008427 |
| ELP-260-000008431 | to | ELP-260-000008431 |
| ELP-260-000008433 | to | ELP-260-000008433 |
| ELP-260-000008452 | to | ELP-260-000008454 |
| ELP-260-000008456 | to | ELP-260-000008456 |
| ELP-260-000008458 | to | ELP-260-000008458 |
| ELP-260-000008466 | to | ELP-260-000008466 |
| ELP-260-000008477 | to | ELP-260-000008477 |
| ELP-260-000008484 | to | ELP-260-000008484 |
| ELP-260-000008486 | to | ELP-260-000008486 |
| ELP-260-000008490 | to | ELP-260-000008491 |
| ELP-260-000008498 | to | ELP-260-000008498 |
| ELP-260-000008518 | to | ELP-260-000008518 |
| ELP-260-000008527 | to | ELP-260-000008527 |
| ELP-260-000008546 | to | ELP-260-000008546 |
| ELP-260-000008553 | to | ELP-260-000008553 |
| ELP-260-000008559 | to | ELP-260-000008559 |
| ELP-260-000008572 | to | ELP-260-000008572 |
| ELP-260-000008575 | to | ELP-260-000008575 |
| ELP-260-000008577 | to | ELP-260-000008578 |
| ELP-260-000008587 | to | ELP-260-000008587 |
| ELP-260-000008594 | to | ELP-260-000008594 |
| ELP-260-000008597 | to | ELP-260-000008597 |
| ELP-260-000008606 | to | ELP-260-000008607 |
| ELP-260-000008611 | to | ELP-260-000008611 |
| ELP-260-000008613 | to | ELP-260-000008613 |
| ELP-260-000008627 | to | ELP-260-000008627 |
| ELP-260-000008641 | to | ELP-260-000008641 |
| ELP-260-000008652 | to | ELP-260-000008652 |
| ELP-260-000008657 | to | ELP-260-000008657 |

| | | |
|---|---|---|
| ELP-260-000008662 | to | ELP-260-000008662 |
| ELP-260-000008664 | to | ELP-260-000008664 |
| ELP-260-000008666 | to | ELP-260-000008666 |
| ELP-260-000008668 | to | ELP-260-000008668 |
| ELP-260-000008674 | to | ELP-260-000008674 |
| ELP-260-000008689 | to | ELP-260-000008689 |
| ELP-260-000008696 | to | ELP-260-000008696 |
| ELP-260-000008699 | to | ELP-260-000008699 |
| ELP-260-000008701 | to | ELP-260-000008701 |
| ELP-260-000008703 | to | ELP-260-000008703 |
| ELP-260-000008707 | to | ELP-260-000008707 |
| ELP-260-000008710 | to | ELP-260-000008710 |
| ELP-260-000008715 | to | ELP-260-000008715 |
| ELP-260-000008718 | to | ELP-260-000008718 |
| ELP-260-000008722 | to | ELP-260-000008722 |
| ELP-260-000008728 | to | ELP-260-000008728 |
| ELP-260-000008747 | to | ELP-260-000008748 |
| ELP-260-000008751 | to | ELP-260-000008751 |
| ELP-260-000008759 | to | ELP-260-000008760 |
| ELP-260-000008764 | to | ELP-260-000008764 |
| ELP-260-000008766 | to | ELP-260-000008767 |
| ELP-260-000008774 | to | ELP-260-000008774 |
| ELP-260-000008776 | to | ELP-260-000008776 |
| ELP-260-000008778 | to | ELP-260-000008778 |
| ELP-260-000008785 | to | ELP-260-000008785 |
| ELP-260-000008787 | to | ELP-260-000008787 |
| ELP-260-000008792 | to | ELP-260-000008792 |
| ELP-260-000008798 | to | ELP-260-000008798 |
| ELP-260-000008800 | to | ELP-260-000008800 |
| ELP-260-000008803 | to | ELP-260-000008804 |
| ELP-260-000008808 | to | ELP-260-000008808 |
| ELP-260-000008810 | to | ELP-260-000008810 |
| ELP-260-000008813 | to | ELP-260-000008813 |
| ELP-260-000008819 | to | ELP-260-000008819 |
| ELP-260-000008821 | to | ELP-260-000008822 |
| ELP-260-000008824 | to | ELP-260-000008824 |
| ELP-260-000008832 | to | ELP-260-000008832 |
| ELP-260-000008836 | to | ELP-260-000008836 |
| ELP-260-000008839 | to | ELP-260-000008839 |
| ELP-260-000008845 | to | ELP-260-000008845 |
| ELP-260-000008847 | to | ELP-260-000008847 |
| ELP-260-000008850 | to | ELP-260-000008850 |
| ELP-260-000008859 | to | ELP-260-000008859 |
| ELP-260-000008867 | to | ELP-260-000008867 |

| | | |
|---|---|---|
| ELP-260-000008872 | to | ELP-260-000008874 |
| ELP-260-000008876 | to | ELP-260-000008876 |
| ELP-260-000008878 | to | ELP-260-000008879 |
| ELP-260-000008888 | to | ELP-260-000008888 |
| ELP-260-000008890 | to | ELP-260-000008890 |
| ELP-260-000008895 | to | ELP-260-000008896 |
| ELP-260-000008901 | to | ELP-260-000008901 |
| ELP-260-000008904 | to | ELP-260-000008904 |
| ELP-260-000008909 | to | ELP-260-000008909 |
| ELP-260-000008919 | to | ELP-260-000008919 |
| ELP-260-000008923 | to | ELP-260-000008923 |
| ELP-260-000008927 | to | ELP-260-000008929 |
| ELP-260-000008937 | to | ELP-260-000008937 |
| ELP-260-000008944 | to | ELP-260-000008944 |
| ELP-260-000008953 | to | ELP-260-000008953 |
| ELP-260-000008960 | to | ELP-260-000008961 |
| ELP-260-000008964 | to | ELP-260-000008964 |
| ELP-260-000008966 | to | ELP-260-000008966 |
| ELP-260-000008971 | to | ELP-260-000008971 |
| ELP-260-000008973 | to | ELP-260-000008973 |
| ELP-260-000008975 | to | ELP-260-000008975 |
| ELP-260-000008977 | to | ELP-260-000008977 |
| ELP-260-000008980 | to | ELP-260-000008980 |
| ELP-260-000008982 | to | ELP-260-000008982 |
| ELP-260-000008984 | to | ELP-260-000008984 |
| ELP-260-000008994 | to | ELP-260-000008994 |
| ELP-260-000008996 | to | ELP-260-000008997 |
| ELP-260-000009003 | to | ELP-260-000009009 |
| ELP-260-000009014 | to | ELP-260-000009016 |
| ELP-260-000009021 | to | ELP-260-000009021 |
| ELP-260-000009027 | to | ELP-260-000009027 |
| ELP-260-000009031 | to | ELP-260-000009033 |
| ELP-260-000009037 | to | ELP-260-000009038 |
| ELP-260-000009050 | to | ELP-260-000009051 |
| ELP-260-000009055 | to | ELP-260-000009055 |
| ELP-260-000009068 | to | ELP-260-000009069 |
| ELP-260-000009071 | to | ELP-260-000009072 |
| ELP-260-000009079 | to | ELP-260-000009079 |
| ELP-260-000009082 | to | ELP-260-000009082 |
| ELP-260-000009084 | to | ELP-260-000009084 |
| ELP-260-000009087 | to | ELP-260-000009087 |
| ELP-260-000009093 | to | ELP-260-000009093 |
| ELP-260-000009097 | to | ELP-260-000009099 |
| ELP-260-000009101 | to | ELP-260-000009104 |

| | | |
|---|---|---|
| ELP-260-000009107 | to | ELP-260-000009109 |
| ELP-260-000009116 | to | ELP-260-000009116 |
| ELP-260-000009122 | to | ELP-260-000009122 |
| ELP-260-000009126 | to | ELP-260-000009126 |
| ELP-260-000009129 | to | ELP-260-000009129 |
| ELP-260-000009131 | to | ELP-260-000009131 |
| ELP-260-000009138 | to | ELP-260-000009138 |
| ELP-260-000009142 | to | ELP-260-000009142 |
| ELP-260-000009145 | to | ELP-260-000009145 |
| ELP-260-000009152 | to | ELP-260-000009153 |
| ELP-260-000009155 | to | ELP-260-000009155 |
| ELP-260-000009165 | to | ELP-260-000009165 |
| ELP-260-000009168 | to | ELP-260-000009168 |
| ELP-260-000009171 | to | ELP-260-000009171 |
| ELP-260-000009177 | to | ELP-260-000009177 |
| ELP-260-000009183 | to | ELP-260-000009183 |
| ELP-260-000009186 | to | ELP-260-000009186 |
| ELP-260-000009190 | to | ELP-260-000009194 |
| ELP-260-000009196 | to | ELP-260-000009199 |
| ELP-260-000009201 | to | ELP-260-000009201 |
| ELP-260-000009204 | to | ELP-260-000009204 |
| ELP-260-000009210 | to | ELP-260-000009210 |
| ELP-260-000009217 | to | ELP-260-000009217 |
| ELP-260-000009219 | to | ELP-260-000009221 |
| ELP-260-000009223 | to | ELP-260-000009223 |
| ELP-260-000009228 | to | ELP-260-000009228 |
| ELP-260-000009230 | to | ELP-260-000009231 |
| ELP-260-000009235 | to | ELP-260-000009235 |
| ELP-260-000009239 | to | ELP-260-000009240 |
| ELP-260-000009242 | to | ELP-260-000009243 |
| ELP-260-000009248 | to | ELP-260-000009250 |
| ELP-260-000009263 | to | ELP-260-000009263 |
| ELP-260-000009267 | to | ELP-260-000009267 |
| ELP-260-000009269 | to | ELP-260-000009270 |
| ELP-260-000009276 | to | ELP-260-000009276 |
| ELP-260-000009285 | to | ELP-260-000009286 |
| ELP-260-000009289 | to | ELP-260-000009289 |
| ELP-260-000009292 | to | ELP-260-000009292 |
| ELP-260-000009295 | to | ELP-260-000009295 |
| ELP-260-000009303 | to | ELP-260-000009303 |
| ELP-260-000009308 | to | ELP-260-000009308 |
| ELP-260-000009313 | to | ELP-260-000009313 |
| ELP-260-000009316 | to | ELP-260-000009316 |
| ELP-260-000009321 | to | ELP-260-000009321 |

| | | |
|---|---|---|
| ELP-260-000009325 | to | ELP-260-000009326 |
| ELP-260-000009328 | to | ELP-260-000009328 |
| ELP-260-000009330 | to | ELP-260-000009332 |
| ELP-260-000009340 | to | ELP-260-000009340 |
| ELP-260-000009345 | to | ELP-260-000009345 |
| ELP-260-000009347 | to | ELP-260-000009347 |
| ELP-260-000009351 | to | ELP-260-000009351 |
| ELP-260-000009353 | to | ELP-260-000009353 |
| ELP-260-000009359 | to | ELP-260-000009359 |
| ELP-260-000009364 | to | ELP-260-000009364 |
| ELP-260-000009374 | to | ELP-260-000009374 |
| ELP-260-000009380 | to | ELP-260-000009380 |
| ELP-260-000009382 | to | ELP-260-000009382 |
| ELP-260-000009385 | to | ELP-260-000009385 |
| ELP-260-000009391 | to | ELP-260-000009391 |
| ELP-260-000009395 | to | ELP-260-000009395 |
| ELP-260-000009399 | to | ELP-260-000009399 |
| ELP-260-000009401 | to | ELP-260-000009401 |
| ELP-260-000009406 | to | ELP-260-000009406 |
| ELP-260-000009414 | to | ELP-260-000009414 |
| ELP-260-000009422 | to | ELP-260-000009422 |
| ELP-260-000009424 | to | ELP-260-000009425 |
| ELP-260-000009427 | to | ELP-260-000009427 |
| ELP-260-000009430 | to | ELP-260-000009430 |
| ELP-260-000009434 | to | ELP-260-000009435 |
| ELP-260-000009438 | to | ELP-260-000009438 |
| ELP-260-000009440 | to | ELP-260-000009441 |
| ELP-260-000009446 | to | ELP-260-000009446 |
| ELP-260-000009449 | to | ELP-260-000009449 |
| ELP-260-000009455 | to | ELP-260-000009455 |
| ELP-260-000009459 | to | ELP-260-000009460 |
| ELP-260-000009470 | to | ELP-260-000009470 |
| ELP-260-000009478 | to | ELP-260-000009478 |
| ELP-260-000009480 | to | ELP-260-000009480 |
| ELP-260-000009485 | to | ELP-260-000009486 |
| ELP-260-000009488 | to | ELP-260-000009488 |
| ELP-260-000009491 | to | ELP-260-000009493 |
| ELP-260-000009502 | to | ELP-260-000009502 |
| ELP-260-000009505 | to | ELP-260-000009505 |
| ELP-260-000009508 | to | ELP-260-000009509 |
| ELP-260-000009516 | to | ELP-260-000009516 |
| ELP-260-000009522 | to | ELP-260-000009522 |
| ELP-260-000009527 | to | ELP-260-000009527 |
| ELP-260-000009531 | to | ELP-260-000009533 |

| | | |
|---|---|---|
| ELP-260-000009535 | to | ELP-260-000009535 |
| ELP-260-000009539 | to | ELP-260-000009540 |
| ELP-260-000009544 | to | ELP-260-000009546 |
| ELP-260-000009548 | to | ELP-260-000009548 |
| ELP-260-000009550 | to | ELP-260-000009551 |
| ELP-260-000009554 | to | ELP-260-000009554 |
| ELP-260-000009557 | to | ELP-260-000009558 |
| ELP-260-000009561 | to | ELP-260-000009562 |
| ELP-260-000009565 | to | ELP-260-000009565 |
| ELP-260-000009573 | to | ELP-260-000009573 |
| ELP-260-000009575 | to | ELP-260-000009575 |
| ELP-260-000009578 | to | ELP-260-000009578 |
| ELP-260-000009590 | to | ELP-260-000009590 |
| ELP-260-000009593 | to | ELP-260-000009593 |
| ELP-260-000009598 | to | ELP-260-000009598 |
| ELP-260-000009602 | to | ELP-260-000009602 |
| ELP-260-000009606 | to | ELP-260-000009606 |
| ELP-260-000009610 | to | ELP-260-000009611 |
| ELP-260-000009617 | to | ELP-260-000009618 |
| ELP-260-000009626 | to | ELP-260-000009627 |
| ELP-260-000009630 | to | ELP-260-000009630 |
| ELP-260-000009637 | to | ELP-260-000009637 |
| ELP-260-000009639 | to | ELP-260-000009639 |
| ELP-260-000009642 | to | ELP-260-000009643 |
| ELP-260-000009649 | to | ELP-260-000009649 |
| ELP-260-000009654 | to | ELP-260-000009654 |
| ELP-260-000009656 | to | ELP-260-000009657 |
| ELP-260-000009667 | to | ELP-260-000009667 |
| ELP-260-000009669 | to | ELP-260-000009670 |
| ELP-260-000009675 | to | ELP-260-000009675 |
| ELP-260-000009677 | to | ELP-260-000009678 |
| ELP-260-000009681 | to | ELP-260-000009681 |
| ELP-260-000009684 | to | ELP-260-000009684 |
| ELP-260-000009690 | to | ELP-260-000009690 |
| ELP-260-000009693 | to | ELP-260-000009693 |
| ELP-260-000009696 | to | ELP-260-000009696 |
| ELP-260-000009699 | to | ELP-260-000009699 |
| ELP-260-000009704 | to | ELP-260-000009704 |
| ELP-260-000009709 | to | ELP-260-000009709 |
| ELP-260-000009713 | to | ELP-260-000009714 |
| ELP-260-000009717 | to | ELP-260-000009718 |
| ELP-260-000009722 | to | ELP-260-000009722 |
| ELP-260-000009727 | to | ELP-260-000009728 |
| ELP-260-000009731 | to | ELP-260-000009731 |

| | | |
|---|---|---|
| ELP-260-000009736 | to | ELP-260-000009736 |
| ELP-260-000009739 | to | ELP-260-000009739 |
| ELP-260-000009742 | to | ELP-260-000009742 |
| ELP-260-000009747 | to | ELP-260-000009747 |
| ELP-260-000009751 | to | ELP-260-000009754 |
| ELP-260-000009761 | to | ELP-260-000009761 |
| ELP-260-000009764 | to | ELP-260-000009764 |
| ELP-260-000009768 | to | ELP-260-000009771 |
| ELP-260-000009783 | to | ELP-260-000009783 |
| ELP-260-000009788 | to | ELP-260-000009788 |
| ELP-260-000009794 | to | ELP-260-000009794 |
| ELP-260-000009798 | to | ELP-260-000009798 |
| ELP-260-000009800 | to | ELP-260-000009800 |
| ELP-260-000009802 | to | ELP-260-000009803 |
| ELP-260-000009808 | to | ELP-260-000009808 |
| ELP-260-000009811 | to | ELP-260-000009811 |
| ELP-260-000009814 | to | ELP-260-000009814 |
| ELP-260-000009816 | to | ELP-260-000009816 |
| ELP-260-000009818 | to | ELP-260-000009819 |
| ELP-260-000009824 | to | ELP-260-000009824 |
| ELP-260-000009826 | to | ELP-260-000009826 |
| ELP-260-000009828 | to | ELP-260-000009828 |
| ELP-260-000009830 | to | ELP-260-000009831 |
| ELP-260-000009833 | to | ELP-260-000009834 |
| ELP-260-000009837 | to | ELP-260-000009837 |
| ELP-260-000009840 | to | ELP-260-000009840 |
| ELP-260-000009846 | to | ELP-260-000009846 |
| ELP-260-000009851 | to | ELP-260-000009851 |
| ELP-260-000009863 | to | ELP-260-000009864 |
| ELP-260-000009867 | to | ELP-260-000009867 |
| ELP-260-000009871 | to | ELP-260-000009871 |
| ELP-260-000009882 | to | ELP-260-000009882 |
| ELP-260-000009885 | to | ELP-260-000009885 |
| ELP-260-000009887 | to | ELP-260-000009887 |
| ELP-260-000009899 | to | ELP-260-000009899 |
| ELP-260-000009910 | to | ELP-260-000009911 |
| ELP-260-000009918 | to | ELP-260-000009918 |
| ELP-260-000009927 | to | ELP-260-000009927 |
| ELP-260-000009931 | to | ELP-260-000009931 |
| ELP-260-000009934 | to | ELP-260-000009934 |
| ELP-260-000009940 | to | ELP-260-000009940 |
| ELP-260-000009944 | to | ELP-260-000009944 |
| ELP-260-000009947 | to | ELP-260-000009947 |
| ELP-260-000009949 | to | ELP-260-000009949 |

| | | |
|---|---|---|
| ELP-260-000009951 | to | ELP-260-000009951 |
| ELP-260-000009961 | to | ELP-260-000009961 |
| ELP-260-000009965 | to | ELP-260-000009965 |
| ELP-260-000009969 | to | ELP-260-000009969 |
| ELP-260-000009975 | to | ELP-260-000009975 |
| ELP-260-000009979 | to | ELP-260-000009979 |
| ELP-260-000009996 | to | ELP-260-000009996 |
| ELP-260-000010001 | to | ELP-260-000010001 |
| ELP-260-000010005 | to | ELP-260-000010005 |
| ELP-260-000010009 | to | ELP-260-000010009 |
| ELP-260-000010011 | to | ELP-260-000010011 |
| ELP-260-000010025 | to | ELP-260-000010025 |
| ELP-260-000010027 | to | ELP-260-000010027 |
| ELP-260-000010032 | to | ELP-260-000010032 |
| ELP-260-000010036 | to | ELP-260-000010036 |
| ELP-260-000010040 | to | ELP-260-000010040 |
| ELP-260-000010048 | to | ELP-260-000010049 |
| ELP-260-000010056 | to | ELP-260-000010057 |
| ELP-260-000010069 | to | ELP-260-000010069 |
| ELP-260-000010071 | to | ELP-260-000010071 |
| ELP-260-000010074 | to | ELP-260-000010074 |
| ELP-260-000010076 | to | ELP-260-000010077 |
| ELP-260-000010082 | to | ELP-260-000010082 |
| ELP-260-000010086 | to | ELP-260-000010086 |
| ELP-260-000010102 | to | ELP-260-000010103 |
| ELP-260-000010124 | to | ELP-260-000010124 |
| ELP-260-000010126 | to | ELP-260-000010126 |
| ELP-260-000010129 | to | ELP-260-000010131 |
| ELP-260-000010142 | to | ELP-260-000010142 |
| ELP-260-000010151 | to | ELP-260-000010152 |
| ELP-260-000010154 | to | ELP-260-000010155 |
| ELP-260-000010160 | to | ELP-260-000010160 |
| ELP-260-000010167 | to | ELP-260-000010167 |
| ELP-260-000010177 | to | ELP-260-000010177 |
| ELP-260-000010179 | to | ELP-260-000010179 |
| ELP-260-000010182 | to | ELP-260-000010182 |
| ELP-260-000010185 | to | ELP-260-000010185 |
| ELP-260-000010193 | to | ELP-260-000010193 |
| ELP-260-000010202 | to | ELP-260-000010202 |
| ELP-260-000010205 | to | ELP-260-000010205 |
| ELP-260-000010207 | to | ELP-260-000010207 |
| ELP-260-000010209 | to | ELP-260-000010209 |
| ELP-260-000010212 | to | ELP-260-000010212 |
| ELP-260-000010214 | to | ELP-260-000010214 |

| | | |
|---|---|---|
| ELP-260-000010216 | to | ELP-260-000010216 |
| ELP-260-000010220 | to | ELP-260-000010220 |
| ELP-260-000010222 | to | ELP-260-000010222 |
| ELP-260-000010227 | to | ELP-260-000010228 |
| ELP-260-000010249 | to | ELP-260-000010249 |
| ELP-260-000010254 | to | ELP-260-000010254 |
| ELP-260-000010257 | to | ELP-260-000010257 |
| ELP-260-000010262 | to | ELP-260-000010262 |
| ELP-260-000010266 | to | ELP-260-000010266 |
| ELP-260-000010272 | to | ELP-260-000010272 |
| ELP-260-000010286 | to | ELP-260-000010286 |
| ELP-260-000010293 | to | ELP-260-000010293 |
| ELP-260-000010295 | to | ELP-260-000010296 |
| ELP-260-000010300 | to | ELP-260-000010300 |
| ELP-260-000010302 | to | ELP-260-000010302 |
| ELP-260-000010307 | to | ELP-260-000010307 |
| ELP-260-000010310 | to | ELP-260-000010310 |
| ELP-260-000010313 | to | ELP-260-000010313 |
| ELP-260-000010324 | to | ELP-260-000010324 |
| ELP-260-000010327 | to | ELP-260-000010327 |
| ELP-260-000010338 | to | ELP-260-000010338 |
| ELP-260-000010341 | to | ELP-260-000010341 |
| ELP-260-000010346 | to | ELP-260-000010346 |
| ELP-260-000010349 | to | ELP-260-000010349 |
| ELP-260-000010356 | to | ELP-260-000010356 |
| ELP-260-000010371 | to | ELP-260-000010371 |
| ELP-260-000010374 | to | ELP-260-000010374 |
| ELP-260-000010378 | to | ELP-260-000010378 |
| ELP-260-000010385 | to | ELP-260-000010386 |
| ELP-260-000010398 | to | ELP-260-000010399 |
| ELP-260-000010401 | to | ELP-260-000010401 |
| ELP-260-000010403 | to | ELP-260-000010403 |
| ELP-260-000010407 | to | ELP-260-000010407 |
| ELP-260-000010416 | to | ELP-260-000010417 |
| ELP-260-000010444 | to | ELP-260-000010444 |
| ELP-260-000010451 | to | ELP-260-000010451 |
| ELP-260-000010455 | to | ELP-260-000010456 |
| ELP-260-000010458 | to | ELP-260-000010458 |
| ELP-260-000010460 | to | ELP-260-000010461 |
| ELP-260-000010474 | to | ELP-260-000010474 |
| ELP-260-000010478 | to | ELP-260-000010478 |
| ELP-260-000010494 | to | ELP-260-000010494 |
| ELP-260-000010498 | to | ELP-260-000010498 |
| ELP-260-000010514 | to | ELP-260-000010514 |

| | | |
|---|---|---|
| ELP-260-000010517 | to | ELP-260-000010517 |
| ELP-260-000010530 | to | ELP-260-000010530 |
| ELP-260-000010532 | to | ELP-260-000010532 |
| ELP-260-000010537 | to | ELP-260-000010537 |
| ELP-260-000010542 | to | ELP-260-000010542 |
| ELP-260-000010555 | to | ELP-260-000010556 |
| ELP-260-000010566 | to | ELP-260-000010566 |
| ELP-260-000010573 | to | ELP-260-000010573 |
| ELP-260-000010575 | to | ELP-260-000010575 |
| ELP-260-000010577 | to | ELP-260-000010577 |
| ELP-260-000010582 | to | ELP-260-000010582 |
| ELP-260-000010584 | to | ELP-260-000010584 |
| ELP-260-000010595 | to | ELP-260-000010596 |
| ELP-260-000010600 | to | ELP-260-000010601 |
| ELP-260-000010606 | to | ELP-260-000010606 |
| ELP-260-000010609 | to | ELP-260-000010609 |
| ELP-260-000010613 | to | ELP-260-000010613 |
| ELP-260-000010621 | to | ELP-260-000010621 |
| ELP-260-000010624 | to | ELP-260-000010625 |
| ELP-260-000010634 | to | ELP-260-000010634 |
| ELP-260-000010638 | to | ELP-260-000010638 |
| ELP-260-000010640 | to | ELP-260-000010640 |
| ELP-260-000010648 | to | ELP-260-000010648 |
| ELP-260-000010652 | to | ELP-260-000010652 |
| ELP-260-000010658 | to | ELP-260-000010660 |
| ELP-260-000010662 | to | ELP-260-000010662 |
| ELP-260-000010665 | to | ELP-260-000010665 |
| ELP-260-000010668 | to | ELP-260-000010668 |
| ELP-260-000010675 | to | ELP-260-000010676 |
| ELP-260-000010679 | to | ELP-260-000010679 |
| ELP-260-000010682 | to | ELP-260-000010682 |
| ELP-260-000010685 | to | ELP-260-000010686 |
| ELP-260-000010688 | to | ELP-260-000010688 |
| ELP-260-000010692 | to | ELP-260-000010692 |
| ELP-260-000010695 | to | ELP-260-000010696 |
| ELP-260-000010699 | to | ELP-260-000010699 |
| ELP-260-000010701 | to | ELP-260-000010701 |
| ELP-260-000010705 | to | ELP-260-000010705 |
| ELP-260-000010717 | to | ELP-260-000010717 |
| ELP-260-000010722 | to | ELP-260-000010723 |
| ELP-260-000010725 | to | ELP-260-000010725 |
| ELP-260-000010728 | to | ELP-260-000010728 |
| ELP-260-000010730 | to | ELP-260-000010730 |
| ELP-260-000010732 | to | ELP-260-000010732 |

| | | |
|---|---|---|
| ELP-260-000010735 | to | ELP-260-000010735 |
| ELP-260-000010739 | to | ELP-260-000010739 |
| ELP-260-000010741 | to | ELP-260-000010741 |
| ELP-260-000010743 | to | ELP-260-000010743 |
| ELP-260-000010745 | to | ELP-260-000010745 |
| ELP-260-000010748 | to | ELP-260-000010750 |
| ELP-260-000010753 | to | ELP-260-000010753 |
| ELP-260-000010757 | to | ELP-260-000010757 |
| ELP-260-000010759 | to | ELP-260-000010761 |
| ELP-260-000010763 | to | ELP-260-000010763 |
| ELP-260-000010769 | to | ELP-260-000010771 |
| ELP-260-000010775 | to | ELP-260-000010775 |
| ELP-260-000010783 | to | ELP-260-000010783 |
| ELP-260-000010785 | to | ELP-260-000010785 |
| ELP-260-000010787 | to | ELP-260-000010787 |
| ELP-260-000010797 | to | ELP-260-000010797 |
| ELP-260-000010799 | to | ELP-260-000010799 |
| ELP-260-000010801 | to | ELP-260-000010803 |
| ELP-260-000010806 | to | ELP-260-000010806 |
| ELP-260-000010813 | to | ELP-260-000010815 |
| ELP-260-000010819 | to | ELP-260-000010819 |
| ELP-260-000010822 | to | ELP-260-000010822 |
| ELP-260-000010825 | to | ELP-260-000010825 |
| ELP-260-000010829 | to | ELP-260-000010829 |
| ELP-260-000010831 | to | ELP-260-000010831 |
| ELP-260-000010837 | to | ELP-260-000010837 |
| ELP-260-000010839 | to | ELP-260-000010839 |
| ELP-260-000010843 | to | ELP-260-000010843 |
| ELP-260-000010845 | to | ELP-260-000010845 |
| ELP-260-000010848 | to | ELP-260-000010849 |
| ELP-260-000010853 | to | ELP-260-000010854 |
| ELP-260-000010856 | to | ELP-260-000010857 |
| ELP-260-000010862 | to | ELP-260-000010862 |
| ELP-260-000010868 | to | ELP-260-000010868 |
| ELP-260-000010870 | to | ELP-260-000010870 |
| ELP-260-000010873 | to | ELP-260-000010873 |
| ELP-260-000010880 | to | ELP-260-000010880 |
| ELP-260-000010883 | to | ELP-260-000010884 |
| ELP-260-000010888 | to | ELP-260-000010888 |
| ELP-260-000010890 | to | ELP-260-000010890 |
| ELP-260-000010893 | to | ELP-260-000010893 |
| ELP-260-000010901 | to | ELP-260-000010901 |
| ELP-260-000010912 | to | ELP-260-000010912 |
| ELP-260-000010916 | to | ELP-260-000010916 |

| | | |
|---|---|---|
| ELP-260-000010919 | to | ELP-260-000010920 |
| ELP-260-000010923 | to | ELP-260-000010923 |
| ELP-260-000010928 | to | ELP-260-000010928 |
| ELP-260-000010938 | to | ELP-260-000010938 |
| ELP-260-000010940 | to | ELP-260-000010940 |
| ELP-260-000010947 | to | ELP-260-000010950 |
| ELP-260-000010956 | to | ELP-260-000010956 |
| ELP-260-000010958 | to | ELP-260-000010958 |
| ELP-260-000010962 | to | ELP-260-000010962 |
| ELP-260-000010964 | to | ELP-260-000010964 |
| ELP-260-000010967 | to | ELP-260-000010967 |
| ELP-260-000010969 | to | ELP-260-000010969 |
| ELP-260-000010971 | to | ELP-260-000010972 |
| ELP-260-000010974 | to | ELP-260-000010974 |
| ELP-260-000010981 | to | ELP-260-000010981 |
| ELP-260-000010983 | to | ELP-260-000010983 |
| ELP-260-000010987 | to | ELP-260-000010987 |
| ELP-260-000010989 | to | ELP-260-000010989 |
| ELP-260-000010991 | to | ELP-260-000010993 |
| ELP-260-000011005 | to | ELP-260-000011005 |
| ELP-260-000011013 | to | ELP-260-000011016 |
| ELP-260-000011020 | to | ELP-260-000011020 |
| ELP-260-000011022 | to | ELP-260-000011025 |
| ELP-260-000011031 | to | ELP-260-000011032 |
| ELP-260-000011035 | to | ELP-260-000011035 |
| ELP-260-000011040 | to | ELP-260-000011040 |
| ELP-260-000011045 | to | ELP-260-000011045 |
| ELP-260-000011048 | to | ELP-260-000011049 |
| ELP-260-000011054 | to | ELP-260-000011054 |
| ELP-260-000011067 | to | ELP-260-000011067 |
| ELP-260-000011075 | to | ELP-260-000011076 |
| ELP-260-000011101 | to | ELP-260-000011103 |
| ELP-260-000011141 | to | ELP-260-000011141 |
| ELP-260-000011143 | to | ELP-260-000011143 |
| ELP-260-000011152 | to | ELP-260-000011152 |
| ELP-260-000011160 | to | ELP-260-000011163 |
| ELP-260-000011171 | to | ELP-260-000011172 |
| ELP-260-000011179 | to | ELP-260-000011179 |
| ELP-260-000011190 | to | ELP-260-000011191 |
| ELP-260-000011199 | to | ELP-260-000011199 |
| ELP-260-000011210 | to | ELP-260-000011210 |
| ELP-260-000011218 | to | ELP-260-000011218 |
| ELP-260-000011220 | to | ELP-260-000011220 |
| ELP-260-000011224 | to | ELP-260-000011225 |

| | | |
|---|---|---|
| ELP-260-000011229 | to | ELP-260-000011232 |
| ELP-260-000011245 | to | ELP-260-000011245 |
| ELP-260-000011250 | to | ELP-260-000011250 |
| ELP-260-000011252 | to | ELP-260-000011253 |
| ELP-260-000011255 | to | ELP-260-000011258 |
| ELP-260-000011276 | to | ELP-260-000011277 |
| ELP-260-000011282 | to | ELP-260-000011282 |
| ELP-260-000011294 | to | ELP-260-000011294 |
| ELP-260-000011308 | to | ELP-260-000011308 |
| ELP-260-000011310 | to | ELP-260-000011310 |
| ELP-260-000011315 | to | ELP-260-000011316 |
| ELP-260-000011327 | to | ELP-260-000011327 |
| ELP-260-000011331 | to | ELP-260-000011331 |
| ELP-260-000011337 | to | ELP-260-000011337 |
| ELP-260-000011340 | to | ELP-260-000011340 |
| ELP-260-000011354 | to | ELP-260-000011354 |
| ELP-260-000011356 | to | ELP-260-000011358 |
| ELP-260-000011371 | to | ELP-260-000011371 |
| ELP-260-000011374 | to | ELP-260-000011374 |
| ELP-260-000011382 | to | ELP-260-000011382 |
| ELP-260-000011387 | to | ELP-260-000011387 |
| ELP-260-000011395 | to | ELP-260-000011395 |
| ELP-260-000011398 | to | ELP-260-000011398 |
| ELP-260-000011401 | to | ELP-260-000011403 |
| ELP-260-000011412 | to | ELP-260-000011415 |
| ELP-260-000011419 | to | ELP-260-000011419 |
| ELP-260-000011423 | to | ELP-260-000011423 |
| ELP-260-000011429 | to | ELP-260-000011430 |
| ELP-260-000011438 | to | ELP-260-000011438 |
| ELP-260-000011446 | to | ELP-260-000011447 |
| ELP-260-000011455 | to | ELP-260-000011456 |
| ELP-260-000011460 | to | ELP-260-000011460 |
| ELP-260-000011467 | to | ELP-260-000011468 |
| ELP-260-000011470 | to | ELP-260-000011470 |
| ELP-260-000011489 | to | ELP-260-000011489 |
| ELP-260-000011494 | to | ELP-260-000011496 |
| ELP-260-000011499 | to | ELP-260-000011500 |
| ELP-260-000011504 | to | ELP-260-000011504 |
| ELP-260-000011506 | to | ELP-260-000011506 |
| ELP-260-000011511 | to | ELP-260-000011511 |
| ELP-260-000011523 | to | ELP-260-000011524 |
| ELP-260-000011526 | to | ELP-260-000011526 |
| ELP-260-000011528 | to | ELP-260-000011529 |
| ELP-260-000011537 | to | ELP-260-000011537 |

| | | |
|---|---|---|
| ELP-260-000011542 | to | ELP-260-000011544 |
| ELP-260-000011551 | to | ELP-260-000011551 |
| ELP-260-000011556 | to | ELP-260-000011556 |
| ELP-260-000011571 | to | ELP-260-000011572 |
| ELP-260-000011576 | to | ELP-260-000011576 |
| ELP-260-000011582 | to | ELP-260-000011583 |
| ELP-260-000011585 | to | ELP-260-000011585 |
| ELP-260-000011587 | to | ELP-260-000011589 |
| ELP-260-000011599 | to | ELP-260-000011599 |
| ELP-260-000011602 | to | ELP-260-000011603 |
| ELP-260-000011609 | to | ELP-260-000011609 |
| ELP-260-000011612 | to | ELP-260-000011612 |
| ELP-260-000011615 | to | ELP-260-000011615 |
| ELP-260-000011622 | to | ELP-260-000011623 |
| ELP-260-000011638 | to | ELP-260-000011638 |
| ELP-260-000011671 | to | ELP-260-000011671 |
| ELP-260-000011673 | to | ELP-260-000011676 |
| ELP-260-000011680 | to | ELP-260-000011681 |
| ELP-260-000011689 | to | ELP-260-000011689 |
| ELP-260-000011693 | to | ELP-260-000011694 |
| ELP-260-000011700 | to | ELP-260-000011702 |
| ELP-260-000011709 | to | ELP-260-000011711 |
| ELP-260-000011714 | to | ELP-260-000011715 |
| ELP-260-000011721 | to | ELP-260-000011723 |
| ELP-260-000011729 | to | ELP-260-000011730 |
| ELP-260-000011734 | to | ELP-260-000011735 |
| ELP-260-000011738 | to | ELP-260-000011738 |
| ELP-260-000011740 | to | ELP-260-000011741 |
| ELP-260-000011745 | to | ELP-260-000011748 |
| ELP-260-000011750 | to | ELP-260-000011750 |
| ELP-260-000011757 | to | ELP-260-000011757 |
| ELP-260-000011761 | to | ELP-260-000011761 |
| ELP-260-000011766 | to | ELP-260-000011766 |
| ELP-260-000011788 | to | ELP-260-000011797 |
| ELP-260-000011801 | to | ELP-260-000011801 |
| ELP-260-000011812 | to | ELP-260-000011813 |
| ELP-260-000011815 | to | ELP-260-000011815 |
| ELP-260-000011817 | to | ELP-260-000011819 |
| ELP-260-000011823 | to | ELP-260-000011823 |
| ELP-260-000011830 | to | ELP-260-000011830 |
| ELP-260-000011835 | to | ELP-260-000011835 |
| ELP-260-000011837 | to | ELP-260-000011838 |
| ELP-260-000011840 | to | ELP-260-000011840 |
| ELP-260-000011842 | to | ELP-260-000011844 |

| | | |
|---|---|---|
| ELP-260-000011847 | to | ELP-260-000011847 |
| ELP-260-000011849 | to | ELP-260-000011849 |
| ELP-260-000011851 | to | ELP-260-000011852 |
| ELP-260-000011855 | to | ELP-260-000011857 |
| ELP-260-000011864 | to | ELP-260-000011867 |
| ELP-260-000011873 | to | ELP-260-000011873 |
| ELP-260-000011879 | to | ELP-260-000011880 |
| ELP-260-000011890 | to | ELP-260-000011890 |
| ELP-260-000011893 | to | ELP-260-000011893 |
| ELP-260-000011898 | to | ELP-260-000011901 |
| ELP-260-000011903 | to | ELP-260-000011903 |
| ELP-260-000011906 | to | ELP-260-000011906 |
| ELP-260-000011908 | to | ELP-260-000011908 |
| ELP-260-000011910 | to | ELP-260-000011913 |
| ELP-260-000011915 | to | ELP-260-000011915 |
| ELP-260-000011918 | to | ELP-260-000011921 |
| ELP-260-000011928 | to | ELP-260-000011929 |
| ELP-260-000011936 | to | ELP-260-000011937 |
| ELP-260-000011939 | to | ELP-260-000011939 |
| ELP-260-000011941 | to | ELP-260-000011942 |
| ELP-260-000011953 | to | ELP-260-000011953 |
| ELP-260-000011959 | to | ELP-260-000011959 |
| ELP-260-000011983 | to | ELP-260-000011983 |
| ELP-260-000011986 | to | ELP-260-000011987 |
| ELP-260-000012002 | to | ELP-260-000012002 |
| ELP-260-000012013 | to | ELP-260-000012014 |
| ELP-260-000012016 | to | ELP-260-000012017 |
| ELP-260-000012019 | to | ELP-260-000012020 |
| ELP-260-000012032 | to | ELP-260-000012032 |
| ELP-260-000012035 | to | ELP-260-000012035 |
| ELP-260-000012037 | to | ELP-260-000012037 |
| ELP-260-000012039 | to | ELP-260-000012040 |
| ELP-260-000012043 | to | ELP-260-000012044 |
| ELP-260-000012047 | to | ELP-260-000012048 |
| ELP-260-000012052 | to | ELP-260-000012052 |
| ELP-260-000012066 | to | ELP-260-000012069 |
| ELP-260-000012072 | to | ELP-260-000012074 |
| ELP-260-000012077 | to | ELP-260-000012077 |
| ELP-260-000012087 | to | ELP-260-000012089 |
| ELP-260-000012092 | to | ELP-260-000012092 |
| ELP-260-000012097 | to | ELP-260-000012097 |
| ELP-260-000012100 | to | ELP-260-000012100 |
| ELP-260-000012106 | to | ELP-260-000012107 |
| ELP-260-000012119 | to | ELP-260-000012119 |

| | | |
|---|---|---|
| ELP-260-000012126 | to | ELP-260-000012126 |
| ELP-260-000012130 | to | ELP-260-000012131 |
| ELP-260-000012137 | to | ELP-260-000012137 |
| ELP-260-000012139 | to | ELP-260-000012139 |
| ELP-260-000012151 | to | ELP-260-000012152 |
| ELP-260-000012161 | to | ELP-260-000012161 |
| ELP-260-000012177 | to | ELP-260-000012177 |
| ELP-260-000012182 | to | ELP-260-000012182 |
| ELP-260-000012185 | to | ELP-260-000012185 |
| ELP-260-000012194 | to | ELP-260-000012195 |
| ELP-260-000012201 | to | ELP-260-000012201 |
| ELP-260-000012218 | to | ELP-260-000012219 |
| ELP-260-000012222 | to | ELP-260-000012222 |
| ELP-260-000012225 | to | ELP-260-000012225 |
| ELP-260-000012233 | to | ELP-260-000012233 |
| ELP-260-000012253 | to | ELP-260-000012253 |
| ELP-260-000012302 | to | ELP-260-000012302 |
| ELP-260-000012310 | to | ELP-260-000012310 |
| ELP-260-000012312 | to | ELP-260-000012317 |
| ELP-260-000012319 | to | ELP-260-000012323 |
| ELP-260-000012325 | to | ELP-260-000012326 |
| ELP-260-000012330 | to | ELP-260-000012330 |
| ELP-260-000012332 | to | ELP-260-000012333 |
| ELP-260-000012335 | to | ELP-260-000012340 |
| ELP-260-000012342 | to | ELP-260-000012346 |
| ELP-260-000012348 | to | ELP-260-000012348 |
| ELP-260-000012350 | to | ELP-260-000012353 |
| ELP-260-000012355 | to | ELP-260-000012362 |
| ELP-260-000012365 | to | ELP-260-000012365 |
| ELP-260-000012367 | to | ELP-260-000012367 |
| ELP-260-000012389 | to | ELP-260-000012389 |
| ELP-260-000012394 | to | ELP-260-000012394 |
| ELP-260-000012397 | to | ELP-260-000012397 |
| ELP-260-000012405 | to | ELP-260-000012408 |
| ELP-260-000012410 | to | ELP-260-000012411 |
| ELP-260-000012414 | to | ELP-260-000012414 |
| ELP-260-000012448 | to | ELP-260-000012448 |
| ELP-260-000012454 | to | ELP-260-000012454 |
| ELP-260-000012456 | to | ELP-260-000012456 |
| ELP-260-000012467 | to | ELP-260-000012467 |
| ELP-260-000012488 | to | ELP-260-000012488 |
| ELP-260-000012502 | to | ELP-260-000012502 |
| ELP-260-000012519 | to | ELP-260-000012520 |
| ELP-260-000012528 | to | ELP-260-000012528 |

| | | |
|---|---|---|
| ELP-260-000012543 | to | ELP-260-000012543 |
| ELP-260-000012563 | to | ELP-260-000012563 |
| ELP-260-000012568 | to | ELP-260-000012569 |
| ELP-260-000012571 | to | ELP-260-000012571 |
| ELP-260-000012575 | to | ELP-260-000012575 |
| ELP-260-000012577 | to | ELP-260-000012577 |
| ELP-260-000012580 | to | ELP-260-000012580 |
| ELP-260-000012583 | to | ELP-260-000012584 |
| ELP-260-000012596 | to | ELP-260-000012597 |
| ELP-260-000012600 | to | ELP-260-000012600 |
| ELP-260-000012603 | to | ELP-260-000012604 |
| ELP-260-000012606 | to | ELP-260-000012606 |
| ELP-260-000012613 | to | ELP-260-000012613 |
| ELP-260-000012631 | to | ELP-260-000012631 |
| ELP-260-000012640 | to | ELP-260-000012640 |
| ELP-260-000012648 | to | ELP-260-000012648 |
| ELP-260-000012655 | to | ELP-260-000012655 |
| ELP-260-000012657 | to | ELP-260-000012657 |
| ELP-260-000012678 | to | ELP-260-000012678 |
| ELP-260-000012695 | to | ELP-260-000012695 |
| ELP-260-000012711 | to | ELP-260-000012711 |
| ELP-260-000012719 | to | ELP-260-000012721 |
| ELP-260-000012724 | to | ELP-260-000012724 |
| ELP-260-000012734 | to | ELP-260-000012736 |
| ELP-260-000012739 | to | ELP-260-000012742 |
| ELP-260-000012744 | to | ELP-260-000012745 |
| ELP-260-000012749 | to | ELP-260-000012751 |
| ELP-260-000012753 | to | ELP-260-000012757 |
| ELP-260-000012759 | to | ELP-260-000012761 |
| ELP-260-000012764 | to | ELP-260-000012769 |
| ELP-260-000012774 | to | ELP-260-000012774 |
| ELP-260-000012778 | to | ELP-260-000012779 |
| ELP-260-000012781 | to | ELP-260-000012781 |
| ELP-260-000012784 | to | ELP-260-000012784 |
| ELP-260-000012786 | to | ELP-260-000012788 |
| ELP-260-000012790 | to | ELP-260-000012791 |
| ELP-260-000012793 | to | ELP-260-000012794 |
| ELP-260-000012796 | to | ELP-260-000012798 |
| ELP-260-000012801 | to | ELP-260-000012818 |
| ELP-260-000012822 | to | ELP-260-000012822 |
| ELP-260-000012824 | to | ELP-260-000012825 |
| ELP-260-000012833 | to | ELP-260-000012836 |
| ELP-260-000012838 | to | ELP-260-000012838 |
| ELP-260-000012842 | to | ELP-260-000012842 |

| | | |
|---|---|---|
| ELP-260-000012849 | to | ELP-260-000012851 |
| ELP-260-000012859 | to | ELP-260-000012859 |
| ELP-260-000012861 | to | ELP-260-000012861 |
| ELP-260-000012864 | to | ELP-260-000012867 |
| ELP-260-000012870 | to | ELP-260-000012870 |
| ELP-260-000012872 | to | ELP-260-000012872 |
| ELP-260-000012884 | to | ELP-260-000012885 |
| ELP-260-000012887 | to | ELP-260-000012887 |
| ELP-260-000012896 | to | ELP-260-000012896 |
| ELP-260-000012908 | to | ELP-260-000012908 |
| ELP-260-000012915 | to | ELP-260-000012915 |
| ELP-260-000012923 | to | ELP-260-000012925 |
| ELP-260-000012933 | to | ELP-260-000012933 |
| ELP-260-000012938 | to | ELP-260-000012938 |
| ELP-260-000012940 | to | ELP-260-000012944 |
| ELP-260-000012946 | to | ELP-260-000012946 |
| ELP-260-000012948 | to | ELP-260-000012949 |
| ELP-260-000012964 | to | ELP-260-000012965 |
| ELP-260-000012973 | to | ELP-260-000012973 |
| ELP-260-000012976 | to | ELP-260-000012976 |
| ELP-260-000012978 | to | ELP-260-000012978 |
| ELP-260-000012995 | to | ELP-260-000012998 |
| ELP-260-000013000 | to | ELP-260-000013001 |
| ELP-260-000013014 | to | ELP-260-000013014 |
| ELP-260-000013016 | to | ELP-260-000013017 |
| ELP-260-000013027 | to | ELP-260-000013027 |
| ELP-260-000013029 | to | ELP-260-000013030 |
| ELP-260-000013032 | to | ELP-260-000013033 |
| ELP-260-000013035 | to | ELP-260-000013037 |
| ELP-260-000013069 | to | ELP-260-000013069 |
| ELP-260-000013080 | to | ELP-260-000013080 |
| ELP-260-000013088 | to | ELP-260-000013090 |
| ELP-260-000013092 | to | ELP-260-000013092 |
| ELP-260-000013094 | to | ELP-260-000013094 |
| ELP-260-000013097 | to | ELP-260-000013097 |
| ELP-260-000013105 | to | ELP-260-000013105 |
| ELP-260-000013113 | to | ELP-260-000013113 |
| ELP-260-000013116 | to | ELP-260-000013118 |
| ELP-260-000013120 | to | ELP-260-000013124 |
| ELP-260-000013126 | to | ELP-260-000013128 |
| ELP-260-000013131 | to | ELP-260-000013131 |
| ELP-260-000013135 | to | ELP-260-000013138 |
| ELP-260-000013143 | to | ELP-260-000013144 |
| ELP-260-000013152 | to | ELP-260-000013152 |

| | | |
|---|---|---|
| ELP-260-000013162 | to | ELP-260-000013166 |
| ELP-260-000013174 | to | ELP-260-000013174 |
| ELP-260-000013176 | to | ELP-260-000013176 |
| ELP-260-000013180 | to | ELP-260-000013180 |
| ELP-260-000013183 | to | ELP-260-000013183 |
| ELP-260-000013187 | to | ELP-260-000013187 |
| ELP-260-000013195 | to | ELP-260-000013195 |
| ELP-260-000013197 | to | ELP-260-000013197 |
| ELP-260-000013203 | to | ELP-260-000013203 |
| ELP-260-000013205 | to | ELP-260-000013205 |
| ELP-260-000013208 | to | ELP-260-000013208 |
| ELP-260-000013210 | to | ELP-260-000013210 |
| ELP-260-000013216 | to | ELP-260-000013216 |
| ELP-260-000013218 | to | ELP-260-000013219 |
| ELP-260-000013221 | to | ELP-260-000013224 |
| ELP-260-000013226 | to | ELP-260-000013226 |
| ELP-260-000013237 | to | ELP-260-000013237 |
| ELP-260-000013239 | to | ELP-260-000013239 |
| ELP-260-000013249 | to | ELP-260-000013249 |
| ELP-260-000013254 | to | ELP-260-000013254 |
| ELP-260-000013260 | to | ELP-260-000013260 |
| ELP-260-000013266 | to | ELP-260-000013266 |
| ELP-260-000013270 | to | ELP-260-000013270 |
| ELP-260-000013285 | to | ELP-260-000013285 |
| ELP-260-000013291 | to | ELP-260-000013291 |
| ELP-260-000013298 | to | ELP-260-000013299 |
| ELP-260-000013302 | to | ELP-260-000013302 |
| ELP-260-000013306 | to | ELP-260-000013306 |
| ELP-260-000013313 | to | ELP-260-000013313 |
| ELP-260-000013321 | to | ELP-260-000013321 |
| ELP-260-000013323 | to | ELP-260-000013327 |
| ELP-260-000013330 | to | ELP-260-000013331 |
| ELP-260-000013336 | to | ELP-260-000013336 |
| ELP-260-000013340 | to | ELP-260-000013342 |
| ELP-260-000013349 | to | ELP-260-000013350 |
| ELP-260-000013352 | to | ELP-260-000013360 |
| ELP-260-000013365 | to | ELP-260-000013365 |
| ELP-260-000013367 | to | ELP-260-000013384 |
| ELP-260-000013389 | to | ELP-260-000013391 |
| ELP-260-000013396 | to | ELP-260-000013397 |
| ELP-260-000013405 | to | ELP-260-000013405 |
| ELP-260-000013411 | to | ELP-260-000013411 |
| ELP-260-000013413 | to | ELP-260-000013413 |
| ELP-260-000013415 | to | ELP-260-000013415 |

| ELP-260-000013421 | to | ELP-260-000013421 |
|---|---|---|
| ELP-260-000013426 | to | ELP-260-000013427 |
| ELP-260-000013429 | to | ELP-260-000013432 |
| ELP-260-000013435 | to | ELP-260-000013435 |
| ELP-260-000013443 | to | ELP-260-000013445 |
| ELP-260-000013449 | to | ELP-260-000013449 |
| ELP-260-000013451 | to | ELP-260-000013452 |
| ELP-260-000013454 | to | ELP-260-000013455 |
| ELP-260-000013462 | to | ELP-260-000013463 |
| ELP-260-000013469 | to | ELP-260-000013470 |
| ELP-260-000013474 | to | ELP-260-000013475 |
| ELP-260-000013478 | to | ELP-260-000013478 |
| ELP-260-000013482 | to | ELP-260-000013482 |
| ELP-260-000013485 | to | ELP-260-000013487 |
| ELP-260-000013489 | to | ELP-260-000013489 |
| ELP-260-000013493 | to | ELP-260-000013493 |
| ELP-260-000013495 | to | ELP-260-000013497 |
| ELP-260-000013499 | to | ELP-260-000013500 |
| ELP-260-000013502 | to | ELP-260-000013502 |
| ELP-260-000013509 | to | ELP-260-000013510 |
| ELP-260-000013517 | to | ELP-260-000013521 |
| ELP-260-000013523 | to | ELP-260-000013523 |
| ELP-260-000013525 | to | ELP-260-000013526 |
| ELP-260-000013528 | to | ELP-260-000013532 |
| ELP-260-000013534 | to | ELP-260-000013534 |
| ELP-260-000013539 | to | ELP-260-000013539 |
| ELP-260-000013545 | to | ELP-260-000013546 |
| ELP-260-000013551 | to | ELP-260-000013552 |
| ELP-260-000013554 | to | ELP-260-000013554 |
| ELP-260-000013562 | to | ELP-260-000013562 |
| ELP-260-000013564 | to | ELP-260-000013564 |
| ELP-260-000013566 | to | ELP-260-000013566 |
| ELP-260-000013569 | to | ELP-260-000013569 |
| ELP-260-000013572 | to | ELP-260-000013574 |
| ELP-260-000013577 | to | ELP-260-000013577 |
| ELP-260-000013579 | to | ELP-260-000013579 |
| ELP-260-000013581 | to | ELP-260-000013581 |
| ELP-260-000013586 | to | ELP-260-000013586 |
| ELP-260-000013588 | to | ELP-260-000013589 |
| ELP-260-000013605 | to | ELP-260-000013606 |
| ELP-260-000013611 | to | ELP-260-000013614 |
| ELP-260-000013621 | to | ELP-260-000013621 |
| ELP-260-000013623 | to | ELP-260-000013623 |
| ELP-260-000013630 | to | ELP-260-000013634 |

| | | |
|---|---|---|
| ELP-260-000013643 | to | ELP-260-000013643 |
| ELP-260-000013663 | to | ELP-260-000013663 |
| ELP-260-000013666 | to | ELP-260-000013666 |
| ELP-260-000013670 | to | ELP-260-000013670 |
| ELP-260-000013672 | to | ELP-260-000013672 |
| ELP-260-000013674 | to | ELP-260-000013674 |
| ELP-260-000013680 | to | ELP-260-000013683 |
| ELP-260-000013687 | to | ELP-260-000013688 |
| ELP-260-000013699 | to | ELP-260-000013700 |
| ELP-260-000013702 | to | ELP-260-000013702 |
| ELP-260-000013705 | to | ELP-260-000013705 |
| ELP-260-000013710 | to | ELP-260-000013712 |
| ELP-260-000013723 | to | ELP-260-000013723 |
| ELP-260-000013732 | to | ELP-260-000013732 |
| ELP-260-000013738 | to | ELP-260-000013742 |
| ELP-260-000013744 | to | ELP-260-000013746 |
| ELP-260-000013752 | to | ELP-260-000013752 |
| ELP-260-000013755 | to | ELP-260-000013757 |
| ELP-260-000013761 | to | ELP-260-000013761 |
| ELP-260-000013764 | to | ELP-260-000013764 |
| ELP-260-000013768 | to | ELP-260-000013768 |
| ELP-260-000013772 | to | ELP-260-000013772 |
| ELP-260-000013774 | to | ELP-260-000013774 |
| ELP-260-000013779 | to | ELP-260-000013779 |
| ELP-260-000013781 | to | ELP-260-000013783 |
| ELP-260-000013790 | to | ELP-260-000013790 |
| ELP-260-000013792 | to | ELP-260-000013793 |
| ELP-260-000013799 | to | ELP-260-000013800 |
| ELP-260-000013805 | to | ELP-260-000013806 |
| ELP-260-000013811 | to | ELP-260-000013811 |
| ELP-260-000013819 | to | ELP-260-000013819 |
| ELP-260-000013824 | to | ELP-260-000013825 |
| ELP-260-000013827 | to | ELP-260-000013837 |
| ELP-260-000013840 | to | ELP-260-000013841 |
| ELP-260-000013843 | to | ELP-260-000013844 |
| ELP-260-000013849 | to | ELP-260-000013852 |
| ELP-260-000013854 | to | ELP-260-000013858 |
| ELP-260-000013865 | to | ELP-260-000013866 |
| ELP-260-000013872 | to | ELP-260-000013874 |
| ELP-260-000013876 | to | ELP-260-000013876 |
| ELP-260-000013885 | to | ELP-260-000013885 |
| ELP-260-000013887 | to | ELP-260-000013888 |
| ELP-260-000013895 | to | ELP-260-000013895 |
| ELP-260-000013898 | to | ELP-260-000013898 |

| | | |
|---|---|---|
| ELP-260-000013900 | to | ELP-260-000013900 |
| ELP-260-000013903 | to | ELP-260-000013903 |
| ELP-260-000013913 | to | ELP-260-000013913 |
| ELP-260-000013919 | to | ELP-260-000013919 |
| ELP-260-000013923 | to | ELP-260-000013923 |
| ELP-260-000013929 | to | ELP-260-000013929 |
| ELP-260-000013933 | to | ELP-260-000013933 |
| ELP-260-000013936 | to | ELP-260-000013949 |
| ELP-260-000013954 | to | ELP-260-000013956 |
| ELP-260-000013973 | to | ELP-260-000013973 |
| ELP-260-000013975 | to | ELP-260-000013976 |
| ELP-260-000013981 | to | ELP-260-000013981 |
| ELP-260-000013990 | to | ELP-260-000013990 |
| ELP-260-000013993 | to | ELP-260-000013995 |
| ELP-260-000013997 | to | ELP-260-000013997 |
| ELP-260-000014000 | to | ELP-260-000014000 |
| ELP-260-000014002 | to | ELP-260-000014004 |
| ELP-260-000014012 | to | ELP-260-000014015 |
| ELP-260-000014021 | to | ELP-260-000014022 |
| ELP-260-000014024 | to | ELP-260-000014024 |
| ELP-260-000014026 | to | ELP-260-000014026 |
| ELP-260-000014030 | to | ELP-260-000014030 |
| ELP-260-000014032 | to | ELP-260-000014033 |
| ELP-260-000014040 | to | ELP-260-000014040 |
| ELP-260-000014042 | to | ELP-260-000014042 |
| ELP-260-000014047 | to | ELP-260-000014047 |
| ELP-260-000014049 | to | ELP-260-000014049 |
| ELP-260-000014056 | to | ELP-260-000014058 |
| ELP-260-000014060 | to | ELP-260-000014061 |
| ELP-260-000014067 | to | ELP-260-000014070 |
| ELP-260-000014076 | to | ELP-260-000014076 |
| ELP-260-000014078 | to | ELP-260-000014079 |
| ELP-260-000014082 | to | ELP-260-000014084 |
| ELP-260-000014089 | to | ELP-260-000014090 |
| ELP-260-000014094 | to | ELP-260-000014097 |
| ELP-260-000014101 | to | ELP-260-000014102 |
| ELP-260-000014104 | to | ELP-260-000014105 |
| ELP-260-000014110 | to | ELP-260-000014110 |
| ELP-260-000014114 | to | ELP-260-000014114 |
| ELP-260-000014116 | to | ELP-260-000014121 |
| ELP-260-000014123 | to | ELP-260-000014124 |
| ELP-260-000014126 | to | ELP-260-000014126 |
| ELP-260-000014130 | to | ELP-260-000014130 |
| ELP-260-000014132 | to | ELP-260-000014132 |

| | | |
|---|---|---|
| ELP-260-000014140 | to | ELP-260-000014141 |
| ELP-260-000014143 | to | ELP-260-000014143 |
| ELP-260-000014145 | to | ELP-260-000014145 |
| ELP-260-000014147 | to | ELP-260-000014154 |
| ELP-260-000014157 | to | ELP-260-000014159 |
| ELP-260-000014161 | to | ELP-260-000014161 |
| ELP-260-000014174 | to | ELP-260-000014176 |
| ELP-260-000014180 | to | ELP-260-000014181 |
| ELP-260-000014186 | to | ELP-260-000014187 |
| ELP-260-000014190 | to | ELP-260-000014191 |
| ELP-260-000014201 | to | ELP-260-000014206 |
| ELP-260-000014215 | to | ELP-260-000014215 |
| ELP-260-000014226 | to | ELP-260-000014226 |
| ELP-260-000014228 | to | ELP-260-000014228 |
| ELP-260-000014231 | to | ELP-260-000014231 |
| ELP-260-000014236 | to | ELP-260-000014239 |
| ELP-260-000014241 | to | ELP-260-000014243 |
| ELP-260-000014245 | to | ELP-260-000014251 |
| ELP-260-000014254 | to | ELP-260-000014254 |
| ELP-260-000014257 | to | ELP-260-000014260 |
| ELP-260-000014263 | to | ELP-260-000014263 |
| ELP-260-000014268 | to | ELP-260-000014270 |
| ELP-260-000014274 | to | ELP-260-000014274 |
| ELP-260-000014278 | to | ELP-260-000014278 |
| ELP-260-000014280 | to | ELP-260-000014280 |
| ELP-260-000014285 | to | ELP-260-000014287 |
| ELP-260-000014293 | to | ELP-260-000014293 |
| ELP-260-000014297 | to | ELP-260-000014297 |
| ELP-260-000014300 | to | ELP-260-000014301 |
| ELP-260-000014305 | to | ELP-260-000014306 |
| ELP-260-000014308 | to | ELP-260-000014310 |
| ELP-260-000014312 | to | ELP-260-000014316 |
| ELP-260-000014318 | to | ELP-260-000014318 |
| ELP-260-000014320 | to | ELP-260-000014320 |
| ELP-260-000014322 | to | ELP-260-000014322 |
| ELP-260-000014324 | to | ELP-260-000014324 |
| ELP-260-000014332 | to | ELP-260-000014334 |
| ELP-260-000014336 | to | ELP-260-000014338 |
| ELP-260-000014341 | to | ELP-260-000014343 |
| ELP-260-000014347 | to | ELP-260-000014348 |
| ELP-260-000014351 | to | ELP-260-000014351 |
| ELP-260-000014354 | to | ELP-260-000014354 |
| ELP-260-000014358 | to | ELP-260-000014360 |
| ELP-260-000014364 | to | ELP-260-000014366 |

| ELP-260-000014371 | to | ELP-260-000014373 |
| ELP-260-000014375 | to | ELP-260-000014375 |
| ELP-260-000014377 | to | ELP-260-000014379 |
| ELP-260-000014395 | to | ELP-260-000014397 |
| ELP-260-000014402 | to | ELP-260-000014402 |
| ELP-260-000014414 | to | ELP-260-000014415 |
| ELP-260-000014417 | to | ELP-260-000014417 |
| ELP-260-000014422 | to | ELP-260-000014422 |
| ELP-260-000014430 | to | ELP-260-000014430 |
| ELP-260-000014433 | to | ELP-260-000014434 |
| ELP-260-000014436 | to | ELP-260-000014437 |
| ELP-260-000014447 | to | ELP-260-000014447 |
| ELP-260-000014452 | to | ELP-260-000014452 |
| ELP-260-000014456 | to | ELP-260-000014456 |
| ELP-260-000014458 | to | ELP-260-000014459 |
| ELP-260-000014462 | to | ELP-260-000014463 |
| ELP-260-000014470 | to | ELP-260-000014470 |
| ELP-260-000014474 | to | ELP-260-000014476 |
| ELP-260-000014479 | to | ELP-260-000014483 |
| ELP-260-000014487 | to | ELP-260-000014487 |
| ELP-260-000014491 | to | ELP-260-000014492 |
| ELP-260-000014495 | to | ELP-260-000014497 |
| ELP-260-000014501 | to | ELP-260-000014501 |
| ELP-260-000014507 | to | ELP-260-000014508 |
| ELP-260-000014515 | to | ELP-260-000014515 |
| ELP-260-000014517 | to | ELP-260-000014518 |
| ELP-260-000014525 | to | ELP-260-000014528 |
| ELP-260-000014530 | to | ELP-260-000014534 |
| ELP-260-000014538 | to | ELP-260-000014538 |
| ELP-260-000014542 | to | ELP-260-000014542 |
| ELP-260-000014544 | to | ELP-260-000014544 |
| ELP-260-000014546 | to | ELP-260-000014546 |
| ELP-260-000014552 | to | ELP-260-000014552 |
| ELP-260-000014561 | to | ELP-260-000014561 |
| ELP-260-000014585 | to | ELP-260-000014585. |

Respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES

Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.