**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 038 | ELP-038-000000000 | ELP-038-000000001 | USACE;ERDC;CEERD-GS-E | Joseph Koester | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 047 | ELP-047-000000000 | ELP-047-000000001 | USACE;ERDC;CEERD-HV-B | Donald T Resio | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000001 | ELP-121-000000008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000012 | ELP-121-000000012 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000016 | ELP-121-000000016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000019 | ELP-121-000000020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000024 | ELP-121-000000024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000031 | ELP-121-000000031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000034 | ELP-121-000000035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000041 | ELP-121-000000041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000044 | ELP-121-000000045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000087 | ELP-121-000000087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000089 | ELP-121-000000090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000100 | ELP-121-000000100 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000112 | ELP-121-000000112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000172 | ELP-121-000000172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000176 | ELP-121-000000176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000196 | ELP-121-000000197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000200 | ELP-121-000000201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000211 | ELP-121-000000211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000215 | ELP-121-000000217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000220 | ELP-121-000000220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000222 | ELP-121-000000222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000224 | ELP-121-000000225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000228 | ELP-121-000000228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000230 | ELP-121-000000230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000235 | ELP-121-000000235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000238 | ELP-121-000000238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000243 | ELP-121-000000244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000253 | ELP-121-000000253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000256 | ELP-121-000000256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000263 | ELP-121-000000264 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000289 | ELP-121-000000289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000300 | ELP-121-000000300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000303 | ELP-121-000000303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000313 | ELP-121-000000313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000318 | ELP-121-000000319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000347 | ELP-121-000000347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000352 | ELP-121-000000352 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000361 | ELP-121-000000361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000364 | ELP-121-000000365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000367 | ELP-121-000000367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000370 | ELP-121-000000370 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000375 | ELP-121-000000375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000389 | ELP-121-000000389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000391 | ELP-121-000000391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000396 | ELP-121-000000397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000402 | ELP-121-000000402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000431 | ELP-121-000000432 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000438 | ELP-121-000000438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000441 | ELP-121-000000441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000443 | ELP-121-000000444 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000455 | ELP-121-000000456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000463 | ELP-121-000000464 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000469 | ELP-121-000000469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000478 | ELP-121-000000478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000480 | ELP-121-000000480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000494 | ELP-121-000000494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000503 | ELP-121-000000503 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000517 | ELP-121-000000517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000531 | ELP-121-000000531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000543 | ELP-121-000000543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000549 | ELP-121-000000549 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000555 | ELP-121-000000555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000576 | ELP-121-000000577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000621 | ELP-121-000000622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000630 | ELP-121-000000630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000637 | ELP-121-000000637 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000646 | ELP-121-000000646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000650 | ELP-121-000000650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000655 | ELP-121-000000656 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000661 | ELP-121-000000661 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000664 | ELP-121-000000664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000671 | ELP-121-000000671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000675 | ELP-121-000000675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000680 | ELP-121-000000681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000692 | ELP-121-000000692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000713 | ELP-121-000000715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000719 | ELP-121-000000721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000730 | ELP-121-000000730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000733 | ELP-121-000000733 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000745 | ELP-121-000000745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000748 | ELP-121-000000748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000751 | ELP-121-000000753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000756 | ELP-121-000000756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000759 | ELP-121-000000760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000762 | ELP-121-000000764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000766 | ELP-121-000000766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000786 | ELP-121-000000788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000793 | ELP-121-000000794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000798 | ELP-121-000000798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000800 | ELP-121-000000800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000802 | ELP-121-000000802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000806 | ELP-121-000000808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000810 | ELP-121-000000811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000813 | ELP-121-000000813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000815 | ELP-121-000000818 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000834 | ELP-121-000000834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000838 | ELP-121-000000840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000870 | ELP-121-000000870 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000873 | ELP-121-000000874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000877 | ELP-121-000000878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000883 | ELP-121-000000883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000892 | ELP-121-000000892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000894 | ELP-121-000000894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000897 | ELP-121-000000897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000901 | ELP-121-000000903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000905 | ELP-121-000000905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000910 | ELP-121-000000910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000913 | ELP-121-000000913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000915 | ELP-121-000000915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000921 | ELP-121-000000921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000923 | ELP-121-000000923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000931 | ELP-121-000000932 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000939 | ELP-121-000000939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000943 | ELP-121-000000943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000946 | ELP-121-000000946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000949 | ELP-121-000000949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000954 | ELP-121-000000955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000000979 | ELP-121-000000979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000000998 | ELP-121-000000999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001002 | ELP-121-000001002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001008 | ELP-121-000001008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001012 | ELP-121-000001012 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001017 | ELP-121-000001017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001022 | ELP-121-000001022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001024 | ELP-121-000001024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001026 | ELP-121-000001026 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001029 | ELP-121-000001029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001035 | ELP-121-000001035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001037 | ELP-121-000001037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001051 | ELP-121-000001051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001056 | ELP-121-000001056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001062 | ELP-121-000001062 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001070 | ELP-121-000001070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001075 | ELP-121-000001076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001086 | ELP-121-000001086 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001093 | ELP-121-000001093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001095 | ELP-121-000001097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001105 | ELP-121-000001105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001108 | ELP-121-000001108 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001118 | ELP-121-000001118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001134 | ELP-121-000001135 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001147 | ELP-121-000001147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001149 | ELP-121-000001150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001152 | ELP-121-000001154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001174 | ELP-121-000001175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001179 | ELP-121-000001179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001181 | ELP-121-000001181 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001183 | ELP-121-000001183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001206 | ELP-121-000001206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001264 | ELP-121-000001267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001291 | ELP-121-000001293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001296 | ELP-121-000001296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001303 | ELP-121-000001305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001309 | ELP-121-000001309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001311 | ELP-121-000001311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001319 | ELP-121-000001319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001332 | ELP-121-000001333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001335 | ELP-121-000001335 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001337 | ELP-121-000001338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001340 | ELP-121-000001341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001344 | ELP-121-000001347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001351 | ELP-121-000001355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001371 | ELP-121-000001371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001373 | ELP-121-000001373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001394 | ELP-121-000001398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001401 | ELP-121-000001403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001405 | ELP-121-000001405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001415 | ELP-121-000001415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001428 | ELP-121-000001429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001434 | ELP-121-000001435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001446 | ELP-121-000001447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001449 | ELP-121-000001449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001460 | ELP-121-000001462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001464 | ELP-121-000001464 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001484 | ELP-121-000001484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001487 | ELP-121-000001487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001491 | ELP-121-000001494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001497 | ELP-121-000001500 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001503 | ELP-121-000001503 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001506 | ELP-121-000001506 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001509 | ELP-121-000001509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001511 | ELP-121-000001511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001519 | ELP-121-000001519 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001525 | ELP-121-000001525 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001531 | ELP-121-000001531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001538 | ELP-121-000001538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001540 | ELP-121-000001540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001542 | ELP-121-000001543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001546 | ELP-121-000001546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001562 | ELP-121-000001562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001564 | ELP-121-000001567 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001572 | ELP-121-000001573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001576 | ELP-121-000001577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001593 | ELP-121-000001593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001595 | ELP-121-000001597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001606 | ELP-121-000001606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001610 | ELP-121-000001611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001613 | ELP-121-000001613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001618 | ELP-121-000001621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001624 | ELP-121-000001624 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001627 | ELP-121-000001628 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001632 | ELP-121-000001635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001642 | ELP-121-000001642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001647 | ELP-121-000001647 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001654 | ELP-121-000001654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001656 | ELP-121-000001656 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001658 | ELP-121-000001658 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001660 | ELP-121-000001660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001698 | ELP-121-000001698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001701 | ELP-121-000001701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001718 | ELP-121-000001723 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001725 | ELP-121-000001725 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001727 | ELP-121-000001727 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001729 | ELP-121-000001729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001731 | ELP-121-000001734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001747 | ELP-121-000001749 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001758 | ELP-121-000001765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001767 | ELP-121-000001767 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001770 | ELP-121-000001770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001772 | ELP-121-000001773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001778 | ELP-121-000001778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001783 | ELP-121-000001784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001792 | ELP-121-000001795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001798 | ELP-121-000001798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001809 | ELP-121-000001809 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001814 | ELP-121-000001815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001817 | ELP-121-000001817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001819 | ELP-121-000001819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001834 | ELP-121-000001838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001845 | ELP-121-000001845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001859 | ELP-121-000001863 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001866 | ELP-121-000001866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001872 | ELP-121-000001872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001874 | ELP-121-000001874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001884 | ELP-121-000001884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001889 | ELP-121-000001889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001904 | ELP-121-000001905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001912 | ELP-121-000001917 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001923 | ELP-121-000001924 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001926 | ELP-121-000001926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001935 | ELP-121-000001935 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001944 | ELP-121-000001944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001947 | ELP-121-000001947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001959 | ELP-121-000001959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001961 | ELP-121-000001961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001969 | ELP-121-000001971 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001976 | ELP-121-000001980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001982 | ELP-121-000001982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000001985 | ELP-121-000001986 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001989 | ELP-121-000001991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001993 | ELP-121-000001995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000001998 | ELP-121-000001998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002012 | ELP-121-000002013 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002015 | ELP-121-000002017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002027 | ELP-121-000002027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002032 | ELP-121-000002032 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002070 | ELP-121-000002074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002080 | ELP-121-000002080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002098 | ELP-121-000002098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002102 | ELP-121-000002102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002104 | ELP-121-000002106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002117 | ELP-121-000002117 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002122 | ELP-121-000002122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002125 | ELP-121-000002125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002129 | ELP-121-000002130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002135 | ELP-121-000002136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002142 | ELP-121-000002146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002149 | ELP-121-000002153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002157 | ELP-121-000002157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002160 | ELP-121-000002160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002164 | ELP-121-000002164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002166 | ELP-121-000002166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002184 | ELP-121-000002188 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002191 | ELP-121-000002192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002196 | ELP-121-000002196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002234 | ELP-121-000002234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002260 | ELP-121-000002260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002274 | ELP-121-000002274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002284 | ELP-121-000002284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002288 | ELP-121-000002288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002292 | ELP-121-000002292 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002297 | ELP-121-000002297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002299 | ELP-121-000002299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002302 | ELP-121-000002302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002306 | ELP-121-000002306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002310 | ELP-121-000002310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002321 | ELP-121-000002321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002382 | ELP-121-000002389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002392 | ELP-121-000002393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002414 | ELP-121-000002414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002420 | ELP-121-000002420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002437 | ELP-121-000002437 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002481 | ELP-121-000002482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002490 | ELP-121-000002492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002506 | ELP-121-000002506 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002512 | ELP-121-000002512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002525 | ELP-121-000002525 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002532 | ELP-121-000002532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002546 | ELP-121-000002546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002550 | ELP-121-000002551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002567 | ELP-121-000002569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002572 | ELP-121-000002572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002574 | ELP-121-000002574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002591 | ELP-121-000002591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002593 | ELP-121-000002594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002598 | ELP-121-000002598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002606 | ELP-121-000002606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002610 | ELP-121-000002610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002613 | ELP-121-000002613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002619 | ELP-121-000002619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002626 | ELP-121-000002626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002636 | ELP-121-000002636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002640 | ELP-121-000002641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002648 | ELP-121-000002648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002650 | ELP-121-000002650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002653 | ELP-121-000002653 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002662 | ELP-121-000002662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002679 | ELP-121-000002679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002694 | ELP-121-000002694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002704 | ELP-121-000002704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002707 | ELP-121-000002707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002716 | ELP-121-000002716 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002722 | ELP-121-000002722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002725 | ELP-121-000002725 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002730 | ELP-121-000002730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002732 | ELP-121-000002732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002745 | ELP-121-000002745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002747 | ELP-121-000002747 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002750 | ELP-121-000002750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002754 | ELP-121-000002754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002759 | ELP-121-000002762 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002764 | ELP-121-000002764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002766 | ELP-121-000002767 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002769 | ELP-121-000002770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002775 | ELP-121-000002775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002778 | ELP-121-000002778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002784 | ELP-121-000002788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002809 | ELP-121-000002809 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002828 | ELP-121-000002828 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002833 | ELP-121-000002833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002839 | ELP-121-000002839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002841 | ELP-121-000002841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002845 | ELP-121-000002846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002850 | ELP-121-000002850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002854 | ELP-121-000002854 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002861 | ELP-121-000002862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002866 | ELP-121-000002866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002868 | ELP-121-000002868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002874 | ELP-121-000002874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002877 | ELP-121-000002878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002880 | ELP-121-000002880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002882 | ELP-121-000002883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002887 | ELP-121-000002887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002895 | ELP-121-000002895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002899 | ELP-121-000002899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002901 | ELP-121-000002901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002908 | ELP-121-000002910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002933 | ELP-121-000002933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002939 | ELP-121-000002940 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002947 | ELP-121-000002947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002949 | ELP-121-000002949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002952 | ELP-121-000002953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002959 | ELP-121-000002960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002965 | ELP-121-000002967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002974 | ELP-121-000002974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002979 | ELP-121-000002979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002981 | ELP-121-000002981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000002993 | ELP-121-000002993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000002995 | ELP-121-000002995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003004 | ELP-121-000003004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003015 | ELP-121-000003016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003029 | ELP-121-000003029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003065 | ELP-121-000003065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003071 | ELP-121-000003071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003076 | ELP-121-000003077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003079 | ELP-121-000003079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003082 | ELP-121-000003082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003085 | ELP-121-000003085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003093 | ELP-121-000003093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003095 | ELP-121-000003097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003099 | ELP-121-000003099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003101 | ELP-121-000003101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003103 | ELP-121-000003103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003105 | ELP-121-000003105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003107 | ELP-121-000003107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003109 | ELP-121-000003109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003111 | ELP-121-000003111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003113 | ELP-121-000003113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003115 | ELP-121-000003115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003117 | ELP-121-000003119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003121 | ELP-121-000003121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003123 | ELP-121-000003123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003125 | ELP-121-000003125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003127 | ELP-121-000003127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003129 | ELP-121-000003135 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003137 | ELP-121-000003137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003139 | ELP-121-000003139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003141 | ELP-121-000003141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003143 | ELP-121-000003143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003145 | ELP-121-000003145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003148 | ELP-121-000003148 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003150 | ELP-121-000003150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003152 | ELP-121-000003152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003154 | ELP-121-000003154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003156 | ELP-121-000003156 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003158 | ELP-121-000003161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003163 | ELP-121-000003163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003165 | ELP-121-000003165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003167 | ELP-121-000003167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003169 | ELP-121-000003169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003171 | ELP-121-000003171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003173 | ELP-121-000003173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003175 | ELP-121-000003175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003177 | ELP-121-000003177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003179 | ELP-121-000003179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003183 | ELP-121-000003183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003186 | ELP-121-000003187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003202 | ELP-121-000003208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003212 | ELP-121-000003221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003227 | ELP-121-000003227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003239 | ELP-121-000003239 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003242 | ELP-121-000003242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003249 | ELP-121-000003249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003252 | ELP-121-000003255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003261 | ELP-121-000003262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003268 | ELP-121-000003269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003274 | ELP-121-000003274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003278 | ELP-121-000003279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003287 | ELP-121-000003290 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003295 | ELP-121-000003296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003298 | ELP-121-000003303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003312 | ELP-121-000003313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003325 | ELP-121-000003325 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003335 | ELP-121-000003335 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003341 | ELP-121-000003343 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003356 | ELP-121-000003356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003358 | ELP-121-000003360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003368 | ELP-121-000003369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003372 | ELP-121-000003372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003396 | ELP-121-000003396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003398 | ELP-121-000003398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003400 | ELP-121-000003400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003407 | ELP-121-000003407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003409 | ELP-121-000003409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003422 | ELP-121-000003423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003437 | ELP-121-000003437 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003452 | ELP-121-000003457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003459 | ELP-121-000003459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003461 | ELP-121-000003462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003466 | ELP-121-000003467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003471 | ELP-121-000003472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003476 | ELP-121-000003477 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003479 | ELP-121-000003479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003492 | ELP-121-000003492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003497 | ELP-121-000003497 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003499 | ELP-121-000003502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003504 | ELP-121-000003505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003509 | ELP-121-000003513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003538 | ELP-121-000003538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003543 | ELP-121-000003544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003556 | ELP-121-000003556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003561 | ELP-121-000003563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003571 | ELP-121-000003572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003574 | ELP-121-000003574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003581 | ELP-121-000003581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003586 | ELP-121-000003586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003588 | ELP-121-000003590 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003593 | ELP-121-000003593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003595 | ELP-121-000003595 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003604 | ELP-121-000003604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003606 | ELP-121-000003606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003614 | ELP-121-000003616 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003619 | ELP-121-000003619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003625 | ELP-121-000003627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003630 | ELP-121-000003631 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003633 | ELP-121-000003633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003636 | ELP-121-000003638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003640 | ELP-121-000003640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003642 | ELP-121-000003642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003644 | ELP-121-000003644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003651 | ELP-121-000003652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003657 | ELP-121-000003658 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003663 | ELP-121-000003664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003669 | ELP-121-000003669 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003690 | ELP-121-000003690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003703 | ELP-121-000003703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003705 | ELP-121-000003707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003715 | ELP-121-000003715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003717 | ELP-121-000003717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003724 | ELP-121-000003726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003729 | ELP-121-000003731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003733 | ELP-121-000003737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003746 | ELP-121-000003746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003748 | ELP-121-000003748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003780 | ELP-121-000003784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003788 | ELP-121-000003792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003800 | ELP-121-000003803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003805 | ELP-121-000003806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003810 | ELP-121-000003811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003817 | ELP-121-000003817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003821 | ELP-121-000003822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003835 | ELP-121-000003835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003837 | ELP-121-000003838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003841 | ELP-121-000003841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003844 | ELP-121-000003848 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003851 | ELP-121-000003852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003854 | ELP-121-000003855 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003859 | ELP-121-000003859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003861 | ELP-121-000003865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003869 | ELP-121-000003869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003879 | ELP-121-000003879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003883 | ELP-121-000003883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003887 | ELP-121-000003887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003891 | ELP-121-000003895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003898 | ELP-121-000003898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003910 | ELP-121-000003913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003920 | ELP-121-000003922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003925 | ELP-121-000003926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003928 | ELP-121-000003929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003931 | ELP-121-000003934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003937 | ELP-121-000003937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003946 | ELP-121-000003948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003956 | ELP-121-000003959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003963 | ELP-121-000003963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003966 | ELP-121-000003966 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003970 | ELP-121-000003971 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003980 | ELP-121-000003980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003990 | ELP-121-000003991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000003993 | ELP-121-000003993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000003995 | ELP-121-000003997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004001 | ELP-121-000004003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004011 | ELP-121-000004011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004020 | ELP-121-000004020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004022 | ELP-121-000004022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004024 | ELP-121-000004024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004038 | ELP-121-000004040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004042 | ELP-121-000004042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004044 | ELP-121-000004044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004050 | ELP-121-000004050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004052 | ELP-121-000004052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004058 | ELP-121-000004059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004061 | ELP-121-000004061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004063 | ELP-121-000004063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004066 | ELP-121-000004066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004069 | ELP-121-000004069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004076 | ELP-121-000004076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004081 | ELP-121-000004083 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004089 | ELP-121-000004089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004092 | ELP-121-000004092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004094 | ELP-121-000004096 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004098 | ELP-121-000004098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004104 | ELP-121-000004104 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004109 | ELP-121-000004110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004115 | ELP-121-000004116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004119 | ELP-121-000004119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004122 | ELP-121-000004122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004125 | ELP-121-000004125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004131 | ELP-121-000004131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004136 | ELP-121-000004136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004148 | ELP-121-000004151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004155 | ELP-121-000004155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004161 | ELP-121-000004161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004163 | ELP-121-000004163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004170 | ELP-121-000004170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004172 | ELP-121-000004173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004176 | ELP-121-000004176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004178 | ELP-121-000004178 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004182 | ELP-121-000004183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004185 | ELP-121-000004185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004188 | ELP-121-000004188 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004202 | ELP-121-000004203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004206 | ELP-121-000004207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004211 | ELP-121-000004213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004216 | ELP-121-000004216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004218 | ELP-121-000004218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004222 | ELP-121-000004222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004224 | ELP-121-000004225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004227 | ELP-121-000004227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004230 | ELP-121-000004230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004233 | ELP-121-000004233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004236 | ELP-121-000004236 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004238 | ELP-121-000004238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004245 | ELP-121-000004245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004248 | ELP-121-000004248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004250 | ELP-121-000004250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004257 | ELP-121-000004257 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004260 | ELP-121-000004260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004262 | ELP-121-000004262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004265 | ELP-121-000004265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004269 | ELP-121-000004269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004280 | ELP-121-000004281 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004283 | ELP-121-000004283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004298 | ELP-121-000004298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004302 | ELP-121-000004302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004306 | ELP-121-000004306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004311 | ELP-121-000004311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004313 | ELP-121-000004315 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004323 | ELP-121-000004323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004333 | ELP-121-000004333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004337 | ELP-121-000004338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004349 | ELP-121-000004349 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004367 | ELP-121-000004367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004369 | ELP-121-000004369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004371 | ELP-121-000004371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004381 | ELP-121-000004381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004385 | ELP-121-000004386 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004388 | ELP-121-000004389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004394 | ELP-121-000004394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004397 | ELP-121-000004397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004401 | ELP-121-000004402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004408 | ELP-121-000004409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004412 | ELP-121-000004413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004420 | ELP-121-000004420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004423 | ELP-121-000004423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004426 | ELP-121-000004426 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004428 | ELP-121-000004429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004436 | ELP-121-000004436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004442 | ELP-121-000004442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004455 | ELP-121-000004455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004457 | ELP-121-000004458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004462 | ELP-121-000004463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004465 | ELP-121-000004465 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004467 | ELP-121-000004467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004470 | ELP-121-000004470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004472 | ELP-121-000004472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004477 | ELP-121-000004480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004485 | ELP-121-000004485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004497 | ELP-121-000004499 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004501 | ELP-121-000004501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004503 | ELP-121-000004504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004507 | ELP-121-000004507 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004512 | ELP-121-000004512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004520 | ELP-121-000004520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004534 | ELP-121-000004534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004546 | ELP-121-000004546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004552 | ELP-121-000004552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004556 | ELP-121-000004556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004560 | ELP-121-000004560 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004572 | ELP-121-000004574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004583 | ELP-121-000004583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004591 | ELP-121-000004591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004594 | ELP-121-000004597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004605 | ELP-121-000004605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004608 | ELP-121-000004608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004611 | ELP-121-000004611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004615 | ELP-121-000004617 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004622 | ELP-121-000004622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004632 | ELP-121-000004632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004636 | ELP-121-000004636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004641 | ELP-121-000004641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004664 | ELP-121-000004664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004672 | ELP-121-000004672 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004675 | ELP-121-000004675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004681 | ELP-121-000004681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004696 | ELP-121-000004696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004698 | ELP-121-000004698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004703 | ELP-121-000004703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004705 | ELP-121-000004707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004711 | ELP-121-000004711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004718 | ELP-121-000004724 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004727 | ELP-121-000004727 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004731 | ELP-121-000004732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004735 | ELP-121-000004735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004751 | ELP-121-000004751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004753 | ELP-121-000004754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004763 | ELP-121-000004763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004776 | ELP-121-000004776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004778 | ELP-121-000004778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004785 | ELP-121-000004785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004790 | ELP-121-000004790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004794 | ELP-121-000004794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004797 | ELP-121-000004797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004800 | ELP-121-000004800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004802 | ELP-121-000004802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004804 | ELP-121-000004804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004806 | ELP-121-000004806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004808 | ELP-121-000004808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004811 | ELP-121-000004811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004813 | ELP-121-000004813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004817 | ELP-121-000004820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004822 | ELP-121-000004822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004824 | ELP-121-000004824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004830 | ELP-121-000004831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004837 | ELP-121-000004837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004842 | ELP-121-000004842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004847 | ELP-121-000004847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004858 | ELP-121-000004858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004867 | ELP-121-000004868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004871 | ELP-121-000004871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004877 | ELP-121-000004877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004880 | ELP-121-000004880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004882 | ELP-121-000004882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004889 | ELP-121-000004889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004899 | ELP-121-000004902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004904 | ELP-121-000004905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004909 | ELP-121-000004913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004917 | ELP-121-000004917 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004919 | ELP-121-000004919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004925 | ELP-121-000004925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004927 | ELP-121-000004927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004931 | ELP-121-000004931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004933 | ELP-121-000004934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004938 | ELP-121-000004938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004943 | ELP-121-000004943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004945 | ELP-121-000004946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004957 | ELP-121-000004957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004960 | ELP-121-000004960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004963 | ELP-121-000004963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000004966 | ELP-121-000004967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004969 | ELP-121-000004969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004974 | ELP-121-000004974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004978 | ELP-121-000004978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004980 | ELP-121-000004981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004985 | ELP-121-000004989 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004994 | ELP-121-000004994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004996 | ELP-121-000004996 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000004998 | ELP-121-000004998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005003 | ELP-121-000005003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005006 | ELP-121-000005006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005014 | ELP-121-000005018 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005023 | ELP-121-000005024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005028 | ELP-121-000005031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005037 | ELP-121-000005037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005047 | ELP-121-000005047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005049 | ELP-121-000005049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005051 | ELP-121-000005054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005059 | ELP-121-000005059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005061 | ELP-121-000005061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005066 | ELP-121-000005071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005074 | ELP-121-000005077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005079 | ELP-121-000005081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005083 | ELP-121-000005083 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005088 | ELP-121-000005089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005098 | ELP-121-000005098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005102 | ELP-121-000005102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005104 | ELP-121-000005107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005113 | ELP-121-000005113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005116 | ELP-121-000005116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005118 | ELP-121-000005118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005122 | ELP-121-000005122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005127 | ELP-121-000005127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005130 | ELP-121-000005130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005134 | ELP-121-000005134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005138 | ELP-121-000005138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005154 | ELP-121-000005154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005157 | ELP-121-000005157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005163 | ELP-121-000005163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005165 | ELP-121-000005165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005169 | ELP-121-000005169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005175 | ELP-121-000005176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005178 | ELP-121-000005179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005182 | ELP-121-000005182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005184 | ELP-121-000005184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005187 | ELP-121-000005187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005189 | ELP-121-000005190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005193 | ELP-121-000005193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005196 | ELP-121-000005196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005198 | ELP-121-000005198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005202 | ELP-121-000005206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005209 | ELP-121-000005212 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005214 | ELP-121-000005214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005218 | ELP-121-000005218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005222 | ELP-121-000005222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005225 | ELP-121-000005225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005230 | ELP-121-000005230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005234 | ELP-121-000005235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005243 | ELP-121-000005247 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005249 | ELP-121-000005249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005251 | ELP-121-000005251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005254 | ELP-121-000005254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005259 | ELP-121-000005260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005262 | ELP-121-000005267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005271 | ELP-121-000005271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005275 | ELP-121-000005275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005280 | ELP-121-000005280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005292 | ELP-121-000005293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005295 | ELP-121-000005296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005305 | ELP-121-000005305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005316 | ELP-121-000005316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005318 | ELP-121-000005318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005324 | ELP-121-000005324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005326 | ELP-121-000005326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005329 | ELP-121-000005329 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005334 | ELP-121-000005334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005337 | ELP-121-000005337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005339 | ELP-121-000005341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005344 | ELP-121-000005344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005348 | ELP-121-000005348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005350 | ELP-121-000005351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005353 | ELP-121-000005353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005356 | ELP-121-000005356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005358 | ELP-121-000005358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005368 | ELP-121-000005368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005370 | ELP-121-000005370 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005373 | ELP-121-000005373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005376 | ELP-121-000005377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005382 | ELP-121-000005383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005395 | ELP-121-000005395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005399 | ELP-121-000005399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005402 | ELP-121-000005403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005409 | ELP-121-000005409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005412 | ELP-121-000005413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005418 | ELP-121-000005418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005422 | ELP-121-000005422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005424 | ELP-121-000005424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005432 | ELP-121-000005432 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005441 | ELP-121-000005442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005446 | ELP-121-000005446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005448 | ELP-121-000005448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005451 | ELP-121-000005451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005453 | ELP-121-000005453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005456 | ELP-121-000005456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005458 | ELP-121-000005462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005464 | ELP-121-000005466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005468 | ELP-121-000005469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005472 | ELP-121-000005472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005474 | ELP-121-000005475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005479 | ELP-121-000005479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005494 | ELP-121-000005494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005502 | ELP-121-000005502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005506 | ELP-121-000005509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005512 | ELP-121-000005512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005532 | ELP-121-000005532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005540 | ELP-121-000005541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005547 | ELP-121-000005549 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005551 | ELP-121-000005560 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005565 | ELP-121-000005565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005572 | ELP-121-000005574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005579 | ELP-121-000005580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005582 | ELP-121-000005583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005597 | ELP-121-000005597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005600 | ELP-121-000005600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005605 | ELP-121-000005605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005612 | ELP-121-000005612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005614 | ELP-121-000005618 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005620 | ELP-121-000005623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005625 | ELP-121-000005625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005628 | ELP-121-000005634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005639 | ELP-121-000005639 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005642 | ELP-121-000005642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005644 | ELP-121-000005644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005651 | ELP-121-000005651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005655 | ELP-121-000005655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005657 | ELP-121-000005659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005673 | ELP-121-000005674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005684 | ELP-121-000005684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005688 | ELP-121-000005688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005691 | ELP-121-000005692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005700 | ELP-121-000005700 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005702 | ELP-121-000005702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005705 | ELP-121-000005705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005708 | ELP-121-000005708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005710 | ELP-121-000005710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005716 | ELP-121-000005717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005719 | ELP-121-000005719 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005729 | ELP-121-000005729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005732 | ELP-121-000005732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005734 | ELP-121-000005735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005742 | ELP-121-000005742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005745 | ELP-121-000005745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005748 | ELP-121-000005748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005753 | ELP-121-000005753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005761 | ELP-121-000005761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005765 | ELP-121-000005765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005767 | ELP-121-000005767 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005773 | ELP-121-000005773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005777 | ELP-121-000005777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005779 | ELP-121-000005780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005784 | ELP-121-000005784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005787 | ELP-121-000005788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005792 | ELP-121-000005794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005800 | ELP-121-000005805 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005807 | ELP-121-000005809 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005814 | ELP-121-000005815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005817 | ELP-121-000005819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005825 | ELP-121-000005825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005827 | ELP-121-000005827 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005830 | ELP-121-000005830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005833 | ELP-121-000005833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005835 | ELP-121-000005836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005844 | ELP-121-000005844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005847 | ELP-121-000005847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005852 | ELP-121-000005852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005854 | ELP-121-000005856 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005858 | ELP-121-000005858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005866 | ELP-121-000005866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005869 | ELP-121-000005869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005871 | ELP-121-000005873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005880 | ELP-121-000005880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005885 | ELP-121-000005888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005890 | ELP-121-000005891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005895 | ELP-121-000005896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005900 | ELP-121-000005901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005903 | ELP-121-000005903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005923 | ELP-121-000005926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005937 | ELP-121-000005938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005945 | ELP-121-000005945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005948 | ELP-121-000005953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000005955 | ELP-121-000005955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005958 | ELP-121-000005960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005969 | ELP-121-000005969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005975 | ELP-121-000005976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005978 | ELP-121-000005980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005982 | ELP-121-000005982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005989 | ELP-121-000005990 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005995 | ELP-121-000005995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000005997 | ELP-121-000005997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006007 | ELP-121-000006008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006011 | ELP-121-000006015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006019 | ELP-121-000006021 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006023 | ELP-121-000006023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006025 | ELP-121-000006025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006027 | ELP-121-000006030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006033 | ELP-121-000006034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006036 | ELP-121-000006036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006039 | ELP-121-000006041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006044 | ELP-121-000006044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006047 | ELP-121-000006047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006052 | ELP-121-000006054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006056 | ELP-121-000006056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006058 | ELP-121-000006058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006061 | ELP-121-000006065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006079 | ELP-121-000006079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006122 | ELP-121-000006122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006140 | ELP-121-000006140 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006145 | ELP-121-000006145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006149 | ELP-121-000006149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006155 | ELP-121-000006155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006162 | ELP-121-000006164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006169 | ELP-121-000006170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006174 | ELP-121-000006174 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006191 | ELP-121-000006191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006193 | ELP-121-000006193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006213 | ELP-121-000006213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006223 | ELP-121-000006223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006231 | ELP-121-000006231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006233 | ELP-121-000006233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006243 | ELP-121-000006243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006247 | ELP-121-000006247 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006250 | ELP-121-000006252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006255 | ELP-121-000006255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006264 | ELP-121-000006265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006267 | ELP-121-000006267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006269 | ELP-121-000006274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006276 | ELP-121-000006276 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006278 | ELP-121-000006278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006283 | ELP-121-000006283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006285 | ELP-121-000006287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006297 | ELP-121-000006297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006300 | ELP-121-000006300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006302 | ELP-121-000006302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006305 | ELP-121-000006305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006317 | ELP-121-000006323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006325 | ELP-121-000006325 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006337 | ELP-121-000006337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006341 | ELP-121-000006341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006343 | ELP-121-000006343 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006346 | ELP-121-000006346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006348 | ELP-121-000006348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006350 | ELP-121-000006350 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006364 | ELP-121-000006365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006381 | ELP-121-000006381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006384 | ELP-121-000006385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006388 | ELP-121-000006388 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006402 | ELP-121-000006402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006407 | ELP-121-000006407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006413 | ELP-121-000006414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006418 | ELP-121-000006418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006421 | ELP-121-000006422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006425 | ELP-121-000006425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006434 | ELP-121-000006434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006438 | ELP-121-000006438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006448 | ELP-121-000006451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006455 | ELP-121-000006455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006458 | ELP-121-000006458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006460 | ELP-121-000006461 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006466 | ELP-121-000006466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006468 | ELP-121-000006468 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006471 | ELP-121-000006473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006477 | ELP-121-000006478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006483 | ELP-121-000006483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006488 | ELP-121-000006489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006492 | ELP-121-000006493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006496 | ELP-121-000006498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006501 | ELP-121-000006501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006506 | ELP-121-000006507 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006510 | ELP-121-000006510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006515 | ELP-121-000006516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006519 | ELP-121-000006519 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006521 | ELP-121-000006521 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006527 | ELP-121-000006528 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006531 | ELP-121-000006531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006534 | ELP-121-000006534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006540 | ELP-121-000006541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006556 | ELP-121-000006557 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006562 | ELP-121-000006562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006565 | ELP-121-000006565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006569 | ELP-121-000006569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006573 | ELP-121-000006573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006575 | ELP-121-000006575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006594 | ELP-121-000006594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006604 | ELP-121-000006604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006609 | ELP-121-000006616 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006621 | ELP-121-000006621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006628 | ELP-121-000006628 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006631 | ELP-121-000006632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006642 | ELP-121-000006648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006654 | ELP-121-000006655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006657 | ELP-121-000006657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006661 | ELP-121-000006661 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006664 | ELP-121-000006664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006666 | ELP-121-000006666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006679 | ELP-121-000006679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006685 | ELP-121-000006687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006696 | ELP-121-000006696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006698 | ELP-121-000006698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006702 | ELP-121-000006702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006705 | ELP-121-000006705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006708 | ELP-121-000006708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006717 | ELP-121-000006717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006738 | ELP-121-000006739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006750 | ELP-121-000006750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006755 | ELP-121-000006755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006759 | ELP-121-000006762 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006766 | ELP-121-000006770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006772 | ELP-121-000006773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006780 | ELP-121-000006780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006784 | ELP-121-000006784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006786 | ELP-121-000006788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006794 | ELP-121-000006794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006800 | ELP-121-000006801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006803 | ELP-121-000006803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006811 | ELP-121-000006811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006819 | ELP-121-000006819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006823 | ELP-121-000006824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006828 | ELP-121-000006831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006841 | ELP-121-000006849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006852 | ELP-121-000006852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006858 | ELP-121-000006859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006861 | ELP-121-000006865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006867 | ELP-121-000006867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006874 | ELP-121-000006874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006881 | ELP-121-000006885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006904 | ELP-121-000006904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006908 | ELP-121-000006908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006911 | ELP-121-000006914 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006916 | ELP-121-000006916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006923 | ELP-121-000006925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000006927 | ELP-121-000006930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006937 | ELP-121-000006938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006941 | ELP-121-000006944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006947 | ELP-121-000006947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006950 | ELP-121-000006952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006957 | ELP-121-000006959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006968 | ELP-121-000006968 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006976 | ELP-121-000006976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006984 | ELP-121-000006984 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000006995 | ELP-121-000006996 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007001 | ELP-121-000007002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007004 | ELP-121-000007004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007017 | ELP-121-000007019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007024 | ELP-121-000007024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007026 | ELP-121-000007026 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007033 | ELP-121-000007033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007036 | ELP-121-000007038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007041 | ELP-121-000007041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007046 | ELP-121-000007048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007051 | ELP-121-000007052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007063 | ELP-121-000007065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007069 | ELP-121-000007069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007071 | ELP-121-000007071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007073 | ELP-121-000007074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007077 | ELP-121-000007077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007080 | ELP-121-000007080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007082 | ELP-121-000007082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007096 | ELP-121-000007098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007100 | ELP-121-000007102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007106 | ELP-121-000007106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007125 | ELP-121-000007125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007129 | ELP-121-000007136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007143 | ELP-121-000007143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007147 | ELP-121-000007149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007159 | ELP-121-000007160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007166 | ELP-121-000007166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007168 | ELP-121-000007168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007173 | ELP-121-000007173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007182 | ELP-121-000007182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007184 | ELP-121-000007184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007188 | ELP-121-000007189 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007192 | ELP-121-000007192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007194 | ELP-121-000007196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007198 | ELP-121-000007198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007203 | ELP-121-000007206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007210 | ELP-121-000007211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007225 | ELP-121-000007225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007242 | ELP-121-000007242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007244 | ELP-121-000007249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007251 | ELP-121-000007251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007254 | ELP-121-000007254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007258 | ELP-121-000007259 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007268 | ELP-121-000007268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007270 | ELP-121-000007272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007278 | ELP-121-000007280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007283 | ELP-121-000007283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007285 | ELP-121-000007287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007289 | ELP-121-000007289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007295 | ELP-121-000007297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007299 | ELP-121-000007299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007301 | ELP-121-000007301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007303 | ELP-121-000007316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007322 | ELP-121-000007323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007327 | ELP-121-000007332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007334 | ELP-121-000007334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007337 | ELP-121-000007337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007342 | ELP-121-000007342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007347 | ELP-121-000007351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007353 | ELP-121-000007360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007362 | ELP-121-000007366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007371 | ELP-121-000007372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007375 | ELP-121-000007380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007388 | ELP-121-000007392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007396 | ELP-121-000007396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007398 | ELP-121-000007398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007407 | ELP-121-000007407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007409 | ELP-121-000007409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007419 | ELP-121-000007419 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007437 | ELP-121-000007438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007440 | ELP-121-000007441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007452 | ELP-121-000007452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007457 | ELP-121-000007458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007468 | ELP-121-000007468 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007473 | ELP-121-000007473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007501 | ELP-121-000007501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007513 | ELP-121-000007513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007535 | ELP-121-000007536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007541 | ELP-121-000007541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007563 | ELP-121-000007564 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007566 | ELP-121-000007567 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007572 | ELP-121-000007572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007575 | ELP-121-000007575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007578 | ELP-121-000007578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007589 | ELP-121-000007589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007600 | ELP-121-000007600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007610 | ELP-121-000007612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007616 | ELP-121-000007618 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007622 | ELP-121-000007622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007624 | ELP-121-000007624 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007630 | ELP-121-000007631 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007646 | ELP-121-000007646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007650 | ELP-121-000007650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007652 | ELP-121-000007652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007663 | ELP-121-000007663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007670 | ELP-121-000007670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007674 | ELP-121-000007676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007678 | ELP-121-000007680 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007690 | ELP-121-000007690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007697 | ELP-121-000007698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007700 | ELP-121-000007701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007704 | ELP-121-000007704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007719 | ELP-121-000007722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007728 | ELP-121-000007729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007731 | ELP-121-000007735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007740 | ELP-121-000007741 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007746 | ELP-121-000007746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007776 | ELP-121-000007776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007779 | ELP-121-000007781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007784 | ELP-121-000007785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007787 | ELP-121-000007787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007790 | ELP-121-000007791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007795 | ELP-121-000007796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007798 | ELP-121-000007798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007802 | ELP-121-000007804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007806 | ELP-121-000007806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007808 | ELP-121-000007810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007812 | ELP-121-000007813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007815 | ELP-121-000007815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007819 | ELP-121-000007820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007831 | ELP-121-000007831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007834 | ELP-121-000007834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007841 | ELP-121-000007841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007843 | ELP-121-000007843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007849 | ELP-121-000007853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007855 | ELP-121-000007855 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007869 | ELP-121-000007869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007872 | ELP-121-000007873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007875 | ELP-121-000007877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007881 | ELP-121-000007881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007895 | ELP-121-000007895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007898 | ELP-121-000007898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007900 | ELP-121-000007901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007903 | ELP-121-000007903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007905 | ELP-121-000007905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007908 | ELP-121-000007908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007911 | ELP-121-000007913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007915 | ELP-121-000007915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007917 | ELP-121-000007919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007928 | ELP-121-000007928 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007932 | ELP-121-000007934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000007957 | ELP-121-000007957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007959 | ELP-121-000007962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007966 | ELP-121-000007966 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007970 | ELP-121-000007970 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007977 | ELP-121-000007977 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000007981 | ELP-121-000007981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008001 | ELP-121-000008001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008014 | ELP-121-000008014 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008016 | ELP-121-000008016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008024 | ELP-121-000008024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008033 | ELP-121-000008045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008047 | ELP-121-000008048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008054 | ELP-121-000008054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008057 | ELP-121-000008057 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008059 | ELP-121-000008059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008066 | ELP-121-000008066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008068 | ELP-121-000008069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008084 | ELP-121-000008084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008087 | ELP-121-000008090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008093 | ELP-121-000008093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008107 | ELP-121-000008107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008109 | ELP-121-000008109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008116 | ELP-121-000008119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008121 | ELP-121-000008121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008124 | ELP-121-000008124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008129 | ELP-121-000008129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008131 | ELP-121-000008131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008134 | ELP-121-000008136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008143 | ELP-121-000008143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008158 | ELP-121-000008158 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008161 | ELP-121-000008161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008170 | ELP-121-000008170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008172 | ELP-121-000008172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008183 | ELP-121-000008183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008185 | ELP-121-000008185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008187 | ELP-121-000008190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008192 | ELP-121-000008192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008195 | ELP-121-000008195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008197 | ELP-121-000008198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008211 | ELP-121-000008213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008222 | ELP-121-000008223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008232 | ELP-121-000008239 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008241 | ELP-121-000008241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008243 | ELP-121-000008243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008248 | ELP-121-000008248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008251 | ELP-121-000008251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008273 | ELP-121-000008273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008275 | ELP-121-000008275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008283 | ELP-121-000008284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008296 | ELP-121-000008296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008298 | ELP-121-000008298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008303 | ELP-121-000008303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008305 | ELP-121-000008305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008313 | ELP-121-000008314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008318 | ELP-121-000008318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008321 | ELP-121-000008322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008324 | ELP-121-000008324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008329 | ELP-121-000008332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008338 | ELP-121-000008339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008345 | ELP-121-000008346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008350 | ELP-121-000008350 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008357 | ELP-121-000008358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008363 | ELP-121-000008363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008365 | ELP-121-000008368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008371 | ELP-121-000008371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008383 | ELP-121-000008383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008391 | ELP-121-000008392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008401 | ELP-121-000008401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008404 | ELP-121-000008404 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008406 | ELP-121-000008408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008412 | ELP-121-000008412 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008429 | ELP-121-000008429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008433 | ELP-121-000008433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008435 | ELP-121-000008435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008438 | ELP-121-000008439 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008442 | ELP-121-000008442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008452 | ELP-121-000008453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008455 | ELP-121-000008455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008472 | ELP-121-000008472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008479 | ELP-121-000008479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008481 | ELP-121-000008481 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008491 | ELP-121-000008492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008499 | ELP-121-000008501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008503 | ELP-121-000008503 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008507 | ELP-121-000008507 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008519 | ELP-121-000008521 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008523 | ELP-121-000008523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008526 | ELP-121-000008526 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008531 | ELP-121-000008531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008536 | ELP-121-000008536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008539 | ELP-121-000008541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008544 | ELP-121-000008544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008546 | ELP-121-000008546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008562 | ELP-121-000008562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008565 | ELP-121-000008565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008567 | ELP-121-000008571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008573 | ELP-121-000008577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008579 | ELP-121-000008579 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008581 | ELP-121-000008582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008584 | ELP-121-000008588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008593 | ELP-121-000008593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008609 | ELP-121-000008613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008615 | ELP-121-000008615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008617 | ELP-121-000008618 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008624 | ELP-121-000008625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008627 | ELP-121-000008629 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008632 | ELP-121-000008633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008639 | ELP-121-000008639 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008641 | ELP-121-000008648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008651 | ELP-121-000008652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008655 | ELP-121-000008655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008659 | ELP-121-000008662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008666 | ELP-121-000008666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008669 | ELP-121-000008671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008677 | ELP-121-000008677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008682 | ELP-121-000008683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008686 | ELP-121-000008686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008690 | ELP-121-000008695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008697 | ELP-121-000008698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008702 | ELP-121-000008702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008711 | ELP-121-000008712 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008715 | ELP-121-000008715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008728 | ELP-121-000008728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008730 | ELP-121-000008731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008733 | ELP-121-000008734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008747 | ELP-121-000008748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008750 | ELP-121-000008750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008757 | ELP-121-000008758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008774 | ELP-121-000008774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008780 | ELP-121-000008781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008783 | ELP-121-000008783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008796 | ELP-121-000008796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008800 | ELP-121-000008802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008809 | ELP-121-000008811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008814 | ELP-121-000008819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008821 | ELP-121-000008822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008824 | ELP-121-000008825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008829 | ELP-121-000008863 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008865 | ELP-121-000008865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008867 | ELP-121-000008867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008869 | ELP-121-000008869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008871 | ELP-121-000008879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008881 | ELP-121-000008895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008901 | ELP-121-000008901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008912 | ELP-121-000008913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008915 | ELP-121-000008916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008927 | ELP-121-000008927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008931 | ELP-121-000008931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008933 | ELP-121-000008936 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008944 | ELP-121-000008944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000008946 | ELP-121-000008947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008950 | ELP-121-000008950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008961 | ELP-121-000008961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008967 | ELP-121-000008968 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008991 | ELP-121-000008995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000008997 | ELP-121-000008998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009000 | ELP-121-000009000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009008 | ELP-121-000009011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009014 | ELP-121-000009018 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009039 | ELP-121-000009039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009051 | ELP-121-000009051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009054 | ELP-121-000009054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009088 | ELP-121-000009091 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009096 | ELP-121-000009103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009105 | ELP-121-000009105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009112 | ELP-121-000009112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009127 | ELP-121-000009131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009136 | ELP-121-000009136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009138 | ELP-121-000009138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009145 | ELP-121-000009145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009147 | ELP-121-000009147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009150 | ELP-121-000009150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009152 | ELP-121-000009157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009163 | ELP-121-000009163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009166 | ELP-121-000009166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009168 | ELP-121-000009169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009173 | ELP-121-000009173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009175 | ELP-121-000009175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009184 | ELP-121-000009185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009198 | ELP-121-000009199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009230 | ELP-121-000009230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009235 | ELP-121-000009242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009258 | ELP-121-000009258 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009268 | ELP-121-000009268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009271 | ELP-121-000009271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009275 | ELP-121-000009275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009286 | ELP-121-000009287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009290 | ELP-121-000009294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009296 | ELP-121-000009298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009313 | ELP-121-000009314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009318 | ELP-121-000009318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009325 | ELP-121-000009327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009329 | ELP-121-000009329 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009334 | ELP-121-000009334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009337 | ELP-121-000009337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009339 | ELP-121-000009339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009343 | ELP-121-000009344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009351 | ELP-121-000009352 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009354 | ELP-121-000009354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009368 | ELP-121-000009371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009373 | ELP-121-000009374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009379 | ELP-121-000009380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009383 | ELP-121-000009385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009389 | ELP-121-000009389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009391 | ELP-121-000009391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009393 | ELP-121-000009393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009395 | ELP-121-000009398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009401 | ELP-121-000009402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009415 | ELP-121-000009415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009421 | ELP-121-000009421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009426 | ELP-121-000009426 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009428 | ELP-121-000009428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009432 | ELP-121-000009432 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009434 | ELP-121-000009434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009456 | ELP-121-000009456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009469 | ELP-121-000009469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009493 | ELP-121-000009494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009513 | ELP-121-000009513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009520 | ELP-121-000009520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009524 | ELP-121-000009524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009527 | ELP-121-000009527 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009533 | ELP-121-000009533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009535 | ELP-121-000009535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009544 | ELP-121-000009544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009546 | ELP-121-000009546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009550 | ELP-121-000009550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009563 | ELP-121-000009563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009579 | ELP-121-000009579 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009583 | ELP-121-000009583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009589 | ELP-121-000009592 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009597 | ELP-121-000009598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009602 | ELP-121-000009603 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009608 | ELP-121-000009608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009610 | ELP-121-000009611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009613 | ELP-121-000009615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009627 | ELP-121-000009627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009629 | ELP-121-000009629 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009643 | ELP-121-000009643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009648 | ELP-121-000009648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009656 | ELP-121-000009659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009663 | ELP-121-000009663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009665 | ELP-121-000009665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009667 | ELP-121-000009667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009673 | ELP-121-000009673 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009676 | ELP-121-000009676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009684 | ELP-121-000009685 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009688 | ELP-121-000009688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009698 | ELP-121-000009699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009702 | ELP-121-000009703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009709 | ELP-121-000009709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009717 | ELP-121-000009717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009737 | ELP-121-000009737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009748 | ELP-121-000009748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009750 | ELP-121-000009750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009752 | ELP-121-000009752 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009755 | ELP-121-000009756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009758 | ELP-121-000009758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009761 | ELP-121-000009761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009768 | ELP-121-000009768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009771 | ELP-121-000009771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009774 | ELP-121-000009774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009780 | ELP-121-000009780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009783 | ELP-121-000009783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009791 | ELP-121-000009791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009793 | ELP-121-000009793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009795 | ELP-121-000009797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009802 | ELP-121-000009802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009806 | ELP-121-000009806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009809 | ELP-121-000009809 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009811 | ELP-121-000009811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009813 | ELP-121-000009813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009815 | ELP-121-000009816 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009822 | ELP-121-000009822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009848 | ELP-121-000009848 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009858 | ELP-121-000009859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009864 | ELP-121-000009865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009872 | ELP-121-000009872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009876 | ELP-121-000009876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009884 | ELP-121-000009884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009900 | ELP-121-000009900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009907 | ELP-121-000009907 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009916 | ELP-121-000009916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009921 | ELP-121-000009921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009931 | ELP-121-000009931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009935 | ELP-121-000009936 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009939 | ELP-121-000009939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009942 | ELP-121-000009942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009944 | ELP-121-000009945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009957 | ELP-121-000009957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009959 | ELP-121-000009960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000009980 | ELP-121-000009980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009982 | ELP-121-000009982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000009995 | ELP-121-000009995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010002 | ELP-121-000010003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010005 | ELP-121-000010005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010009 | ELP-121-000010010 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010017 | ELP-121-000010023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010026 | ELP-121-000010027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010030 | ELP-121-000010030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010036 | ELP-121-000010036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010041 | ELP-121-000010041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010052 | ELP-121-000010054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010063 | ELP-121-000010063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010066 | ELP-121-000010067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010071 | ELP-121-000010072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010080 | ELP-121-000010080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010092 | ELP-121-000010092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010095 | ELP-121-000010096 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010098 | ELP-121-000010098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010101 | ELP-121-000010101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010105 | ELP-121-000010105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010109 | ELP-121-000010109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010111 | ELP-121-000010111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010113 | ELP-121-000010113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010117 | ELP-121-000010117 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010122 | ELP-121-000010123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010151 | ELP-121-000010151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010162 | ELP-121-000010162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010168 | ELP-121-000010168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010170 | ELP-121-000010170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010179 | ELP-121-000010179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010184 | ELP-121-000010184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010188 | ELP-121-000010188 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010190 | ELP-121-000010190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010194 | ELP-121-000010194 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010203 | ELP-121-000010203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010205 | ELP-121-000010205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010208 | ELP-121-000010208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010211 | ELP-121-000010211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010221 | ELP-121-000010221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010227 | ELP-121-000010227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010241 | ELP-121-000010241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010260 | ELP-121-000010260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010271 | ELP-121-000010272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010277 | ELP-121-000010278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010287 | ELP-121-000010287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010305 | ELP-121-000010305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010307 | ELP-121-000010307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010309 | ELP-121-000010309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010313 | ELP-121-000010313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010315 | ELP-121-000010315 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010318 | ELP-121-000010318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010325 | ELP-121-000010325 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010330 | ELP-121-000010330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010332 | ELP-121-000010333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010338 | ELP-121-000010338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010340 | ELP-121-000010340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010361 | ELP-121-000010361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010364 | ELP-121-000010364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010372 | ELP-121-000010372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010388 | ELP-121-000010388 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010390 | ELP-121-000010390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010392 | ELP-121-000010392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010394 | ELP-121-000010395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010398 | ELP-121-000010398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010401 | ELP-121-000010402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010404 | ELP-121-000010404 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010407 | ELP-121-000010407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010412 | ELP-121-000010413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010417 | ELP-121-000010417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010422 | ELP-121-000010423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010433 | ELP-121-000010433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010435 | ELP-121-000010435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010437 | ELP-121-000010438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010444 | ELP-121-000010445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010450 | ELP-121-000010450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010460 | ELP-121-000010460 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010463 | ELP-121-000010463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010466 | ELP-121-000010466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010475 | ELP-121-000010476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010481 | ELP-121-000010482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010485 | ELP-121-000010485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010513 | ELP-121-000010513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010518 | ELP-121-000010519 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010522 | ELP-121-000010523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010537 | ELP-121-000010537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010543 | ELP-121-000010544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010552 | ELP-121-000010553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010555 | ELP-121-000010555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010563 | ELP-121-000010563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010569 | ELP-121-000010572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010583 | ELP-121-000010583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010586 | ELP-121-000010586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010590 | ELP-121-000010591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010593 | ELP-121-000010594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010597 | ELP-121-000010597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010599 | ELP-121-000010599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010601 | ELP-121-000010602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010605 | ELP-121-000010606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010609 | ELP-121-000010610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010615 | ELP-121-000010615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010623 | ELP-121-000010623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010630 | ELP-121-000010630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010636 | ELP-121-000010636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010641 | ELP-121-000010641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010645 | ELP-121-000010646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010650 | ELP-121-000010650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010654 | ELP-121-000010655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010659 | ELP-121-000010659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010662 | ELP-121-000010662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010664 | ELP-121-000010664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010667 | ELP-121-000010667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010670 | ELP-121-000010670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010685 | ELP-121-000010685 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010698 | ELP-121-000010698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010704 | ELP-121-000010704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010711 | ELP-121-000010711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010713 | ELP-121-000010718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010724 | ELP-121-000010724 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010726 | ELP-121-000010727 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010739 | ELP-121-000010739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010741 | ELP-121-000010742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010748 | ELP-121-000010748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010752 | ELP-121-000010752 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010782 | ELP-121-000010783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010789 | ELP-121-000010789 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010791 | ELP-121-000010792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010797 | ELP-121-000010797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010800 | ELP-121-000010801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010806 | ELP-121-000010806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010808 | ELP-121-000010808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010811 | ELP-121-000010811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010814 | ELP-121-000010815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010818 | ELP-121-000010820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010826 | ELP-121-000010827 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010829 | ELP-121-000010829 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010832 | ELP-121-000010832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010834 | ELP-121-000010835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010838 | ELP-121-000010839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010843 | ELP-121-000010843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010849 | ELP-121-000010849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010857 | ELP-121-000010858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010860 | ELP-121-000010860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010865 | ELP-121-000010865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010868 | ELP-121-000010868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010871 | ELP-121-000010872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010879 | ELP-121-000010879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010882 | ELP-121-000010886 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010890 | ELP-121-000010892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010894 | ELP-121-000010894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010896 | ELP-121-000010896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010899 | ELP-121-000010899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010902 | ELP-121-000010902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010905 | ELP-121-000010908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010910 | ELP-121-000010911 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010914 | ELP-121-000010915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010920 | ELP-121-000010920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010923 | ELP-121-000010927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010935 | ELP-121-000010938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010946 | ELP-121-000010946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000010954 | ELP-121-000010954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010958 | ELP-121-000010958 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010964 | ELP-121-000010964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010973 | ELP-121-000010973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010977 | ELP-121-000010977 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010984 | ELP-121-000010984 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010986 | ELP-121-000010986 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010988 | ELP-121-000010988 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000010993 | ELP-121-000010994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011004 | ELP-121-000011004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011006 | ELP-121-000011006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011018 | ELP-121-000011019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011021 | ELP-121-000011021 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011023 | ELP-121-000011024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011035 | ELP-121-000011035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011037 | ELP-121-000011037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011040 | ELP-121-000011041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011049 | ELP-121-000011053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011068 | ELP-121-000011068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011070 | ELP-121-000011070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011072 | ELP-121-000011072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011075 | ELP-121-000011075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011078 | ELP-121-000011079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011081 | ELP-121-000011082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011084 | ELP-121-000011085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011088 | ELP-121-000011088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011093 | ELP-121-000011093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011096 | ELP-121-000011096 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011098 | ELP-121-000011098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011106 | ELP-121-000011106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011108 | ELP-121-000011108 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011110 | ELP-121-000011110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011112 | ELP-121-000011112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011118 | ELP-121-000011118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011123 | ELP-121-000011126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011131 | ELP-121-000011132 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011134 | ELP-121-000011134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011136 | ELP-121-000011137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011143 | ELP-121-000011144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011146 | ELP-121-000011147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011149 | ELP-121-000011149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011153 | ELP-121-000011155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011157 | ELP-121-000011157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011162 | ELP-121-000011162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011167 | ELP-121-000011167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011172 | ELP-121-000011172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011176 | ELP-121-000011177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011180 | ELP-121-000011180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011182 | ELP-121-000011182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011185 | ELP-121-000011185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011187 | ELP-121-000011187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011207 | ELP-121-000011208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011210 | ELP-121-000011210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011214 | ELP-121-000011214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011222 | ELP-121-000011223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011227 | ELP-121-000011227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011229 | ELP-121-000011230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011232 | ELP-121-000011234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011244 | ELP-121-000011244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011252 | ELP-121-000011252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011260 | ELP-121-000011260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011265 | ELP-121-000011265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011275 | ELP-121-000011278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011280 | ELP-121-000011280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011285 | ELP-121-000011285 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011289 | ELP-121-000011289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011292 | ELP-121-000011293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011295 | ELP-121-000011295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011298 | ELP-121-000011298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011301 | ELP-121-000011301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011309 | ELP-121-000011309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011316 | ELP-121-000011316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011318 | ELP-121-000011318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011324 | ELP-121-000011324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011329 | ELP-121-000011332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011340 | ELP-121-000011342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011345 | ELP-121-000011345 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011352 | ELP-121-000011352 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011355 | ELP-121-000011355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011358 | ELP-121-000011358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011367 | ELP-121-000011368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011375 | ELP-121-000011375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011380 | ELP-121-000011380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011386 | ELP-121-000011386 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011390 | ELP-121-000011390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011399 | ELP-121-000011400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011405 | ELP-121-000011405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011409 | ELP-121-000011409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011424 | ELP-121-000011424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011429 | ELP-121-000011429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011438 | ELP-121-000011438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011446 | ELP-121-000011446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011452 | ELP-121-000011454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011461 | ELP-121-000011461 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011464 | ELP-121-000011464 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011468 | ELP-121-000011469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011472 | ELP-121-000011477 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011484 | ELP-121-000011485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011489 | ELP-121-000011489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011491 | ELP-121-000011491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011493 | ELP-121-000011495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011511 | ELP-121-000011511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011516 | ELP-121-000011516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011533 | ELP-121-000011534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011537 | ELP-121-000011537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011539 | ELP-121-000011539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011545 | ELP-121-000011546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011548 | ELP-121-000011548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011561 | ELP-121-000011562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011571 | ELP-121-000011571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011575 | ELP-121-000011575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011577 | ELP-121-000011581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011584 | ELP-121-000011584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011588 | ELP-121-000011588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011590 | ELP-121-000011590 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011596 | ELP-121-000011596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011601 | ELP-121-000011601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011619 | ELP-121-000011619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011626 | ELP-121-000011626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011631 | ELP-121-000011631 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011641 | ELP-121-000011642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011644 | ELP-121-000011644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011657 | ELP-121-000011657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011662 | ELP-121-000011663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011668 | ELP-121-000011668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011676 | ELP-121-000011676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011681 | ELP-121-000011682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011692 | ELP-121-000011692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011695 | ELP-121-000011695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011705 | ELP-121-000011705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011710 | ELP-121-000011710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011718 | ELP-121-000011718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011734 | ELP-121-000011735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011738 | ELP-121-000011738 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011741 | ELP-121-000011742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011744 | ELP-121-000011747 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011749 | ELP-121-000011750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011753 | ELP-121-000011754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011756 | ELP-121-000011757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011759 | ELP-121-000011762 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011766 | ELP-121-000011766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011772 | ELP-121-000011772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011780 | ELP-121-000011780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011783 | ELP-121-000011784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011786 | ELP-121-000011788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011793 | ELP-121-000011797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011799 | ELP-121-000011799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011801 | ELP-121-000011801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011810 | ELP-121-000011810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011812 | ELP-121-000011815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011817 | ELP-121-000011817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011824 | ELP-121-000011828 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011831 | ELP-121-000011832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011834 | ELP-121-000011835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011838 | ELP-121-000011842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011850 | ELP-121-000011851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011853 | ELP-121-000011854 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011868 | ELP-121-000011868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011881 | ELP-121-000011881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011884 | ELP-121-000011884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011888 | ELP-121-000011888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011896 | ELP-121-000011896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011903 | ELP-121-000011903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011910 | ELP-121-000011910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011920 | ELP-121-000011920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011922 | ELP-121-000011922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011927 | ELP-121-000011929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011933 | ELP-121-000011933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011945 | ELP-121-000011945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011950 | ELP-121-000011950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000011955 | ELP-121-000011955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011957 | ELP-121-000011957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011963 | ELP-121-000011963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011992 | ELP-121-000011992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011994 | ELP-121-000011995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000011999 | ELP-121-000012002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012005 | ELP-121-000012005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012009 | ELP-121-000012009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012015 | ELP-121-000012015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012018 | ELP-121-000012022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012024 | ELP-121-000012024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012027 | ELP-121-000012027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012031 | ELP-121-000012031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012035 | ELP-121-000012036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012038 | ELP-121-000012038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012041 | ELP-121-000012043 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012047 | ELP-121-000012052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012059 | ELP-121-000012061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012065 | ELP-121-000012065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012067 | ELP-121-000012068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012070 | ELP-121-000012070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012081 | ELP-121-000012081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012087 | ELP-121-000012087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012092 | ELP-121-000012093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012095 | ELP-121-000012095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012106 | ELP-121-000012107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012111 | ELP-121-000012111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012114 | ELP-121-000012114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012129 | ELP-121-000012129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012135 | ELP-121-000012136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012138 | ELP-121-000012138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012140 | ELP-121-000012142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012146 | ELP-121-000012146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012150 | ELP-121-000012150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012153 | ELP-121-000012154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012165 | ELP-121-000012165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012167 | ELP-121-000012167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012173 | ELP-121-000012174 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012180 | ELP-121-000012180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012184 | ELP-121-000012184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012200 | ELP-121-000012200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012208 | ELP-121-000012208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012217 | ELP-121-000012218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012221 | ELP-121-000012221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012223 | ELP-121-000012225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012227 | ELP-121-000012229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012237 | ELP-121-000012237 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012245 | ELP-121-000012245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012253 | ELP-121-000012253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012255 | ELP-121-000012255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012268 | ELP-121-000012268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012273 | ELP-121-000012274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012277 | ELP-121-000012277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012283 | ELP-121-000012283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012285 | ELP-121-000012285 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012288 | ELP-121-000012288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012291 | ELP-121-000012291 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012302 | ELP-121-000012303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012307 | ELP-121-000012307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012323 | ELP-121-000012325 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012327 | ELP-121-000012327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012336 | ELP-121-000012336 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012346 | ELP-121-000012347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012351 | ELP-121-000012351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012355 | ELP-121-000012357 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012363 | ELP-121-000012365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012367 | ELP-121-000012368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012373 | ELP-121-000012374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012405 | ELP-121-000012405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012411 | ELP-121-000012411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012418 | ELP-121-000012418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012421 | ELP-121-000012424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012426 | ELP-121-000012428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012431 | ELP-121-000012431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012433 | ELP-121-000012433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012435 | ELP-121-000012441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012443 | ELP-121-000012443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012447 | ELP-121-000012447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012449 | ELP-121-000012449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012451 | ELP-121-000012451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012453 | ELP-121-000012453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012456 | ELP-121-000012457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012463 | ELP-121-000012463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012472 | ELP-121-000012472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012480 | ELP-121-000012480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012486 | ELP-121-000012486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012488 | ELP-121-000012488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012516 | ELP-121-000012516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012529 | ELP-121-000012529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012531 | ELP-121-000012531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012541 | ELP-121-000012541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012546 | ELP-121-000012546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012548 | ELP-121-000012548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012556 | ELP-121-000012557 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012595 | ELP-121-000012596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012609 | ELP-121-000012609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012613 | ELP-121-000012613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012617 | ELP-121-000012617 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012621 | ELP-121-000012621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012627 | ELP-121-000012627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012630 | ELP-121-000012630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012640 | ELP-121-000012640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012647 | ELP-121-000012647 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012650 | ELP-121-000012650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012652 | ELP-121-000012653 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012662 | ELP-121-000012662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012668 | ELP-121-000012668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012686 | ELP-121-000012687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012689 | ELP-121-000012689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012691 | ELP-121-000012692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012701 | ELP-121-000012701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012709 | ELP-121-000012709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012711 | ELP-121-000012711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012714 | ELP-121-000012714 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012731 | ELP-121-000012731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012742 | ELP-121-000012742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012744 | ELP-121-000012744 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012746 | ELP-121-000012746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012755 | ELP-121-000012756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012767 | ELP-121-000012770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012777 | ELP-121-000012779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012781 | ELP-121-000012781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012783 | ELP-121-000012784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012787 | ELP-121-000012787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012792 | ELP-121-000012792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012796 | ELP-121-000012796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012800 | ELP-121-000012800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012804 | ELP-121-000012804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012806 | ELP-121-000012806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012810 | ELP-121-000012810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012818 | ELP-121-000012818 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012824 | ELP-121-000012824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012837 | ELP-121-000012837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012839 | ELP-121-000012839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012843 | ELP-121-000012843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012864 | ELP-121-000012864 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012868 | ELP-121-000012868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012880 | ELP-121-000012881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012883 | ELP-121-000012883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012887 | ELP-121-000012889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012895 | ELP-121-000012895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012897 | ELP-121-000012897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012903 | ELP-121-000012904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012908 | ELP-121-000012909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012913 | ELP-121-000012913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012917 | ELP-121-000012921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012924 | ELP-121-000012924 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012928 | ELP-121-000012928 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012931 | ELP-121-000012931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012948 | ELP-121-000012948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000012973 | ELP-121-000012973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012975 | ELP-121-000012975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012979 | ELP-121-000012979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012993 | ELP-121-000012993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000012999 | ELP-121-000012999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013005 | ELP-121-000013005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013022 | ELP-121-000013024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013026 | ELP-121-000013026 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013030 | ELP-121-000013030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013034 | ELP-121-000013034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013037 | ELP-121-000013037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013040 | ELP-121-000013040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013047 | ELP-121-000013047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013050 | ELP-121-000013050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013057 | ELP-121-000013057 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013060 | ELP-121-000013060 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013068 | ELP-121-000013068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013074 | ELP-121-000013075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013077 | ELP-121-000013077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013079 | ELP-121-000013079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013120 | ELP-121-000013120 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013125 | ELP-121-000013125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013127 | ELP-121-000013128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013144 | ELP-121-000013144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013150 | ELP-121-000013150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013155 | ELP-121-000013155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013163 | ELP-121-000013163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013183 | ELP-121-000013183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013185 | ELP-121-000013185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013197 | ELP-121-000013197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013204 | ELP-121-000013204 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013211 | ELP-121-000013211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013219 | ELP-121-000013219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013227 | ELP-121-000013228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013230 | ELP-121-000013230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013235 | ELP-121-000013235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013241 | ELP-121-000013241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013248 | ELP-121-000013248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013254 | ELP-121-000013257 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013259 | ELP-121-000013259 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013264 | ELP-121-000013264 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013273 | ELP-121-000013273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013276 | ELP-121-000013278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013280 | ELP-121-000013280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013283 | ELP-121-000013283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013287 | ELP-121-000013287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013293 | ELP-121-000013293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013296 | ELP-121-000013296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013306 | ELP-121-000013306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013309 | ELP-121-000013310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013316 | ELP-121-000013316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013320 | ELP-121-000013320 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013323 | ELP-121-000013323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013325 | ELP-121-000013326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013338 | ELP-121-000013338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013354 | ELP-121-000013355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013357 | ELP-121-000013357 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013359 | ELP-121-000013359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013362 | ELP-121-000013363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013365 | ELP-121-000013366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013368 | ELP-121-000013368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013372 | ELP-121-000013372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013374 | ELP-121-000013374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013377 | ELP-121-000013377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013380 | ELP-121-000013380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013383 | ELP-121-000013383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013385 | ELP-121-000013386 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013390 | ELP-121-000013391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013398 | ELP-121-000013399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013401 | ELP-121-000013402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013405 | ELP-121-000013406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013409 | ELP-121-000013410 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013415 | ELP-121-000013417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013421 | ELP-121-000013421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013424 | ELP-121-000013424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013434 | ELP-121-000013434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013441 | ELP-121-000013443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013446 | ELP-121-000013446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013448 | ELP-121-000013448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013452 | ELP-121-000013452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013467 | ELP-121-000013467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013471 | ELP-121-000013473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013491 | ELP-121-000013491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013507 | ELP-121-000013507 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013512 | ELP-121-000013512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013525 | ELP-121-000013526 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013529 | ELP-121-000013529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013531 | ELP-121-000013532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013535 | ELP-121-000013536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013542 | ELP-121-000013545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013549 | ELP-121-000013550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013555 | ELP-121-000013555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013559 | ELP-121-000013559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013563 | ELP-121-000013565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013570 | ELP-121-000013570 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013572 | ELP-121-000013572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013580 | ELP-121-000013580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013583 | ELP-121-000013583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013586 | ELP-121-000013586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013597 | ELP-121-000013597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013600 | ELP-121-000013605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013609 | ELP-121-000013609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013611 | ELP-121-000013611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013614 | ELP-121-000013615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013617 | ELP-121-000013620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013622 | ELP-121-000013622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013624 | ELP-121-000013625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013631 | ELP-121-000013631 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013634 | ELP-121-000013634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013636 | ELP-121-000013636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013638 | ELP-121-000013638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013644 | ELP-121-000013644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013648 | ELP-121-000013648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013651 | ELP-121-000013652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013655 | ELP-121-000013655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013658 | ELP-121-000013658 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013660 | ELP-121-000013660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013664 | ELP-121-000013664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013667 | ELP-121-000013670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013672 | ELP-121-000013672 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013674 | ELP-121-000013674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013676 | ELP-121-000013682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013684 | ELP-121-000013684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013690 | ELP-121-000013692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013694 | ELP-121-000013694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013696 | ELP-121-000013697 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013699 | ELP-121-000013699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013704 | ELP-121-000013704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013709 | ELP-121-000013709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013711 | ELP-121-000013711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013713 | ELP-121-000013715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013726 | ELP-121-000013726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013733 | ELP-121-000013733 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013737 | ELP-121-000013737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013742 | ELP-121-000013742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013745 | ELP-121-000013746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013751 | ELP-121-000013753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013755 | ELP-121-000013755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013758 | ELP-121-000013758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013760 | ELP-121-000013760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013768 | ELP-121-000013768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013785 | ELP-121-000013785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013791 | ELP-121-000013792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013796 | ELP-121-000013796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013802 | ELP-121-000013802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013806 | ELP-121-000013806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013816 | ELP-121-000013816 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013820 | ELP-121-000013820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013833 | ELP-121-000013833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013837 | ELP-121-000013837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013840 | ELP-121-000013840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013853 | ELP-121-000013853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013856 | ELP-121-000013856 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013858 | ELP-121-000013858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013863 | ELP-121-000013868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013876 | ELP-121-000013876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013879 | ELP-121-000013883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013887 | ELP-121-000013887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013891 | ELP-121-000013892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013898 | ELP-121-000013898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013901 | ELP-121-000013901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013904 | ELP-121-000013905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013907 | ELP-121-000013907 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013914 | ELP-121-000013921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013924 | ELP-121-000013926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013930 | ELP-121-000013930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013940 | ELP-121-000013940 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013945 | ELP-121-000013946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013948 | ELP-121-000013948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013953 | ELP-121-000013954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000013963 | ELP-121-000013965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013967 | ELP-121-000013968 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013970 | ELP-121-000013971 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013976 | ELP-121-000013976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013979 | ELP-121-000013979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013981 | ELP-121-000013982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013987 | ELP-121-000013987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013992 | ELP-121-000013992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000013999 | ELP-121-000014001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014004 | ELP-121-000014005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014009 | ELP-121-000014009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014013 | ELP-121-000014014 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014017 | ELP-121-000014017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014019 | ELP-121-000014019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014023 | ELP-121-000014024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014026 | ELP-121-000014027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014029 | ELP-121-000014029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014031 | ELP-121-000014034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014036 | ELP-121-000014036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014038 | ELP-121-000014038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014040 | ELP-121-000014040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014043 | ELP-121-000014046 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014049 | ELP-121-000014049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014056 | ELP-121-000014056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014065 | ELP-121-000014066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014070 | ELP-121-000014070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014073 | ELP-121-000014073 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014075 | ELP-121-000014075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014096 | ELP-121-000014097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014102 | ELP-121-000014102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014109 | ELP-121-000014109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014113 | ELP-121-000014114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014118 | ELP-121-000014118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014121 | ELP-121-000014121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014123 | ELP-121-000014126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014148 | ELP-121-000014148 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014152 | ELP-121-000014152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014154 | ELP-121-000014157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014163 | ELP-121-000014163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014166 | ELP-121-000014167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014171 | ELP-121-000014171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014174 | ELP-121-000014179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014181 | ELP-121-000014189 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014197 | ELP-121-000014198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014201 | ELP-121-000014201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014204 | ELP-121-000014204 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014212 | ELP-121-000014213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014217 | ELP-121-000014217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014219 | ELP-121-000014222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014229 | ELP-121-000014229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014231 | ELP-121-000014231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014233 | ELP-121-000014233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014238 | ELP-121-000014238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014244 | ELP-121-000014244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014259 | ELP-121-000014260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014269 | ELP-121-000014269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014297 | ELP-121-000014298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014300 | ELP-121-000014300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014303 | ELP-121-000014303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014320 | ELP-121-000014321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014323 | ELP-121-000014326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014328 | ELP-121-000014330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014333 | ELP-121-000014333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014339 | ELP-121-000014339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014341 | ELP-121-000014341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014346 | ELP-121-000014346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014358 | ELP-121-000014358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014368 | ELP-121-000014369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014373 | ELP-121-000014373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014375 | ELP-121-000014375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014379 | ELP-121-000014379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014381 | ELP-121-000014381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014390 | ELP-121-000014390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014393 | ELP-121-000014393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014397 | ELP-121-000014397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014399 | ELP-121-000014399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014402 | ELP-121-000014402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014405 | ELP-121-000014407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014409 | ELP-121-000014410 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014422 | ELP-121-000014422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014425 | ELP-121-000014425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014427 | ELP-121-000014428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014430 | ELP-121-000014430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014433 | ELP-121-000014433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014437 | ELP-121-000014437 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014440 | ELP-121-000014443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014445 | ELP-121-000014447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014450 | ELP-121-000014453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014456 | ELP-121-000014456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014462 | ELP-121-000014464 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014470 | ELP-121-000014470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014479 | ELP-121-000014479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014481 | ELP-121-000014482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014488 | ELP-121-000014488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014492 | ELP-121-000014492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014508 | ELP-121-000014508 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014510 | ELP-121-000014510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014514 | ELP-121-000014514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014516 | ELP-121-000014516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014534 | ELP-121-000014534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014536 | ELP-121-000014537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014540 | ELP-121-000014541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014543 | ELP-121-000014543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014548 | ELP-121-000014548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014554 | ELP-121-000014557 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014566 | ELP-121-000014566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014572 | ELP-121-000014572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014578 | ELP-121-000014578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014583 | ELP-121-000014584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014592 | ELP-121-000014593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014595 | ELP-121-000014595 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014600 | ELP-121-000014600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014604 | ELP-121-000014604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014607 | ELP-121-000014607 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014609 | ELP-121-000014609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014618 | ELP-121-000014618 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014622 | ELP-121-000014622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014625 | ELP-121-000014625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014628 | ELP-121-000014628 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014630 | ELP-121-000014630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014632 | ELP-121-000014632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014636 | ELP-121-000014637 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014648 | ELP-121-000014648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014653 | ELP-121-000014653 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014657 | ELP-121-000014657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014659 | ELP-121-000014659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014665 | ELP-121-000014665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014680 | ELP-121-000014680 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014691 | ELP-121-000014691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014695 | ELP-121-000014695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014698 | ELP-121-000014698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014700 | ELP-121-000014700 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014702 | ELP-121-000014702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014705 | ELP-121-000014705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014708 | ELP-121-000014708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014713 | ELP-121-000014713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014717 | ELP-121-000014717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014719 | ELP-121-000014720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014725 | ELP-121-000014726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014729 | ELP-121-000014729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014732 | ELP-121-000014732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014748 | ELP-121-000014748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014750 | ELP-121-000014750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014752 | ELP-121-000014753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014757 | ELP-121-000014758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014764 | ELP-121-000014765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014769 | ELP-121-000014770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014774 | ELP-121-000014774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014776 | ELP-121-000014776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014779 | ELP-121-000014779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014784 | ELP-121-000014786 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014788 | ELP-121-000014789 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014791 | ELP-121-000014791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014796 | ELP-121-000014796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014798 | ELP-121-000014798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014801 | ELP-121-000014802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014804 | ELP-121-000014804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014814 | ELP-121-000014814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014825 | ELP-121-000014825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014833 | ELP-121-000014835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014837 | ELP-121-000014837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014843 | ELP-121-000014843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014846 | ELP-121-000014846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014850 | ELP-121-000014850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014855 | ELP-121-000014855 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014861 | ELP-121-000014861 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014864 | ELP-121-000014864 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014866 | ELP-121-000014867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014869 | ELP-121-000014869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014872 | ELP-121-000014873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014876 | ELP-121-000014877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014881 | ELP-121-000014881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014885 | ELP-121-000014885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014889 | ELP-121-000014889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014891 | ELP-121-000014891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014893 | ELP-121-000014898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014900 | ELP-121-000014900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014903 | ELP-121-000014903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014908 | ELP-121-000014908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014914 | ELP-121-000014914 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014918 | ELP-121-000014918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014920 | ELP-121-000014920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014927 | ELP-121-000014927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014935 | ELP-121-000014935 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014941 | ELP-121-000014942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014957 | ELP-121-000014957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014964 | ELP-121-000014964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014972 | ELP-121-000014972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014985 | ELP-121-000014987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000014989 | ELP-121-000014990 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000014998 | ELP-121-000014998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015003 | ELP-121-000015003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015012 | ELP-121-000015012 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015020 | ELP-121-000015020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015023 | ELP-121-000015023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015026 | ELP-121-000015029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015048 | ELP-121-000015050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015053 | ELP-121-000015053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015062 | ELP-121-000015062 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015064 | ELP-121-000015064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015066 | ELP-121-000015066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015077 | ELP-121-000015077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015082 | ELP-121-000015084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015086 | ELP-121-000015087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015096 | ELP-121-000015097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015099 | ELP-121-000015099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015104 | ELP-121-000015104 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015110 | ELP-121-000015110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015112 | ELP-121-000015112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015114 | ELP-121-000015115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015117 | ELP-121-000015117 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015119 | ELP-121-000015123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015127 | ELP-121-000015127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015140 | ELP-121-000015140 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015147 | ELP-121-000015147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015150 | ELP-121-000015151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015153 | ELP-121-000015153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015156 | ELP-121-000015156 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015162 | ELP-121-000015162 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015166 | ELP-121-000015166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015170 | ELP-121-000015170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015172 | ELP-121-000015173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015176 | ELP-121-000015178 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015183 | ELP-121-000015183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015186 | ELP-121-000015186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015195 | ELP-121-000015195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015251 | ELP-121-000015252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015262 | ELP-121-000015262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015269 | ELP-121-000015270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015274 | ELP-121-000015274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015278 | ELP-121-000015279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015283 | ELP-121-000015284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015286 | ELP-121-000015286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015294 | ELP-121-000015294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015299 | ELP-121-000015299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015304 | ELP-121-000015304 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015315 | ELP-121-000015315 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015326 | ELP-121-000015326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015332 | ELP-121-000015332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015334 | ELP-121-000015334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015336 | ELP-121-000015336 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015347 | ELP-121-000015347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015353 | ELP-121-000015353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015356 | ELP-121-000015356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015358 | ELP-121-000015358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015365 | ELP-121-000015365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015367 | ELP-121-000015367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015374 | ELP-121-000015376 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015385 | ELP-121-000015387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015406 | ELP-121-000015406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015414 | ELP-121-000015414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015448 | ELP-121-000015449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015454 | ELP-121-000015454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015456 | ELP-121-000015456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015466 | ELP-121-000015469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015476 | ELP-121-000015476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015478 | ELP-121-000015478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015480 | ELP-121-000015480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015483 | ELP-121-000015484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015487 | ELP-121-000015487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015491 | ELP-121-000015491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015495 | ELP-121-000015495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015498 | ELP-121-000015498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015501 | ELP-121-000015501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015509 | ELP-121-000015509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015520 | ELP-121-000015520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015522 | ELP-121-000015522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015524 | ELP-121-000015525 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015529 | ELP-121-000015529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015534 | ELP-121-000015534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015550 | ELP-121-000015554 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015564 | ELP-121-000015564 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015571 | ELP-121-000015571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015573 | ELP-121-000015574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015577 | ELP-121-000015578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015583 | ELP-121-000015584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015586 | ELP-121-000015586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015588 | ELP-121-000015588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015591 | ELP-121-000015593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015596 | ELP-121-000015596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015598 | ELP-121-000015599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015613 | ELP-121-000015613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015622 | ELP-121-000015622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015624 | ELP-121-000015625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015635 | ELP-121-000015636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015639 | ELP-121-000015640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015643 | ELP-121-000015647 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015649 | ELP-121-000015650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015653 | ELP-121-000015655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015657 | ELP-121-000015660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015671 | ELP-121-000015671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015677 | ELP-121-000015677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015679 | ELP-121-000015679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015690 | ELP-121-000015690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015692 | ELP-121-000015692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015694 | ELP-121-000015694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015698 | ELP-121-000015698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015702 | ELP-121-000015702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015719 | ELP-121-000015720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015726 | ELP-121-000015726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015729 | ELP-121-000015729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015735 | ELP-121-000015739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015741 | ELP-121-000015742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015752 | ELP-121-000015752 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015756 | ELP-121-000015756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015760 | ELP-121-000015760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015764 | ELP-121-000015766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015768 | ELP-121-000015768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015770 | ELP-121-000015770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015774 | ELP-121-000015774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015777 | ELP-121-000015777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015783 | ELP-121-000015783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015786 | ELP-121-000015786 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015788 | ELP-121-000015788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015791 | ELP-121-000015792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015794 | ELP-121-000015795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015816 | ELP-121-000015816 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015819 | ELP-121-000015820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015822 | ELP-121-000015822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015831 | ELP-121-000015831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015833 | ELP-121-000015833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015835 | ELP-121-000015835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015837 | ELP-121-000015838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015843 | ELP-121-000015844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015852 | ELP-121-000015852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015854 | ELP-121-000015854 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015858 | ELP-121-000015860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015862 | ELP-121-000015863 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015865 | ELP-121-000015865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015868 | ELP-121-000015869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015871 | ELP-121-000015871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015877 | ELP-121-000015877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015879 | ELP-121-000015880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015882 | ELP-121-000015882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015884 | ELP-121-000015887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015889 | ELP-121-000015889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015897 | ELP-121-000015897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015899 | ELP-121-000015901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015905 | ELP-121-000015905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015907 | ELP-121-000015907 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015928 | ELP-121-000015930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015932 | ELP-121-000015932 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015935 | ELP-121-000015936 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015942 | ELP-121-000015943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015949 | ELP-121-000015949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015951 | ELP-121-000015952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015956 | ELP-121-000015956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015967 | ELP-121-000015967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015972 | ELP-121-000015972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000015982 | ELP-121-000015982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000015984 | ELP-121-000015984 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016003 | ELP-121-000016003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016009 | ELP-121-000016009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016011 | ELP-121-000016011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016013 | ELP-121-000016015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016025 | ELP-121-000016025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016044 | ELP-121-000016044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016048 | ELP-121-000016048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016057 | ELP-121-000016058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016061 | ELP-121-000016063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016077 | ELP-121-000016078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016081 | ELP-121-000016084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016086 | ELP-121-000016086 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016089 | ELP-121-000016089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016091 | ELP-121-000016091 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016093 | ELP-121-000016093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016095 | ELP-121-000016095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016099 | ELP-121-000016099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016102 | ELP-121-000016103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016110 | ELP-121-000016110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016114 | ELP-121-000016114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016124 | ELP-121-000016124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016128 | ELP-121-000016131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016134 | ELP-121-000016134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016138 | ELP-121-000016141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016144 | ELP-121-000016147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016151 | ELP-121-000016152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016169 | ELP-121-000016169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016176 | ELP-121-000016176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016178 | ELP-121-000016178 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016183 | ELP-121-000016183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016197 | ELP-121-000016197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016199 | ELP-121-000016200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016207 | ELP-121-000016207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016214 | ELP-121-000016215 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016218 | ELP-121-000016218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016222 | ELP-121-000016222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016229 | ELP-121-000016229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016235 | ELP-121-000016235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016246 | ELP-121-000016246 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016248 | ELP-121-000016248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016250 | ELP-121-000016250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016252 | ELP-121-000016253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016255 | ELP-121-000016256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016258 | ELP-121-000016261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016263 | ELP-121-000016265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016267 | ELP-121-000016267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016269 | ELP-121-000016270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016272 | ELP-121-000016272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016274 | ELP-121-000016275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016277 | ELP-121-000016279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016282 | ELP-121-000016286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016291 | ELP-121-000016294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016300 | ELP-121-000016302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016307 | ELP-121-000016309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016313 | ELP-121-000016313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016324 | ELP-121-000016324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016327 | ELP-121-000016327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016345 | ELP-121-000016345 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016359 | ELP-121-000016359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016369 | ELP-121-000016371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016376 | ELP-121-000016377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016379 | ELP-121-000016379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016383 | ELP-121-000016388 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016391 | ELP-121-000016391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016394 | ELP-121-000016395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016397 | ELP-121-000016400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016403 | ELP-121-000016406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016411 | ELP-121-000016411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016413 | ELP-121-000016413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016415 | ELP-121-000016416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016419 | ELP-121-000016419 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016423 | ELP-121-000016423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016429 | ELP-121-000016429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016431 | ELP-121-000016431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016434 | ELP-121-000016435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016438 | ELP-121-000016438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016444 | ELP-121-000016444 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016459 | ELP-121-000016463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016467 | ELP-121-000016469 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016471 | ELP-121-000016471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016473 | ELP-121-000016473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016476 | ELP-121-000016476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016483 | ELP-121-000016484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016487 | ELP-121-000016487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016493 | ELP-121-000016493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016500 | ELP-121-000016500 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016502 | ELP-121-000016510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016512 | ELP-121-000016517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016520 | ELP-121-000016520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016522 | ELP-121-000016522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016525 | ELP-121-000016525 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016531 | ELP-121-000016531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016536 | ELP-121-000016538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016541 | ELP-121-000016541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016543 | ELP-121-000016545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016548 | ELP-121-000016548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016552 | ELP-121-000016553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016555 | ELP-121-000016560 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016564 | ELP-121-000016565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016570 | ELP-121-000016574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016576 | ELP-121-000016576 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016581 | ELP-121-000016581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016584 | ELP-121-000016588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016592 | ELP-121-000016592 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016595 | ELP-121-000016597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016599 | ELP-121-000016599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016601 | ELP-121-000016601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016605 | ELP-121-000016605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016610 | ELP-121-000016610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016616 | ELP-121-000016620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016622 | ELP-121-000016623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016625 | ELP-121-000016625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016629 | ELP-121-000016629 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016634 | ELP-121-000016635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016637 | ELP-121-000016637 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016639 | ELP-121-000016639 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016645 | ELP-121-000016646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016649 | ELP-121-000016650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016656 | ELP-121-000016656 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016659 | ELP-121-000016659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016662 | ELP-121-000016662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016664 | ELP-121-000016671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016675 | ELP-121-000016676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016678 | ELP-121-000016679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016683 | ELP-121-000016683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016685 | ELP-121-000016689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016692 | ELP-121-000016692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016695 | ELP-121-000016695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016697 | ELP-121-000016697 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016700 | ELP-121-000016700 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016705 | ELP-121-000016705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016714 | ELP-121-000016715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016718 | ELP-121-000016718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016720 | ELP-121-000016723 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016730 | ELP-121-000016730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016733 | ELP-121-000016733 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016736 | ELP-121-000016737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016749 | ELP-121-000016751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016754 | ELP-121-000016755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016757 | ELP-121-000016766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016769 | ELP-121-000016769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016771 | ELP-121-000016773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016775 | ELP-121-000016775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016782 | ELP-121-000016782 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016785 | ELP-121-000016785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016790 | ELP-121-000016793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016795 | ELP-121-000016797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016799 | ELP-121-000016800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016802 | ELP-121-000016803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016812 | ELP-121-000016813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016818 | ELP-121-000016818 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016826 | ELP-121-000016826 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016830 | ELP-121-000016830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016834 | ELP-121-000016840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016842 | ELP-121-000016845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016848 | ELP-121-000016849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016851 | ELP-121-000016852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016858 | ELP-121-000016858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016866 | ELP-121-000016866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016871 | ELP-121-000016871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016873 | ELP-121-000016873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016884 | ELP-121-000016885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016887 | ELP-121-000016890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016893 | ELP-121-000016893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016900 | ELP-121-000016900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016902 | ELP-121-000016902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016905 | ELP-121-000016907 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016910 | ELP-121-000016910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016912 | ELP-121-000016913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016918 | ELP-121-000016918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016920 | ELP-121-000016920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016925 | ELP-121-000016925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016930 | ELP-121-000016930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016935 | ELP-121-000016935 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016937 | ELP-121-000016937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016946 | ELP-121-000016946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016950 | ELP-121-000016952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016956 | ELP-121-000016956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016960 | ELP-121-000016961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000016963 | ELP-121-000016964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016973 | ELP-121-000016973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016975 | ELP-121-000016979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016985 | ELP-121-000016997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000016999 | ELP-121-000017000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017009 | ELP-121-000017011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017016 | ELP-121-000017016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017019 | ELP-121-000017020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017022 | ELP-121-000017022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017025 | ELP-121-000017036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017039 | ELP-121-000017047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017049 | ELP-121-000017051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017054 | ELP-121-000017055 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017058 | ELP-121-000017058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017065 | ELP-121-000017069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017071 | ELP-121-000017071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017093 | ELP-121-000017094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017096 | ELP-121-000017097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017100 | ELP-121-000017100 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017103 | ELP-121-000017103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017110 | ELP-121-000017126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017128 | ELP-121-000017128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017131 | ELP-121-000017133 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017145 | ELP-121-000017145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017153 | ELP-121-000017164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017167 | ELP-121-000017167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017169 | ELP-121-000017169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017172 | ELP-121-000017176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017182 | ELP-121-000017183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017190 | ELP-121-000017191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017213 | ELP-121-000017218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017221 | ELP-121-000017221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017227 | ELP-121-000017229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017233 | ELP-121-000017233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017236 | ELP-121-000017236 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017238 | ELP-121-000017249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017256 | ELP-121-000017267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017295 | ELP-121-000017295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017308 | ELP-121-000017308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017310 | ELP-121-000017319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017323 | ELP-121-000017324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017329 | ELP-121-000017332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017339 | ELP-121-000017339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017341 | ELP-121-000017341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017346 | ELP-121-000017346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017353 | ELP-121-000017353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017356 | ELP-121-000017368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017371 | ELP-121-000017371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017375 | ELP-121-000017375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017377 | ELP-121-000017377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017395 | ELP-121-000017395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017401 | ELP-121-000017401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017404 | ELP-121-000017404 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017406 | ELP-121-000017407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017413 | ELP-121-000017413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017432 | ELP-121-000017436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017438 | ELP-121-000017438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017440 | ELP-121-000017447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017452 | ELP-121-000017452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017479 | ELP-121-000017479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017485 | ELP-121-000017488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017490 | ELP-121-000017497 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017538 | ELP-121-000017538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017540 | ELP-121-000017540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017543 | ELP-121-000017544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017546 | ELP-121-000017548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017550 | ELP-121-000017553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017558 | ELP-121-000017561 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017563 | ELP-121-000017563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017569 | ELP-121-000017569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017572 | ELP-121-000017572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017574 | ELP-121-000017575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017583 | ELP-121-000017585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017588 | ELP-121-000017593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017606 | ELP-121-000017606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017665 | ELP-121-000017665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017668 | ELP-121-000017668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017670 | ELP-121-000017670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017681 | ELP-121-000017681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017683 | ELP-121-000017683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017687 | ELP-121-000017687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017692 | ELP-121-000017693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017695 | ELP-121-000017705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017707 | ELP-121-000017710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017724 | ELP-121-000017735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017737 | ELP-121-000017737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017740 | ELP-121-000017740 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017748 | ELP-121-000017750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017759 | ELP-121-000017769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017775 | ELP-121-000017775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017777 | ELP-121-000017777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017787 | ELP-121-000017787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017792 | ELP-121-000017796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017801 | ELP-121-000017802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017805 | ELP-121-000017805 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017814 | ELP-121-000017814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017816 | ELP-121-000017816 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017818 | ELP-121-000017819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017850 | ELP-121-000017850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017860 | ELP-121-000017860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017886 | ELP-121-000017886 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017889 | ELP-121-000017890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017893 | ELP-121-000017893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017899 | ELP-121-000017899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017922 | ELP-121-000017922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017935 | ELP-121-000017939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017941 | ELP-121-000017941 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017943 | ELP-121-000017947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017950 | ELP-121-000017950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017952 | ELP-121-000017952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017955 | ELP-121-000017955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017957 | ELP-121-000017957 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017960 | ELP-121-000017960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017962 | ELP-121-000017962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017965 | ELP-121-000017965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017968 | ELP-121-000017969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017978 | ELP-121-000017978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017982 | ELP-121-000017982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017987 | ELP-121-000017987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017989 | ELP-121-000017992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000017994 | ELP-121-000017994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000017996 | ELP-121-000017999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018001 | ELP-121-000018001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018005 | ELP-121-000018005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018025 | ELP-121-000018029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018035 | ELP-121-000018035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018046 | ELP-121-000018052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018058 | ELP-121-000018058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018069 | ELP-121-000018070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018072 | ELP-121-000018072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018079 | ELP-121-000018079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018084 | ELP-121-000018084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018092 | ELP-121-000018092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018095 | ELP-121-000018095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018097 | ELP-121-000018097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018109 | ELP-121-000018110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018116 | ELP-121-000018116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018121 | ELP-121-000018121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018124 | ELP-121-000018124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018145 | ELP-121-000018145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018147 | ELP-121-000018151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018157 | ELP-121-000018158 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018160 | ELP-121-000018160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018162 | ELP-121-000018166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018168 | ELP-121-000018169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018171 | ELP-121-000018171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018207 | ELP-121-000018207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018210 | ELP-121-000018210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018217 | ELP-121-000018220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018222 | ELP-121-000018224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018227 | ELP-121-000018228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018230 | ELP-121-000018255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018267 | ELP-121-000018268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018270 | ELP-121-000018272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018274 | ELP-121-000018277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018280 | ELP-121-000018280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018283 | ELP-121-000018283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018285 | ELP-121-000018289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018291 | ELP-121-000018294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018298 | ELP-121-000018298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018300 | ELP-121-000018300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018305 | ELP-121-000018306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018308 | ELP-121-000018308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018310 | ELP-121-000018316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018318 | ELP-121-000018318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018320 | ELP-121-000018320 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018326 | ELP-121-000018326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018328 | ELP-121-000018328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018339 | ELP-121-000018339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018341 | ELP-121-000018341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018344 | ELP-121-000018344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018346 | ELP-121-000018346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018348 | ELP-121-000018371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018375 | ELP-121-000018375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018377 | ELP-121-000018377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018379 | ELP-121-000018380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018392 | ELP-121-000018394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018396 | ELP-121-000018396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018399 | ELP-121-000018403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018405 | ELP-121-000018408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018415 | ELP-121-000018415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018427 | ELP-121-000018430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018432 | ELP-121-000018435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018458 | ELP-121-000018458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018475 | ELP-121-000018475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018478 | ELP-121-000018480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018482 | ELP-121-000018482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018484 | ELP-121-000018484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018487 | ELP-121-000018488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018490 | ELP-121-000018491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018510 | ELP-121-000018510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018520 | ELP-121-000018520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018524 | ELP-121-000018530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018532 | ELP-121-000018532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018534 | ELP-121-000018534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018536 | ELP-121-000018538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018540 | ELP-121-000018540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018542 | ELP-121-000018542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018545 | ELP-121-000018547 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018554 | ELP-121-000018554 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018556 | ELP-121-000018556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018571 | ELP-121-000018581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018584 | ELP-121-000018585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018593 | ELP-121-000018593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018595 | ELP-121-000018597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018605 | ELP-121-000018605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018608 | ELP-121-000018609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018611 | ELP-121-000018611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018616 | ELP-121-000018616 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018622 | ELP-121-000018622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018625 | ELP-121-000018627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018634 | ELP-121-000018634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018637 | ELP-121-000018638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018644 | ELP-121-000018644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018646 | ELP-121-000018662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018664 | ELP-121-000018665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018682 | ELP-121-000018682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018685 | ELP-121-000018687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018706 | ELP-121-000018707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018709 | ELP-121-000018712 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018715 | ELP-121-000018715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018743 | ELP-121-000018744 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018748 | ELP-121-000018749 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018762 | ELP-121-000018762 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018765 | ELP-121-000018770 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018772 | ELP-121-000018772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018778 | ELP-121-000018778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018781 | ELP-121-000018781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018783 | ELP-121-000018783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018793 | ELP-121-000018793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018796 | ELP-121-000018802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018821 | ELP-121-000018822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018827 | ELP-121-000018827 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018833 | ELP-121-000018834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018836 | ELP-121-000018836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018839 | ELP-121-000018841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018847 | ELP-121-000018847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018861 | ELP-121-000018864 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018868 | ELP-121-000018868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018872 | ELP-121-000018872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018894 | ELP-121-000018894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018896 | ELP-121-000018901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018903 | ELP-121-000018905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018910 | ELP-121-000018910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018912 | ELP-121-000018912 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018914 | ELP-121-000018914 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018919 | ELP-121-000018920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018924 | ELP-121-000018929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018933 | ELP-121-000018934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018936 | ELP-121-000018937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000018940 | ELP-121-000018944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018963 | ELP-121-000018964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018966 | ELP-121-000018967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018973 | ELP-121-000018973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018976 | ELP-121-000018976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018979 | ELP-121-000018987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018993 | ELP-121-000018994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018996 | ELP-121-000018997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000018999 | ELP-121-000019004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019008 | ELP-121-000019008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019013 | ELP-121-000019016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019022 | ELP-121-000019024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019026 | ELP-121-000019029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019033 | ELP-121-000019036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019038 | ELP-121-000019038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019040 | ELP-121-000019042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019044 | ELP-121-000019051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019055 | ELP-121-000019055 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019058 | ELP-121-000019059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019071 | ELP-121-000019072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019076 | ELP-121-000019076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019086 | ELP-121-000019087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019091 | ELP-121-000019093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019100 | ELP-121-000019100 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019108 | ELP-121-000019108 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019117 | ELP-121-000019120 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019125 | ELP-121-000019125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019127 | ELP-121-000019129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019137 | ELP-121-000019138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019140 | ELP-121-000019141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019143 | ELP-121-000019155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019163 | ELP-121-000019164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019173 | ELP-121-000019174 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019189 | ELP-121-000019190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019200 | ELP-121-000019200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019202 | ELP-121-000019208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019213 | ELP-121-000019213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019220 | ELP-121-000019226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019228 | ELP-121-000019229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019231 | ELP-121-000019231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019233 | ELP-121-000019233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019243 | ELP-121-000019243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019245 | ELP-121-000019255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019259 | ELP-121-000019266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019268 | ELP-121-000019268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019277 | ELP-121-000019277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019279 | ELP-121-000019280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019288 | ELP-121-000019288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019297 | ELP-121-000019297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019333 | ELP-121-000019333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019338 | ELP-121-000019344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019346 | ELP-121-000019347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019350 | ELP-121-000019373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019390 | ELP-121-000019391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019393 | ELP-121-000019395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019399 | ELP-121-000019401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019403 | ELP-121-000019403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019418 | ELP-121-000019418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019421 | ELP-121-000019421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019425 | ELP-121-000019425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019427 | ELP-121-000019427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019434 | ELP-121-000019435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019437 | ELP-121-000019439 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019441 | ELP-121-000019441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019443 | ELP-121-000019443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019445 | ELP-121-000019445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019447 | ELP-121-000019449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019452 | ELP-121-000019453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019458 | ELP-121-000019458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019471 | ELP-121-000019471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019475 | ELP-121-000019476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019483 | ELP-121-000019483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019485 | ELP-121-000019485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019488 | ELP-121-000019489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019491 | ELP-121-000019491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019493 | ELP-121-000019512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019520 | ELP-121-000019520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019523 | ELP-121-000019523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019529 | ELP-121-000019529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019531 | ELP-121-000019535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019537 | ELP-121-000019541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019543 | ELP-121-000019550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019552 | ELP-121-000019552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019554 | ELP-121-000019556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019559 | ELP-121-000019559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019568 | ELP-121-000019568 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019570 | ELP-121-000019570 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019583 | ELP-121-000019584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019586 | ELP-121-000019586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019588 | ELP-121-000019588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019592 | ELP-121-000019603 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019607 | ELP-121-000019607 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019612 | ELP-121-000019612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019626 | ELP-121-000019626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019641 | ELP-121-000019641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019664 | ELP-121-000019664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019681 | ELP-121-000019681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019688 | ELP-121-000019688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019703 | ELP-121-000019703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019705 | ELP-121-000019705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019707 | ELP-121-000019707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019711 | ELP-121-000019712 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019715 | ELP-121-000019717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019719 | ELP-121-000019734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019739 | ELP-121-000019739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019742 | ELP-121-000019742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019749 | ELP-121-000019750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019754 | ELP-121-000019756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019758 | ELP-121-000019758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019760 | ELP-121-000019760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019775 | ELP-121-000019776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019778 | ELP-121-000019780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019791 | ELP-121-000019791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019795 | ELP-121-000019795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019798 | ELP-121-000019799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019804 | ELP-121-000019808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019810 | ELP-121-000019814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019816 | ELP-121-000019824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019828 | ELP-121-000019829 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019832 | ELP-121-000019832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019834 | ELP-121-000019836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019838 | ELP-121-000019838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019844 | ELP-121-000019847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019849 | ELP-121-000019855 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019860 | ELP-121-000019860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019866 | ELP-121-000019866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019868 | ELP-121-000019868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019874 | ELP-121-000019874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019877 | ELP-121-000019878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019884 | ELP-121-000019884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019887 | ELP-121-000019887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019889 | ELP-121-000019889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019892 | ELP-121-000019892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019894 | ELP-121-000019922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019925 | ELP-121-000019925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019964 | ELP-121-000019965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019968 | ELP-121-000019968 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019970 | ELP-121-000019970 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019972 | ELP-121-000019972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019974 | ELP-121-000019974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000019986 | ELP-121-000019987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019995 | ELP-121-000019995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000019998 | ELP-121-000019998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020000 | ELP-121-000020000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020002 | ELP-121-000020002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020035 | ELP-121-000020035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020046 | ELP-121-000020046 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020048 | ELP-121-000020049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020054 | ELP-121-000020056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020058 | ELP-121-000020061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020063 | ELP-121-000020063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020068 | ELP-121-000020068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020078 | ELP-121-000020080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020094 | ELP-121-000020095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020099 | ELP-121-000020100 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020106 | ELP-121-000020106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020128 | ELP-121-000020128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020141 | ELP-121-000020141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020145 | ELP-121-000020145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020155 | ELP-121-000020155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020160 | ELP-121-000020160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020162 | ELP-121-000020172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020175 | ELP-121-000020176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020186 | ELP-121-000020186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020196 | ELP-121-000020196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020199 | ELP-121-000020199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020203 | ELP-121-000020203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020205 | ELP-121-000020205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020222 | ELP-121-000020222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020225 | ELP-121-000020226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020231 | ELP-121-000020231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020243 | ELP-121-000020243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020256 | ELP-121-000020265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020267 | ELP-121-000020279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020283 | ELP-121-000020284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020292 | ELP-121-000020292 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020300 | ELP-121-000020300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020316 | ELP-121-000020319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020321 | ELP-121-000020321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020324 | ELP-121-000020334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020337 | ELP-121-000020343 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020347 | ELP-121-000020347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020349 | ELP-121-000020349 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020363 | ELP-121-000020363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020369 | ELP-121-000020371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020373 | ELP-121-000020378 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020382 | ELP-121-000020382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020385 | ELP-121-000020385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020389 | ELP-121-000020389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020392 | ELP-121-000020392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020401 | ELP-121-000020402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020405 | ELP-121-000020405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020408 | ELP-121-000020408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020411 | ELP-121-000020416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020419 | ELP-121-000020419 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020422 | ELP-121-000020424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020451 | ELP-121-000020451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020453 | ELP-121-000020453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020461 | ELP-121-000020462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020464 | ELP-121-000020464 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020466 | ELP-121-000020466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020474 | ELP-121-000020474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020478 | ELP-121-000020478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020483 | ELP-121-000020484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020501 | ELP-121-000020501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020503 | ELP-121-000020503 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020519 | ELP-121-000020520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020525 | ELP-121-000020529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020531 | ELP-121-000020534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020537 | ELP-121-000020537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020540 | ELP-121-000020541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020545 | ELP-121-000020545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020552 | ELP-121-000020555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020561 | ELP-121-000020563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020565 | ELP-121-000020565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020572 | ELP-121-000020575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020577 | ELP-121-000020579 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020587 | ELP-121-000020588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020602 | ELP-121-000020602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020608 | ELP-121-000020608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020610 | ELP-121-000020610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020612 | ELP-121-000020613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020621 | ELP-121-000020622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020624 | ELP-121-000020625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020629 | ELP-121-000020630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020634 | ELP-121-000020634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020648 | ELP-121-000020648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020653 | ELP-121-000020654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020656 | ELP-121-000020656 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020658 | ELP-121-000020660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020663 | ELP-121-000020664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020668 | ELP-121-000020668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020681 | ELP-121-000020681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020683 | ELP-121-000020684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020690 | ELP-121-000020691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020693 | ELP-121-000020693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020695 | ELP-121-000020695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020701 | ELP-121-000020702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020709 | ELP-121-000020709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020714 | ELP-121-000020714 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020717 | ELP-121-000020718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020721 | ELP-121-000020721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020731 | ELP-121-000020735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020744 | ELP-121-000020745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020747 | ELP-121-000020748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020750 | ELP-121-000020750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020755 | ELP-121-000020755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020757 | ELP-121-000020757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020762 | ELP-121-000020762 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020769 | ELP-121-000020769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020771 | ELP-121-000020771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020773 | ELP-121-000020786 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020789 | ELP-121-000020789 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020791 | ELP-121-000020792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020797 | ELP-121-000020797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020799 | ELP-121-000020802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020805 | ELP-121-000020810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020812 | ELP-121-000020812 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020819 | ELP-121-000020820 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020826 | ELP-121-000020827 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020837 | ELP-121-000020837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020839 | ELP-121-000020839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020844 | ELP-121-000020844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020848 | ELP-121-000020850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020856 | ELP-121-000020856 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020872 | ELP-121-000020872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020888 | ELP-121-000020891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020893 | ELP-121-000020894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020898 | ELP-121-000020898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020900 | ELP-121-000020903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020905 | ELP-121-000020909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020911 | ELP-121-000020911 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020932 | ELP-121-000020936 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020938 | ELP-121-000020939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020941 | ELP-121-000020942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020951 | ELP-121-000020961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020963 | ELP-121-000020963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020969 | ELP-121-000020978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020980 | ELP-121-000020980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020983 | ELP-121-000020989 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000020991 | ELP-121-000020991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020993 | ELP-121-000020994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000020997 | ELP-121-000020998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021000 | ELP-121-000021003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021006 | ELP-121-000021006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021008 | ELP-121-000021017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021019 | ELP-121-000021022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021026 | ELP-121-000021026 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021031 | ELP-121-000021031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021034 | ELP-121-000021035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021037 | ELP-121-000021037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021042 | ELP-121-000021043 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021048 | ELP-121-000021048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021050 | ELP-121-000021050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021064 | ELP-121-000021067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021074 | ELP-121-000021079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021081 | ELP-121-000021081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021083 | ELP-121-000021083 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021085 | ELP-121-000021087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021091 | ELP-121-000021092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021094 | ELP-121-000021094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021097 | ELP-121-000021102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021112 | ELP-121-000021112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021131 | ELP-121-000021132 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021136 | ELP-121-000021136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021138 | ELP-121-000021139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021141 | ELP-121-000021144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021146 | ELP-121-000021148 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021150 | ELP-121-000021150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021152 | ELP-121-000021152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021154 | ELP-121-000021155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021163 | ELP-121-000021166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021169 | ELP-121-000021169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021171 | ELP-121-000021171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021173 | ELP-121-000021173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021179 | ELP-121-000021184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021191 | ELP-121-000021191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021196 | ELP-121-000021197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021214 | ELP-121-000021214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021216 | ELP-121-000021218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021220 | ELP-121-000021221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021225 | ELP-121-000021228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021231 | ELP-121-000021231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021235 | ELP-121-000021235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021237 | ELP-121-000021238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021240 | ELP-121-000021240 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021243 | ELP-121-000021243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021245 | ELP-121-000021245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021247 | ELP-121-000021247 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021250 | ELP-121-000021250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021252 | ELP-121-000021252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021254 | ELP-121-000021254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021258 | ELP-121-000021263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021265 | ELP-121-000021268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021282 | ELP-121-000021283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021286 | ELP-121-000021299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021301 | ELP-121-000021301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021304 | ELP-121-000021304 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021329 | ELP-121-000021329 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021358 | ELP-121-000021358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021361 | ELP-121-000021361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021374 | ELP-121-000021376 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021378 | ELP-121-000021378 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021380 | ELP-121-000021381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021383 | ELP-121-000021384 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021386 | ELP-121-000021391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021398 | ELP-121-000021398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021400 | ELP-121-000021400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021402 | ELP-121-000021404 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021406 | ELP-121-000021406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021408 | ELP-121-000021408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021410 | ELP-121-000021410 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021416 | ELP-121-000021417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021427 | ELP-121-000021428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021433 | ELP-121-000021433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021435 | ELP-121-000021445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021449 | ELP-121-000021449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021452 | ELP-121-000021455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021458 | ELP-121-000021459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021462 | ELP-121-000021462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021464 | ELP-121-000021466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021473 | ELP-121-000021473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021480 | ELP-121-000021483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021485 | ELP-121-000021486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021488 | ELP-121-000021492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021495 | ELP-121-000021495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021498 | ELP-121-000021498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021504 | ELP-121-000021510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021514 | ELP-121-000021515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021518 | ELP-121-000021518 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021535 | ELP-121-000021536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021541 | ELP-121-000021541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021545 | ELP-121-000021545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021548 | ELP-121-000021551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021554 | ELP-121-000021554 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021556 | ELP-121-000021556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021558 | ELP-121-000021563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021565 | ELP-121-000021568 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021580 | ELP-121-000021587 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021589 | ELP-121-000021589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021591 | ELP-121-000021592 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021594 | ELP-121-000021594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021596 | ELP-121-000021596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021598 | ELP-121-000021598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021601 | ELP-121-000021601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021604 | ELP-121-000021605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021609 | ELP-121-000021612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021624 | ELP-121-000021628 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021632 | ELP-121-000021633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021635 | ELP-121-000021635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021638 | ELP-121-000021638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021642 | ELP-121-000021643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021648 | ELP-121-000021652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021656 | ELP-121-000021659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021661 | ELP-121-000021662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021664 | ELP-121-000021664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021666 | ELP-121-000021667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021669 | ELP-121-000021671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021673 | ELP-121-000021675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021677 | ELP-121-000021685 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021693 | ELP-121-000021693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021695 | ELP-121-000021698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021701 | ELP-121-000021703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021708 | ELP-121-000021711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021713 | ELP-121-000021713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021716 | ELP-121-000021736 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021738 | ELP-121-000021739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021741 | ELP-121-000021741 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021743 | ELP-121-000021751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021753 | ELP-121-000021753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021755 | ELP-121-000021756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021760 | ELP-121-000021761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021765 | ELP-121-000021766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021768 | ELP-121-000021768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021775 | ELP-121-000021775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021778 | ELP-121-000021779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021782 | ELP-121-000021783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021790 | ELP-121-000021795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021798 | ELP-121-000021798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021800 | ELP-121-000021804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021806 | ELP-121-000021806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021808 | ELP-121-000021810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021813 | ELP-121-000021813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021823 | ELP-121-000021823 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021825 | ELP-121-000021830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021832 | ELP-121-000021833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021837 | ELP-121-000021838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021840 | ELP-121-000021850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021856 | ELP-121-000021856 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021858 | ELP-121-000021860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021873 | ELP-121-000021873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021875 | ELP-121-000021875 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021877 | ELP-121-000021878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021881 | ELP-121-000021881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021883 | ELP-121-000021884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021896 | ELP-121-000021896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021899 | ELP-121-000021899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021903 | ELP-121-000021903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021909 | ELP-121-000021909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021913 | ELP-121-000021914 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021920 | ELP-121-000021921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021926 | ELP-121-000021926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021930 | ELP-121-000021931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021937 | ELP-121-000021937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021940 | ELP-121-000021940 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021943 | ELP-121-000021943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021946 | ELP-121-000021946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021950 | ELP-121-000021950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021952 | ELP-121-000021953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021965 | ELP-121-000021965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000021979 | ELP-121-000021981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021984 | ELP-121-000021988 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021990 | ELP-121-000021991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000021993 | ELP-121-000021997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022011 | ELP-121-000022011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022014 | ELP-121-000022017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022021 | ELP-121-000022021 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022023 | ELP-121-000022023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022025 | ELP-121-000022025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022029 | ELP-121-000022036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022038 | ELP-121-000022038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022042 | ELP-121-000022043 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022047 | ELP-121-000022047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022057 | ELP-121-000022058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022065 | ELP-121-000022065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022067 | ELP-121-000022067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022069 | ELP-121-000022069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022071 | ELP-121-000022071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022075 | ELP-121-000022075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022083 | ELP-121-000022089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022093 | ELP-121-000022097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022136 | ELP-121-000022148 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022150 | ELP-121-000022153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022158 | ELP-121-000022158 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022165 | ELP-121-000022167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022172 | ELP-121-000022172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022175 | ELP-121-000022175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022179 | ELP-121-000022183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022186 | ELP-121-000022191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022193 | ELP-121-000022200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022206 | ELP-121-000022210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022216 | ELP-121-000022216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022224 | ELP-121-000022229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022232 | ELP-121-000022232 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022240 | ELP-121-000022242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022246 | ELP-121-000022246 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022249 | ELP-121-000022258 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022260 | ELP-121-000022261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022263 | ELP-121-000022265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022267 | ELP-121-000022270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022292 | ELP-121-000022300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022304 | ELP-121-000022304 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022314 | ELP-121-000022318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022330 | ELP-121-000022330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022333 | ELP-121-000022333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022335 | ELP-121-000022339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022341 | ELP-121-000022341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022343 | ELP-121-000022357 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022359 | ELP-121-000022360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022363 | ELP-121-000022363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022370 | ELP-121-000022370 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022378 | ELP-121-000022383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022386 | ELP-121-000022387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022389 | ELP-121-000022389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022391 | ELP-121-000022391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022395 | ELP-121-000022395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022402 | ELP-121-000022408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022411 | ELP-121-000022411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022417 | ELP-121-000022418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022421 | ELP-121-000022424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022426 | ELP-121-000022429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022432 | ELP-121-000022433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022435 | ELP-121-000022436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022443 | ELP-121-000022443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022445 | ELP-121-000022456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022464 | ELP-121-000022470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022473 | ELP-121-000022488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022491 | ELP-121-000022492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022494 | ELP-121-000022494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022541 | ELP-121-000022541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022543 | ELP-121-000022544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022549 | ELP-121-000022549 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022563 | ELP-121-000022563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022565 | ELP-121-000022566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022568 | ELP-121-000022569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022571 | ELP-121-000022572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022583 | ELP-121-000022589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022591 | ELP-121-000022591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022593 | ELP-121-000022594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022597 | ELP-121-000022597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022599 | ELP-121-000022599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022601 | ELP-121-000022601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022603 | ELP-121-000022603 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022609 | ELP-121-000022609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022611 | ELP-121-000022613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022620 | ELP-121-000022620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022624 | ELP-121-000022624 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022626 | ELP-121-000022626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022630 | ELP-121-000022630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022641 | ELP-121-000022651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022662 | ELP-121-000022663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022665 | ELP-121-000022668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022671 | ELP-121-000022671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022674 | ELP-121-000022682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022684 | ELP-121-000022684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022686 | ELP-121-000022686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022688 | ELP-121-000022691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022697 | ELP-121-000022697 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022699 | ELP-121-000022699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022706 | ELP-121-000022709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022713 | ELP-121-000022713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022718 | ELP-121-000022720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022739 | ELP-121-000022741 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022743 | ELP-121-000022745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022747 | ELP-121-000022755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022758 | ELP-121-000022759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022769 | ELP-121-000022769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022771 | ELP-121-000022775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022779 | ELP-121-000022780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022808 | ELP-121-000022808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022815 | ELP-121-000022815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022817 | ELP-121-000022817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022819 | ELP-121-000022819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022834 | ELP-121-000022836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022855 | ELP-121-000022859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022861 | ELP-121-000022862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022868 | ELP-121-000022878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022881 | ELP-121-000022881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022890 | ELP-121-000022892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022901 | ELP-121-000022901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022916 | ELP-121-000022916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022921 | ELP-121-000022923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022930 | ELP-121-000022933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022935 | ELP-121-000022942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022945 | ELP-121-000022945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022953 | ELP-121-000022954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022959 | ELP-121-000022959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022962 | ELP-121-000022962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022964 | ELP-121-000022965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000022968 | ELP-121-000022970 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000022972 | ELP-121-000022973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023029 | ELP-121-000023029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023036 | ELP-121-000023038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023043 | ELP-121-000023044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023046 | ELP-121-000023046 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023048 | ELP-121-000023048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023050 | ELP-121-000023050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023052 | ELP-121-000023055 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023060 | ELP-121-000023070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023073 | ELP-121-000023073 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023086 | ELP-121-000023095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023101 | ELP-121-000023101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023103 | ELP-121-000023103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023121 | ELP-121-000023121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023123 | ELP-121-000023123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023134 | ELP-121-000023134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023136 | ELP-121-000023136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023149 | ELP-121-000023149 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023207 | ELP-121-000023207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023223 | ELP-121-000023225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023227 | ELP-121-000023231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023233 | ELP-121-000023234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023240 | ELP-121-000023240 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023245 | ELP-121-000023245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023250 | ELP-121-000023252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023261 | ELP-121-000023261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023263 | ELP-121-000023263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023268 | ELP-121-000023269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023313 | ELP-121-000023322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023328 | ELP-121-000023328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023331 | ELP-121-000023338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023343 | ELP-121-000023344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023347 | ELP-121-000023348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023352 | ELP-121-000023352 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023355 | ELP-121-000023356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023360 | ELP-121-000023362 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023364 | ELP-121-000023364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023367 | ELP-121-000023376 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023380 | ELP-121-000023380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023384 | ELP-121-000023401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023403 | ELP-121-000023404 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023408 | ELP-121-000023408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023416 | ELP-121-000023416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023420 | ELP-121-000023421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023428 | ELP-121-000023428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023431 | ELP-121-000023472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023474 | ELP-121-000023474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023476 | ELP-121-000023483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023485 | ELP-121-000023493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023496 | ELP-121-000023497 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 121 | ELP-121-000023500 | ELP-121-000023504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023519 | ELP-121-000023524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023527 | ELP-121-000023530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023533 | ELP-121-000023535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 121 | ELP-121-000023537 | ELP-121-000023538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 258 | ELP-258-000000003 | ELP-258-000000004 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000027 | ELP-258-000000027 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000031 | ELP-258-000000031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000046 | ELP-258-000000046 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000049 | ELP-258-000000049 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000054 | ELP-258-000000054 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000059 | ELP-258-000000059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000071 | ELP-258-000000071 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000076 | ELP-258-000000076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000096 | ELP-258-000000096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000098 | ELP-258-000000098 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000111 | ELP-258-000000112 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000117 | ELP-258-000000117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000156 | ELP-258-000000156 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000181 | ELP-258-000000181 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000194 | ELP-258-000000194 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000196 | ELP-258-000000196 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000201 | ELP-258-000000201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000204 | ELP-258-000000205 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000207 | ELP-258-000000208 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000211 | ELP-258-000000211 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000215 | ELP-258-000000216 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000227 | ELP-258-000000227 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000259 | ELP-258-000000259 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000273 | ELP-258-000000275 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000277 | ELP-258-000000277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000285 | ELP-258-000000285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000287 | ELP-258-000000288 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000290 | ELP-258-000000290 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000295 | ELP-258-000000298 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000300 | ELP-258-000000300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000302 | ELP-258-000000302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000305 | ELP-258-000000305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000309 | ELP-258-000000311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000314 | ELP-258-000000316 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000318 | ELP-258-000000318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000327 | ELP-258-000000327 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000329 | ELP-258-000000334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000342 | ELP-258-000000342 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000347 | ELP-258-000000349 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000357 | ELP-258-000000358 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000365 | ELP-258-000000373 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000381 | ELP-258-000000381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000390 | ELP-258-000000392 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000394 | ELP-258-000000394 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000401 | ELP-258-000000401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000410 | ELP-258-000000410 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000425 | ELP-258-000000425 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000430 | ELP-258-000000430 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000433 | ELP-258-000000433 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000464 | ELP-258-000000464 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000502 | ELP-258-000000502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000517 | ELP-258-000000517 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000526 | ELP-258-000000526 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000532 | ELP-258-000000532 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000537 | ELP-258-000000537 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000539 | ELP-258-000000539 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000548 | ELP-258-000000548 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000553 | ELP-258-000000553 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000556 | ELP-258-000000556 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000558 | ELP-258-000000558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000567 | ELP-258-000000567 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000572 | ELP-258-000000572 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000575 | ELP-258-000000575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000579 | ELP-258-000000579 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000582 | ELP-258-000000582 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000586 | ELP-258-000000587 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000591 | ELP-258-000000591 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000606 | ELP-258-000000606 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000610 | ELP-258-000000610 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000615 | ELP-258-000000615 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000626 | ELP-258-000000627 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000634 | ELP-258-000000635 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000637 | ELP-258-000000638 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000644 | ELP-258-000000644 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000658 | ELP-258-000000658 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000674 | ELP-258-000000674 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000685 | ELP-258-000000685 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000687 | ELP-258-000000687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000690 | ELP-258-000000692 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000713 | ELP-258-000000713 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000715 | ELP-258-000000715 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000725 | ELP-258-000000725 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000727 | ELP-258-000000728 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000731 | ELP-258-000000731 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000735 | ELP-258-000000735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000740 | ELP-258-000000740 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000752 | ELP-258-000000752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000774 | ELP-258-000000774 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000780 | ELP-258-000000781 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000787 | ELP-258-000000787 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000789 | ELP-258-000000790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000802 | ELP-258-000000802 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000804 | ELP-258-000000805 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000814 | ELP-258-000000814 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000836 | ELP-258-000000836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000841 | ELP-258-000000841 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000843 | ELP-258-000000843 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000849 | ELP-258-000000849 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000852 | ELP-258-000000853 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000864 | ELP-258-000000864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000873 | ELP-258-000000873 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000884 | ELP-258-000000884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000904 | ELP-258-000000904 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000910 | ELP-258-000000910 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000000912 | ELP-258-000000912 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000914 | ELP-258-000000914 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000919 | ELP-258-000000919 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000924 | ELP-258-000000924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000927 | ELP-258-000000928 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000930 | ELP-258-000000931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000949 | ELP-258-000000949 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000985 | ELP-258-000000985 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000988 | ELP-258-000000988 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000000991 | ELP-258-000000991 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001006 | ELP-258-000001007 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001014 | ELP-258-000001014 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001031 | ELP-258-000001031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001040 | ELP-258-000001040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001043 | ELP-258-000001043 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001048 | ELP-258-000001048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001060 | ELP-258-000001060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001069 | ELP-258-000001069 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001093 | ELP-258-000001093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001095 | ELP-258-000001097 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001101 | ELP-258-000001101 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001105 | ELP-258-000001107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001111 | ELP-258-000001111 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001114 | ELP-258-000001114 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001118 | ELP-258-000001119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001121 | ELP-258-000001125 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001140 | ELP-258-000001141 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001143 | ELP-258-000001143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001145 | ELP-258-000001145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001147 | ELP-258-000001147 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001161 | ELP-258-000001164 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001175 | ELP-258-000001175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001184 | ELP-258-000001184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001207 | ELP-258-000001207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001213 | ELP-258-000001213 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001217 | ELP-258-000001217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001225 | ELP-258-000001226 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001239 | ELP-258-000001239 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001244 | ELP-258-000001244 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001247 | ELP-258-000001247 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001251 | ELP-258-000001251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001259 | ELP-258-000001259 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001266 | ELP-258-000001266 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001274 | ELP-258-000001274 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001276 | ELP-258-000001276 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001307 | ELP-258-000001307 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001310 | ELP-258-000001312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001326 | ELP-258-000001326 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001336 | ELP-258-000001336 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001346 | ELP-258-000001346 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001366 | ELP-258-000001367 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001371 | ELP-258-000001372 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001378 | ELP-258-000001378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001384 | ELP-258-000001384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001393 | ELP-258-000001395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001404 | ELP-258-000001404 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001406 | ELP-258-000001407 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001409 | ELP-258-000001409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001417 | ELP-258-000001417 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001419 | ELP-258-000001420 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001426 | ELP-258-000001427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001429 | ELP-258-000001430 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001434 | ELP-258-000001434 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001444 | ELP-258-000001444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001446 | ELP-258-000001446 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001454 | ELP-258-000001454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001458 | ELP-258-000001459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001473 | ELP-258-000001473 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001476 | ELP-258-000001478 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001481 | ELP-258-000001481 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001489 | ELP-258-000001489 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001492 | ELP-258-000001492 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001496 | ELP-258-000001497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001502 | ELP-258-000001502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001504 | ELP-258-000001506 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001519 | ELP-258-000001519 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001525 | ELP-258-000001526 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001529 | ELP-258-000001529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001532 | ELP-258-000001532 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001545 | ELP-258-000001545 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001547 | ELP-258-000001547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001551 | ELP-258-000001551 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001569 | ELP-258-000001569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001576 | ELP-258-000001576 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001578 | ELP-258-000001578 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001584 | ELP-258-000001584 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001595 | ELP-258-000001595 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001601 | ELP-258-000001602 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001606 | ELP-258-000001609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001611 | ELP-258-000001611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001614 | ELP-258-000001614 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001616 | ELP-258-000001617 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001620 | ELP-258-000001620 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001624 | ELP-258-000001624 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001634 | ELP-258-000001634 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001645 | ELP-258-000001647 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001649 | ELP-258-000001649 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001668 | ELP-258-000001668 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001671 | ELP-258-000001672 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001674 | ELP-258-000001682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001684 | ELP-258-000001684 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001688 | ELP-258-000001688 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001691 | ELP-258-000001691 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001695 | ELP-258-000001695 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001698 | ELP-258-000001698 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001700 | ELP-258-000001700 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001705 | ELP-258-000001705 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001741 | ELP-258-000001741 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001749 | ELP-258-000001749 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001757 | ELP-258-000001758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001761 | ELP-258-000001762 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001768 | ELP-258-000001768 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001775 | ELP-258-000001776 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001780 | ELP-258-000001780 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001782 | ELP-258-000001782 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001785 | ELP-258-000001785 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001788 | ELP-258-000001788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001804 | ELP-258-000001804 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001809 | ELP-258-000001809 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001812 | ELP-258-000001812 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001816 | ELP-258-000001816 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001823 | ELP-258-000001823 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001826 | ELP-258-000001826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001839 | ELP-258-000001839 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001854 | ELP-258-000001854 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001866 | ELP-258-000001866 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001868 | ELP-258-000001868 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001889 | ELP-258-000001889 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001894 | ELP-258-000001894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001897 | ELP-258-000001897 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001900 | ELP-258-000001900 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001902 | ELP-258-000001902 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001916 | ELP-258-000001918 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001923 | ELP-258-000001923 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001939 | ELP-258-000001939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001943 | ELP-258-000001943 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001946 | ELP-258-000001946 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001948 | ELP-258-000001948 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001952 | ELP-258-000001952 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001955 | ELP-258-000001955 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000001958 | ELP-258-000001958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001980 | ELP-258-000001980 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001982 | ELP-258-000001984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000001998 | ELP-258-000001998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002000 | ELP-258-000002000 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002003 | ELP-258-000002003 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002007 | ELP-258-000002007 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002013 | ELP-258-000002014 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002016 | ELP-258-000002016 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002021 | ELP-258-000002023 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002029 | ELP-258-000002034 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002056 | ELP-258-000002057 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002060 | ELP-258-000002061 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002064 | ELP-258-000002064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002067 | ELP-258-000002067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002072 | ELP-258-000002072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002074 | ELP-258-000002074 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002076 | ELP-258-000002076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002081 | ELP-258-000002081 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002083 | ELP-258-000002083 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002090 | ELP-258-000002090 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002092 | ELP-258-000002092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002109 | ELP-258-000002109 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002112 | ELP-258-000002112 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002121 | ELP-258-000002121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002125 | ELP-258-000002126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002131 | ELP-258-000002131 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002136 | ELP-258-000002136 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002142 | ELP-258-000002142 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002153 | ELP-258-000002154 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002160 | ELP-258-000002160 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002163 | ELP-258-000002163 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002169 | ELP-258-000002169 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002172 | ELP-258-000002172 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002174 | ELP-258-000002174 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002179 | ELP-258-000002180 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002184 | ELP-258-000002184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002186 | ELP-258-000002186 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002213 | ELP-258-000002213 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002221 | ELP-258-000002221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002238 | ELP-258-000002238 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002245 | ELP-258-000002245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002247 | ELP-258-000002247 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002251 | ELP-258-000002251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002255 | ELP-258-000002257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002266 | ELP-258-000002266 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002268 | ELP-258-000002268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002271 | ELP-258-000002271 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002283 | ELP-258-000002285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002297 | ELP-258-000002297 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002303 | ELP-258-000002303 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002307 | ELP-258-000002309 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002312 | ELP-258-000002312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002319 | ELP-258-000002320 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002329 | ELP-258-000002329 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002337 | ELP-258-000002337 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002349 | ELP-258-000002349 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002351 | ELP-258-000002351 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002354 | ELP-258-000002355 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002357 | ELP-258-000002357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002359 | ELP-258-000002359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002365 | ELP-258-000002365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002368 | ELP-258-000002368 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002371 | ELP-258-000002372 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002381 | ELP-258-000002381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002388 | ELP-258-000002388 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002392 | ELP-258-000002392 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002397 | ELP-258-000002397 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002399 | ELP-258-000002399 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002418 | ELP-258-000002418 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002423 | ELP-258-000002424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002427 | ELP-258-000002427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002431 | ELP-258-000002431 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002435 | ELP-258-000002435 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002438 | ELP-258-000002438 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002440 | ELP-258-000002440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002443 | ELP-258-000002443 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002457 | ELP-258-000002457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002462 | ELP-258-000002464 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002466 | ELP-258-000002469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002473 | ELP-258-000002473 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002487 | ELP-258-000002487 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002495 | ELP-258-000002495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002497 | ELP-258-000002497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002502 | ELP-258-000002502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002517 | ELP-258-000002517 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002521 | ELP-258-000002521 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002528 | ELP-258-000002529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002535 | ELP-258-000002535 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002543 | ELP-258-000002544 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002549 | ELP-258-000002549 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002565 | ELP-258-000002566 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002574 | ELP-258-000002574 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002577 | ELP-258-000002577 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002582 | ELP-258-000002582 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002588 | ELP-258-000002588 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002591 | ELP-258-000002591 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002601 | ELP-258-000002601 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002618 | ELP-258-000002618 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002622 | ELP-258-000002622 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002624 | ELP-258-000002625 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002627 | ELP-258-000002627 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002634 | ELP-258-000002634 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002646 | ELP-258-000002646 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002648 | ELP-258-000002651 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002659 | ELP-258-000002664 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002666 | ELP-258-000002666 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002676 | ELP-258-000002677 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002679 | ELP-258-000002679 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002682 | ELP-258-000002682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002687 | ELP-258-000002687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002711 | ELP-258-000002711 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002714 | ELP-258-000002714 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002720 | ELP-258-000002720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002728 | ELP-258-000002730 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002732 | ELP-258-000002732 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002735 | ELP-258-000002736 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002738 | ELP-258-000002738 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002740 | ELP-258-000002742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002745 | ELP-258-000002745 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002749 | ELP-258-000002749 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002751 | ELP-258-000002751 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002756 | ELP-258-000002756 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002759 | ELP-258-000002759 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002761 | ELP-258-000002761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002768 | ELP-258-000002768 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002773 | ELP-258-000002773 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002779 | ELP-258-000002779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002786 | ELP-258-000002786 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002801 | ELP-258-000002801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002806 | ELP-258-000002808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002811 | ELP-258-000002816 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002818 | ELP-258-000002822 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002825 | ELP-258-000002830 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002832 | ELP-258-000002832 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002834 | ELP-258-000002835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002838 | ELP-258-000002838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002841 | ELP-258-000002842 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002845 | ELP-258-000002846 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002850 | ELP-258-000002850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002852 | ELP-258-000002852 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002860 | ELP-258-000002861 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002869 | ELP-258-000002872 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002874 | ELP-258-000002877 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002884 | ELP-258-000002886 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002891 | ELP-258-000002891 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002894 | ELP-258-000002894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002897 | ELP-258-000002897 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002904 | ELP-258-000002906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002908 | ELP-258-000002909 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002911 | ELP-258-000002912 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002915 | ELP-258-000002919 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002922 | ELP-258-000002922 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002936 | ELP-258-000002936 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002941 | ELP-258-000002943 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002946 | ELP-258-000002947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002949 | ELP-258-000002950 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002955 | ELP-258-000002955 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002965 | ELP-258-000002965 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002968 | ELP-258-000002968 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000002971 | ELP-258-000002971 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002974 | ELP-258-000002975 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002978 | ELP-258-000002978 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002983 | ELP-258-000002987 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002991 | ELP-258-000002991 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002995 | ELP-258-000002995 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000002998 | ELP-258-000002998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003004 | ELP-258-000003005 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003008 | ELP-258-000003008 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003010 | ELP-258-000003016 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003022 | ELP-258-000003022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003024 | ELP-258-000003024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003027 | ELP-258-000003029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003031 | ELP-258-000003031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003033 | ELP-258-000003035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003041 | ELP-258-000003041 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003043 | ELP-258-000003043 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003047 | ELP-258-000003047 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003049 | ELP-258-000003049 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003051 | ELP-258-000003051 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003053 | ELP-258-000003053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003055 | ELP-258-000003058 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003065 | ELP-258-000003065 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003070 | ELP-258-000003071 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003078 | ELP-258-000003080 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003093 | ELP-258-000003093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003096 | ELP-258-000003096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003099 | ELP-258-000003103 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003105 | ELP-258-000003107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003110 | ELP-258-000003112 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003115 | ELP-258-000003117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003120 | ELP-258-000003122 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003126 | ELP-258-000003126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003130 | ELP-258-000003130 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003132 | ELP-258-000003133 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003135 | ELP-258-000003135 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003144 | ELP-258-000003144 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003153 | ELP-258-000003153 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003159 | ELP-258-000003160 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003164 | ELP-258-000003164 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003167 | ELP-258-000003167 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003169 | ELP-258-000003170 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003183 | ELP-258-000003183 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003191 | ELP-258-000003191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003193 | ELP-258-000003193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003197 | ELP-258-000003197 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003199 | ELP-258-000003199 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003201 | ELP-258-000003201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003212 | ELP-258-000003216 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003218 | ELP-258-000003218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003221 | ELP-258-000003222 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003224 | ELP-258-000003224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003226 | ELP-258-000003226 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003232 | ELP-258-000003232 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003236 | ELP-258-000003237 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003239 | ELP-258-000003239 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003245 | ELP-258-000003245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003250 | ELP-258-000003250 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003252 | ELP-258-000003252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003255 | ELP-258-000003255 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003266 | ELP-258-000003267 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003269 | ELP-258-000003269 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003271 | ELP-258-000003271 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003273 | ELP-258-000003273 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003276 | ELP-258-000003276 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003278 | ELP-258-000003278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003287 | ELP-258-000003287 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003296 | ELP-258-000003296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003302 | ELP-258-000003302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003309 | ELP-258-000003309 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003311 | ELP-258-000003311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003315 | ELP-258-000003315 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003322 | ELP-258-000003322 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003324 | ELP-258-000003324 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003326 | ELP-258-000003327 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003330 | ELP-258-000003330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003332 | ELP-258-000003332 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003345 | ELP-258-000003345 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003350 | ELP-258-000003350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003359 | ELP-258-000003359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003372 | ELP-258-000003372 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003382 | ELP-258-000003383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003390 | ELP-258-000003390 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003394 | ELP-258-000003395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003397 | ELP-258-000003397 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003411 | ELP-258-000003411 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003413 | ELP-258-000003413 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003415 | ELP-258-000003417 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003419 | ELP-258-000003425 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003427 | ELP-258-000003428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003440 | ELP-258-000003440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003444 | ELP-258-000003444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003449 | ELP-258-000003449 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003451 | ELP-258-000003452 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003459 | ELP-258-000003459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003463 | ELP-258-000003463 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003465 | ELP-258-000003465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003468 | ELP-258-000003470 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003496 | ELP-258-000003497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003502 | ELP-258-000003502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003517 | ELP-258-000003517 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003520 | ELP-258-000003520 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003522 | ELP-258-000003525 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003529 | ELP-258-000003529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003532 | ELP-258-000003534 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003538 | ELP-258-000003538 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003540 | ELP-258-000003540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003547 | ELP-258-000003547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003550 | ELP-258-000003550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003555 | ELP-258-000003559 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003563 | ELP-258-000003564 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003566 | ELP-258-000003567 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003570 | ELP-258-000003572 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003580 | ELP-258-000003580 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003586 | ELP-258-000003586 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003589 | ELP-258-000003589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003592 | ELP-258-000003592 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003595 | ELP-258-000003596 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003598 | ELP-258-000003598 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003600 | ELP-258-000003600 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003603 | ELP-258-000003604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003607 | ELP-258-000003608 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003610 | ELP-258-000003611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003616 | ELP-258-000003616 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003618 | ELP-258-000003619 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003621 | ELP-258-000003621 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003625 | ELP-258-000003625 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003630 | ELP-258-000003630 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003633 | ELP-258-000003633 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003637 | ELP-258-000003637 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003640 | ELP-258-000003640 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003642 | ELP-258-000003642 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003646 | ELP-258-000003646 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003651 | ELP-258-000003651 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003671 | ELP-258-000003671 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003675 | ELP-258-000003676 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003678 | ELP-258-000003678 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003690 | ELP-258-000003690 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003708 | ELP-258-000003708 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003710 | ELP-258-000003710 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003712 | ELP-258-000003713 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003716 | ELP-258-000003716 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003731 | ELP-258-000003731 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003734 | ELP-258-000003734 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003741 | ELP-258-000003741 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003744 | ELP-258-000003745 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003747 | ELP-258-000003747 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003765 | ELP-258-000003765 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003771 | ELP-258-000003771 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003777 | ELP-258-000003777 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003787 | ELP-258-000003788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003797 | ELP-258-000003798 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003806 | ELP-258-000003806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003813 | ELP-258-000003813 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003815 | ELP-258-000003816 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003818 | ELP-258-000003822 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003831 | ELP-258-000003831 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003834 | ELP-258-000003834 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003837 | ELP-258-000003837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003841 | ELP-258-000003841 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003844 | ELP-258-000003844 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003850 | ELP-258-000003850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003872 | ELP-258-000003874 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003876 | ELP-258-000003877 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003880 | ELP-258-000003882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003884 | ELP-258-000003884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003887 | ELP-258-000003892 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003895 | ELP-258-000003895 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003898 | ELP-258-000003898 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003905 | ELP-258-000003906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003917 | ELP-258-000003918 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003936 | ELP-258-000003936 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003939 | ELP-258-000003939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003947 | ELP-258-000003947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003949 | ELP-258-000003950 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003966 | ELP-258-000003966 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003971 | ELP-258-000003972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003975 | ELP-258-000003975 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003977 | ELP-258-000003979 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003984 | ELP-258-000003984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000003987 | ELP-258-000003987 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003989 | ELP-258-000003989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000003996 | ELP-258-000003998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004002 | ELP-258-000004002 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004007 | ELP-258-000004008 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004012 | ELP-258-000004012 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004017 | ELP-258-000004017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004022 | ELP-258-000004022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004025 | ELP-258-000004026 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004028 | ELP-258-000004028 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004030 | ELP-258-000004030 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004032 | ELP-258-000004033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004035 | ELP-258-000004035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004037 | ELP-258-000004041 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004047 | ELP-258-000004047 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004050 | ELP-258-000004050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004052 | ELP-258-000004052 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004057 | ELP-258-000004060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004063 | ELP-258-000004064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004066 | ELP-258-000004067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004071 | ELP-258-000004076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004084 | ELP-258-000004084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004089 | ELP-258-000004091 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004095 | ELP-258-000004096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004106 | ELP-258-000004106 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004111 | ELP-258-000004111 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004113 | ELP-258-000004113 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004115 | ELP-258-000004115 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004120 | ELP-258-000004120 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004123 | ELP-258-000004123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004139 | ELP-258-000004139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004143 | ELP-258-000004143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004148 | ELP-258-000004149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004152 | ELP-258-000004152 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004154 | ELP-258-000004155 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004166 | ELP-258-000004166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004168 | ELP-258-000004170 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004176 | ELP-258-000004176 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004186 | ELP-258-000004186 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004191 | ELP-258-000004191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004201 | ELP-258-000004201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004209 | ELP-258-000004210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004217 | ELP-258-000004217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004221 | ELP-258-000004221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004231 | ELP-258-000004231 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004233 | ELP-258-000004233 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004239 | ELP-258-000004239 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004248 | ELP-258-000004248 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004253 | ELP-258-000004253 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004258 | ELP-258-000004258 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004261 | ELP-258-000004261 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004264 | ELP-258-000004264 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004267 | ELP-258-000004267 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004269 | ELP-258-000004269 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004275 | ELP-258-000004275 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004284 | ELP-258-000004284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004286 | ELP-258-000004286 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004293 | ELP-258-000004293 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004297 | ELP-258-000004297 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004299 | ELP-258-000004300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004307 | ELP-258-000004308 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004313 | ELP-258-000004314 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004318 | ELP-258-000004321 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004329 | ELP-258-000004329 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004340 | ELP-258-000004341 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004345 | ELP-258-000004345 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004348 | ELP-258-000004348 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004351 | ELP-258-000004351 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004359 | ELP-258-000004359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004361 | ELP-258-000004361 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004377 | ELP-258-000004377 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004386 | ELP-258-000004386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004389 | ELP-258-000004390 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004425 | ELP-258-000004425 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004444 | ELP-258-000004444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004448 | ELP-258-000004448 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004451 | ELP-258-000004451 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004454 | ELP-258-000004455 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004460 | ELP-258-000004460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004471 | ELP-258-000004471 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004482 | ELP-258-000004482 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004511 | ELP-258-000004511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004531 | ELP-258-000004531 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004547 | ELP-258-000004547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004557 | ELP-258-000004557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004579 | ELP-258-000004579 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004593 | ELP-258-000004593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004595 | ELP-258-000004595 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004611 | ELP-258-000004611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004628 | ELP-258-000004628 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004631 | ELP-258-000004631 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004642 | ELP-258-000004642 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004649 | ELP-258-000004649 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004675 | ELP-258-000004675 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004679 | ELP-258-000004681 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004684 | ELP-258-000004684 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004687 | ELP-258-000004687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004689 | ELP-258-000004692 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004706 | ELP-258-000004712 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004716 | ELP-258-000004716 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004720 | ELP-258-000004723 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004744 | ELP-258-000004751 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004754 | ELP-258-000004758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004760 | ELP-258-000004762 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004766 | ELP-258-000004766 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004777 | ELP-258-000004777 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004794 | ELP-258-000004794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004804 | ELP-258-000004809 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004812 | ELP-258-000004812 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004814 | ELP-258-000004817 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004821 | ELP-258-000004821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004823 | ELP-258-000004824 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004828 | ELP-258-000004828 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004830 | ELP-258-000004831 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004833 | ELP-258-000004834 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004837 | ELP-258-000004837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004841 | ELP-258-000004841 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004890 | ELP-258-000004891 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004902 | ELP-258-000004903 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004909 | ELP-258-000004909 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004917 | ELP-258-000004917 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004924 | ELP-258-000004924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004927 | ELP-258-000004927 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004930 | ELP-258-000004930 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004937 | ELP-258-000004937 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004939 | ELP-258-000004939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004941 | ELP-258-000004941 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004943 | ELP-258-000004943 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004972 | ELP-258-000004972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004981 | ELP-258-000004981 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000004990 | ELP-258-000004990 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000004998 | ELP-258-000004998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005001 | ELP-258-000005001 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005009 | ELP-258-000005011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005021 | ELP-258-000005021 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005031 | ELP-258-000005031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005033 | ELP-258-000005033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005035 | ELP-258-000005035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005037 | ELP-258-000005037 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005050 | ELP-258-000005050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005052 | ELP-258-000005054 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005058 | ELP-258-000005059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005061 | ELP-258-000005061 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005065 | ELP-258-000005065 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005071 | ELP-258-000005071 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005073 | ELP-258-000005073 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005079 | ELP-258-000005080 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005084 | ELP-258-000005084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005087 | ELP-258-000005087 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005092 | ELP-258-000005092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005116 | ELP-258-000005116 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005119 | ELP-258-000005119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005138 | ELP-258-000005138 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005178 | ELP-258-000005178 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005188 | ELP-258-000005193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005195 | ELP-258-000005195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005197 | ELP-258-000005197 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005200 | ELP-258-000005200 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005202 | ELP-258-000005203 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005206 | ELP-258-000005206 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005209 | ELP-258-000005209 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005223 | ELP-258-000005223 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005228 | ELP-258-000005228 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005233 | ELP-258-000005234 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005236 | ELP-258-000005237 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005245 | ELP-258-000005246 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005260 | ELP-258-000005260 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005268 | ELP-258-000005268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005284 | ELP-258-000005284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005292 | ELP-258-000005292 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005331 | ELP-258-000005331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005353 | ELP-258-000005355 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005360 | ELP-258-000005361 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005365 | ELP-258-000005365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005369 | ELP-258-000005369 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005384 | ELP-258-000005384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005389 | ELP-258-000005389 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005397 | ELP-258-000005397 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005408 | ELP-258-000005409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005420 | ELP-258-000005421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005430 | ELP-258-000005431 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005443 | ELP-258-000005444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005448 | ELP-258-000005448 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005450 | ELP-258-000005450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005455 | ELP-258-000005456 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005462 | ELP-258-000005462 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005464 | ELP-258-000005465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005477 | ELP-258-000005477 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005485 | ELP-258-000005488 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005502 | ELP-258-000005502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005519 | ELP-258-000005519 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005530 | ELP-258-000005530 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005532 | ELP-258-000005532 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005556 | ELP-258-000005557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005562 | ELP-258-000005563 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005568 | ELP-258-000005569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005574 | ELP-258-000005574 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005582 | ELP-258-000005582 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005596 | ELP-258-000005596 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005616 | ELP-258-000005616 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005629 | ELP-258-000005630 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005635 | ELP-258-000005635 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005638 | ELP-258-000005638 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005640 | ELP-258-000005640 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005660 | ELP-258-000005660 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005698 | ELP-258-000005698 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005742 | ELP-258-000005743 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005745 | ELP-258-000005745 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005747 | ELP-258-000005747 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005754 | ELP-258-000005754 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005760 | ELP-258-000005761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005772 | ELP-258-000005772 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005778 | ELP-258-000005779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005784 | ELP-258-000005784 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005801 | ELP-258-000005801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005809 | ELP-258-000005811 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005824 | ELP-258-000005825 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005838 | ELP-258-000005838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005852 | ELP-258-000005852 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005857 | ELP-258-000005857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005865 | ELP-258-000005865 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005867 | ELP-258-000005867 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005871 | ELP-258-000005871 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005873 | ELP-258-000005873 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005879 | ELP-258-000005879 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005888 | ELP-258-000005888 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005890 | ELP-258-000005890 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005901 | ELP-258-000005901 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005913 | ELP-258-000005913 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005916 | ELP-258-000005916 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005921 | ELP-258-000005921 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005930 | ELP-258-000005930 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005956 | ELP-258-000005956 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005960 | ELP-258-000005960 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005962 | ELP-258-000005962 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005971 | ELP-258-000005973 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005976 | ELP-258-000005976 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005978 | ELP-258-000005979 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005982 | ELP-258-000005982 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000005984 | ELP-258-000005984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000005994 | ELP-258-000005994 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006005 | ELP-258-000006005 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006011 | ELP-258-000006011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006013 | ELP-258-000006013 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006016 | ELP-258-000006016 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006020 | ELP-258-000006020 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006024 | ELP-258-000006024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006026 | ELP-258-000006026 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006035 | ELP-258-000006035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006062 | ELP-258-000006062 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006065 | ELP-258-000006066 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006070 | ELP-258-000006070 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006080 | ELP-258-000006080 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006082 | ELP-258-000006082 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006095 | ELP-258-000006095 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006098 | ELP-258-000006098 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006104 | ELP-258-000006104 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006115 | ELP-258-000006115 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006125 | ELP-258-000006125 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006131 | ELP-258-000006131 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006143 | ELP-258-000006143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006182 | ELP-258-000006182 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006194 | ELP-258-000006194 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006216 | ELP-258-000006216 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006224 | ELP-258-000006224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006233 | ELP-258-000006233 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006257 | ELP-258-000006257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006268 | ELP-258-000006270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006281 | ELP-258-000006281 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006284 | ELP-258-000006284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006286 | ELP-258-000006286 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006293 | ELP-258-000006294 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006298 | ELP-258-000006298 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006306 | ELP-258-000006306 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006311 | ELP-258-000006311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006313 | ELP-258-000006313 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006331 | ELP-258-000006331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006334 | ELP-258-000006334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006368 | ELP-258-000006368 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006378 | ELP-258-000006378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006392 | ELP-258-000006392 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006395 | ELP-258-000006395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006398 | ELP-258-000006399 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006409 | ELP-258-000006410 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006412 | ELP-258-000006412 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006417 | ELP-258-000006417 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006421 | ELP-258-000006421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006423 | ELP-258-000006424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006427 | ELP-258-000006427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006435 | ELP-258-000006435 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006437 | ELP-258-000006437 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006457 | ELP-258-000006457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006467 | ELP-258-000006467 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006469 | ELP-258-000006469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006473 | ELP-258-000006473 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006479 | ELP-258-000006480 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006486 | ELP-258-000006486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006488 | ELP-258-000006489 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006492 | ELP-258-000006494 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006497 | ELP-258-000006497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006510 | ELP-258-000006511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006539 | ELP-258-000006540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006544 | ELP-258-000006544 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006547 | ELP-258-000006547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006558 | ELP-258-000006558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006565 | ELP-258-000006565 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006569 | ELP-258-000006569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006571 | ELP-258-000006571 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006574 | ELP-258-000006575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006594 | ELP-258-000006594 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006610 | ELP-258-000006610 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006612 | ELP-258-000006612 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006614 | ELP-258-000006614 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006627 | ELP-258-000006628 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006645 | ELP-258-000006645 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006647 | ELP-258-000006647 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006666 | ELP-258-000006667 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006688 | ELP-258-000006688 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006696 | ELP-258-000006696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006703 | ELP-258-000006703 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006716 | ELP-258-000006717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006730 | ELP-258-000006730 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006733 | ELP-258-000006733 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006744 | ELP-258-000006744 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006753 | ELP-258-000006753 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006757 | ELP-258-000006757 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006767 | ELP-258-000006767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006783 | ELP-258-000006783 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006797 | ELP-258-000006798 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006806 | ELP-258-000006806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006815 | ELP-258-000006815 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006832 | ELP-258-000006832 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006855 | ELP-258-000006855 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006864 | ELP-258-000006864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006874 | ELP-258-000006874 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006876 | ELP-258-000006876 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006879 | ELP-258-000006879 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006882 | ELP-258-000006882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006901 | ELP-258-000006901 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006910 | ELP-258-000006910 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000006913 | ELP-258-000006913 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006926 | ELP-258-000006926 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006929 | ELP-258-000006931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006958 | ELP-258-000006958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006970 | ELP-258-000006970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000006994 | ELP-258-000006994 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007011 | ELP-258-000007011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007014 | ELP-258-000007014 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007017 | ELP-258-000007017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007038 | ELP-258-000007038 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007042 | ELP-258-000007042 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007052 | ELP-258-000007052 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007064 | ELP-258-000007064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007067 | ELP-258-000007067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007080 | ELP-258-000007080 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007084 | ELP-258-000007084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007086 | ELP-258-000007086 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007088 | ELP-258-000007088 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007100 | ELP-258-000007100 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007112 | ELP-258-000007113 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007127 | ELP-258-000007128 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007134 | ELP-258-000007134 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007151 | ELP-258-000007151 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007153 | ELP-258-000007155 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007162 | ELP-258-000007163 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007189 | ELP-258-000007191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007201 | ELP-258-000007202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007205 | ELP-258-000007205 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007208 | ELP-258-000007208 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007222 | ELP-258-000007222 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007224 | ELP-258-000007224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007231 | ELP-258-000007232 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007235 | ELP-258-000007235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007237 | ELP-258-000007241 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007243 | ELP-258-000007245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007274 | ELP-258-000007274 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007281 | ELP-258-000007281 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007309 | ELP-258-000007310 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007323 | ELP-258-000007323 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007327 | ELP-258-000007327 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007329 | ELP-258-000007330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007338 | ELP-258-000007338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007348 | ELP-258-000007348 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007371 | ELP-258-000007371 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007375 | ELP-258-000007376 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007378 | ELP-258-000007382 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007385 | ELP-258-000007386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007408 | ELP-258-000007408 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007414 | ELP-258-000007414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007420 | ELP-258-000007420 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007422 | ELP-258-000007422 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007438 | ELP-258-000007438 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007440 | ELP-258-000007440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007444 | ELP-258-000007444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007454 | ELP-258-000007454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007471 | ELP-258-000007471 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007474 | ELP-258-000007475 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007492 | ELP-258-000007493 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007497 | ELP-258-000007497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007503 | ELP-258-000007505 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007509 | ELP-258-000007509 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007526 | ELP-258-000007526 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007528 | ELP-258-000007528 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007530 | ELP-258-000007530 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007536 | ELP-258-000007539 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007542 | ELP-258-000007543 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007563 | ELP-258-000007566 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007573 | ELP-258-000007573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007588 | ELP-258-000007588 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007590 | ELP-258-000007590 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007592 | ELP-258-000007595 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007624 | ELP-258-000007625 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007628 | ELP-258-000007628 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007635 | ELP-258-000007635 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007637 | ELP-258-000007637 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007661 | ELP-258-000007661 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007670 | ELP-258-000007671 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007673 | ELP-258-000007674 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007678 | ELP-258-000007681 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007683 | ELP-258-000007687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007695 | ELP-258-000007695 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007699 | ELP-258-000007699 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007710 | ELP-258-000007710 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007729 | ELP-258-000007729 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007731 | ELP-258-000007731 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007735 | ELP-258-000007735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007739 | ELP-258-000007740 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007747 | ELP-258-000007747 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007755 | ELP-258-000007755 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007763 | ELP-258-000007763 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007788 | ELP-258-000007788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007793 | ELP-258-000007795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007799 | ELP-258-000007799 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007801 | ELP-258-000007801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007808 | ELP-258-000007808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007812 | ELP-258-000007814 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007817 | ELP-258-000007817 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007820 | ELP-258-000007821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007826 | ELP-258-000007826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007832 | ELP-258-000007832 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007873 | ELP-258-000007873 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007877 | ELP-258-000007877 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007885 | ELP-258-000007886 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007906 | ELP-258-000007906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007908 | ELP-258-000007914 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007918 | ELP-258-000007918 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007923 | ELP-258-000007923 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007957 | ELP-258-000007958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007960 | ELP-258-000007960 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007967 | ELP-258-000007968 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000007970 | ELP-258-000007970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007982 | ELP-258-000007984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000007996 | ELP-258-000007999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008012 | ELP-258-000008013 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008022 | ELP-258-000008023 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008053 | ELP-258-000008053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008060 | ELP-258-000008061 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008072 | ELP-258-000008072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008075 | ELP-258-000008075 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008077 | ELP-258-000008077 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008081 | ELP-258-000008081 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008085 | ELP-258-000008085 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008089 | ELP-258-000008091 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008093 | ELP-258-000008093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008096 | ELP-258-000008096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008105 | ELP-258-000008106 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008117 | ELP-258-000008117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008123 | ELP-258-000008123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008125 | ELP-258-000008125 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008131 | ELP-258-000008131 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008133 | ELP-258-000008133 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008135 | ELP-258-000008136 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008140 | ELP-258-000008140 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008157 | ELP-258-000008158 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008160 | ELP-258-000008160 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008165 | ELP-258-000008165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008167 | ELP-258-000008168 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008182 | ELP-258-000008183 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008187 | ELP-258-000008188 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008197 | ELP-258-000008198 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008204 | ELP-258-000008204 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008207 | ELP-258-000008207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008209 | ELP-258-000008209 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008214 | ELP-258-000008216 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008219 | ELP-258-000008219 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008224 | ELP-258-000008225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008229 | ELP-258-000008232 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008236 | ELP-258-000008236 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008240 | ELP-258-000008242 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008249 | ELP-258-000008249 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008256 | ELP-258-000008256 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008266 | ELP-258-000008267 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008280 | ELP-258-000008280 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008304 | ELP-258-000008304 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008310 | ELP-258-000008310 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008312 | ELP-258-000008312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008342 | ELP-258-000008342 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008347 | ELP-258-000008350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008352 | ELP-258-000008352 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008362 | ELP-258-000008362 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008365 | ELP-258-000008365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008370 | ELP-258-000008374 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008377 | ELP-258-000008378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008393 | ELP-258-000008396 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008403 | ELP-258-000008405 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008420 | ELP-258-000008421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008429 | ELP-258-000008429 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008432 | ELP-258-000008434 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008441 | ELP-258-000008441 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008449 | ELP-258-000008453 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008455 | ELP-258-000008458 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008461 | ELP-258-000008461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008463 | ELP-258-000008463 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008465 | ELP-258-000008465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008467 | ELP-258-000008467 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008472 | ELP-258-000008472 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008474 | ELP-258-000008474 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008478 | ELP-258-000008479 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008485 | ELP-258-000008485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008506 | ELP-258-000008506 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008510 | ELP-258-000008510 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008517 | ELP-258-000008517 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008533 | ELP-258-000008533 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008540 | ELP-258-000008540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008542 | ELP-258-000008542 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008553 | ELP-258-000008553 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008558 | ELP-258-000008558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008569 | ELP-258-000008570 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008572 | ELP-258-000008572 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008574 | ELP-258-000008574 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008581 | ELP-258-000008582 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008584 | ELP-258-000008584 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008587 | ELP-258-000008587 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008590 | ELP-258-000008590 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008592 | ELP-258-000008592 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008599 | ELP-258-000008600 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008604 | ELP-258-000008604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008607 | ELP-258-000008608 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008617 | ELP-258-000008617 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008620 | ELP-258-000008620 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008626 | ELP-258-000008626 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008631 | ELP-258-000008632 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008634 | ELP-258-000008636 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008643 | ELP-258-000008643 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008645 | ELP-258-000008645 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008652 | ELP-258-000008658 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008660 | ELP-258-000008661 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008664 | ELP-258-000008664 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008669 | ELP-258-000008669 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008671 | ELP-258-000008677 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008684 | ELP-258-000008684 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008687 | ELP-258-000008687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008693 | ELP-258-000008693 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008713 | ELP-258-000008719 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008732 | ELP-258-000008734 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008743 | ELP-258-000008744 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008752 | ELP-258-000008753 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008758 | ELP-258-000008758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008761 | ELP-258-000008761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008767 | ELP-258-000008769 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008775 | ELP-258-000008776 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008779 | ELP-258-000008779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008785 | ELP-258-000008785 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008789 | ELP-258-000008795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008797 | ELP-258-000008797 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008801 | ELP-258-000008801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008807 | ELP-258-000008807 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008818 | ELP-258-000008818 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008823 | ELP-258-000008824 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008828 | ELP-258-000008828 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008833 | ELP-258-000008834 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008836 | ELP-258-000008837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008853 | ELP-258-000008853 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008857 | ELP-258-000008857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008859 | ELP-258-000008859 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008863 | ELP-258-000008863 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008867 | ELP-258-000008868 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008882 | ELP-258-000008882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008897 | ELP-258-000008897 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008899 | ELP-258-000008900 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000008926 | ELP-258-000008927 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008936 | ELP-258-000008939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008942 | ELP-258-000008942 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008960 | ELP-258-000008961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008973 | ELP-258-000008974 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008986 | ELP-258-000008986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000008989 | ELP-258-000008989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009008 | ELP-258-000009010 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009013 | ELP-258-000009017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009028 | ELP-258-000009029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009039 | ELP-258-000009039 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009043 | ELP-258-000009044 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009046 | ELP-258-000009046 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009048 | ELP-258-000009048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009059 | ELP-258-000009060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009063 | ELP-258-000009063 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009071 | ELP-258-000009072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009078 | ELP-258-000009081 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009083 | ELP-258-000009084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009086 | ELP-258-000009086 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009088 | ELP-258-000009092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009099 | ELP-258-000009103 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009107 | ELP-258-000009107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009109 | ELP-258-000009112 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009114 | ELP-258-000009115 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009121 | ELP-258-000009121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009126 | ELP-258-000009126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009139 | ELP-258-000009140 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009155 | ELP-258-000009155 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009164 | ELP-258-000009165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009168 | ELP-258-000009168 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009178 | ELP-258-000009178 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009184 | ELP-258-000009185 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009188 | ELP-258-000009189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009200 | ELP-258-000009200 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009202 | ELP-258-000009202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009204 | ELP-258-000009204 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009216 | ELP-258-000009217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009221 | ELP-258-000009221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009227 | ELP-258-000009227 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009234 | ELP-258-000009234 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009236 | ELP-258-000009236 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009240 | ELP-258-000009241 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009244 | ELP-258-000009244 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009249 | ELP-258-000009249 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009255 | ELP-258-000009255 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009259 | ELP-258-000009260 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009262 | ELP-258-000009262 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009265 | ELP-258-000009266 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009272 | ELP-258-000009272 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009295 | ELP-258-000009301 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009305 | ELP-258-000009305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009311 | ELP-258-000009311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009317 | ELP-258-000009317 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009334 | ELP-258-000009334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009342 | ELP-258-000009342 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009350 | ELP-258-000009350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009352 | ELP-258-000009352 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009357 | ELP-258-000009359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009361 | ELP-258-000009361 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009377 | ELP-258-000009381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009383 | ELP-258-000009383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009388 | ELP-258-000009388 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009406 | ELP-258-000009409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009411 | ELP-258-000009412 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009414 | ELP-258-000009414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009424 | ELP-258-000009424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009426 | ELP-258-000009427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009433 | ELP-258-000009433 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009440 | ELP-258-000009441 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009458 | ELP-258-000009458 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009463 | ELP-258-000009463 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009468 | ELP-258-000009468 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009472 | ELP-258-000009472 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009476 | ELP-258-000009476 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009489 | ELP-258-000009491 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009495 | ELP-258-000009497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009522 | ELP-258-000009523 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009598 | ELP-258-000009598 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009604 | ELP-258-000009604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009606 | ELP-258-000009606 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009610 | ELP-258-000009610 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009629 | ELP-258-000009629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009632 | ELP-258-000009632 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009639 | ELP-258-000009639 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009660 | ELP-258-000009661 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009664 | ELP-258-000009664 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009666 | ELP-258-000009666 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009669 | ELP-258-000009669 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009706 | ELP-258-000009708 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009712 | ELP-258-000009712 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009724 | ELP-258-000009724 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009727 | ELP-258-000009727 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009729 | ELP-258-000009729 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009739 | ELP-258-000009739 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009745 | ELP-258-000009746 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009748 | ELP-258-000009751 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009763 | ELP-258-000009763 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009765 | ELP-258-000009772 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009774 | ELP-258-000009775 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009784 | ELP-258-000009790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009806 | ELP-258-000009806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009812 | ELP-258-000009812 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009820 | ELP-258-000009820 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009825 | ELP-258-000009826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009830 | ELP-258-000009830 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009832 | ELP-258-000009833 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009835 | ELP-258-000009835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009837 | ELP-258-000009837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009868 | ELP-258-000009868 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000009894 | ELP-258-000009894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009897 | ELP-258-000009897 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009900 | ELP-258-000009902 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009912 | ELP-258-000009912 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009963 | ELP-258-000009963 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009972 | ELP-258-000009972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009979 | ELP-258-000009979 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009986 | ELP-258-000009987 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000009993 | ELP-258-000009993 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010017 | ELP-258-000010018 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010026 | ELP-258-000010026 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010033 | ELP-258-000010033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010035 | ELP-258-000010035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010040 | ELP-258-000010040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010057 | ELP-258-000010057 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010060 | ELP-258-000010060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010067 | ELP-258-000010070 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010072 | ELP-258-000010072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010074 | ELP-258-000010074 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010081 | ELP-258-000010081 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010085 | ELP-258-000010085 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010088 | ELP-258-000010089 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010101 | ELP-258-000010101 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010106 | ELP-258-000010109 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010116 | ELP-258-000010116 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010118 | ELP-258-000010121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010164 | ELP-258-000010166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010168 | ELP-258-000010169 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010210 | ELP-258-000010210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010241 | ELP-258-000010241 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010285 | ELP-258-000010285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010287 | ELP-258-000010287 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010293 | ELP-258-000010293 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010295 | ELP-258-000010296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010306 | ELP-258-000010306 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010310 | ELP-258-000010313 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010323 | ELP-258-000010324 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010330 | ELP-258-000010330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010332 | ELP-258-000010332 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010337 | ELP-258-000010338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010348 | ELP-258-000010348 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010373 | ELP-258-000010384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010408 | ELP-258-000010409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010416 | ELP-258-000010416 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010436 | ELP-258-000010438 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010442 | ELP-258-000010442 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010445 | ELP-258-000010445 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010447 | ELP-258-000010447 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010454 | ELP-258-000010454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010456 | ELP-258-000010457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010460 | ELP-258-000010460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010470 | ELP-258-000010470 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010481 | ELP-258-000010483 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010485 | ELP-258-000010485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010489 | ELP-258-000010489 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010495 | ELP-258-000010495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010498 | ELP-258-000010498 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010500 | ELP-258-000010501 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010507 | ELP-258-000010508 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010517 | ELP-258-000010517 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010519 | ELP-258-000010523 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010525 | ELP-258-000010526 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010528 | ELP-258-000010529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010540 | ELP-258-000010550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010557 | ELP-258-000010557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010561 | ELP-258-000010561 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010596 | ELP-258-000010596 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010601 | ELP-258-000010601 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010603 | ELP-258-000010604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010608 | ELP-258-000010609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010629 | ELP-258-000010629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010638 | ELP-258-000010639 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010641 | ELP-258-000010641 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010643 | ELP-258-000010645 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010647 | ELP-258-000010647 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010673 | ELP-258-000010673 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010675 | ELP-258-000010675 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010690 | ELP-258-000010694 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010696 | ELP-258-000010697 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010699 | ELP-258-000010701 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010710 | ELP-258-000010710 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010717 | ELP-258-000010719 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010722 | ELP-258-000010722 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010725 | ELP-258-000010725 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010739 | ELP-258-000010742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010750 | ELP-258-000010750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010757 | ELP-258-000010758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010761 | ELP-258-000010761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010763 | ELP-258-000010763 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010766 | ELP-258-000010766 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010769 | ELP-258-000010769 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010793 | ELP-258-000010795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010806 | ELP-258-000010806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010808 | ELP-258-000010808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010816 | ELP-258-000010816 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010835 | ELP-258-000010835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010837 | ELP-258-000010837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010839 | ELP-258-000010845 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010856 | ELP-258-000010856 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010858 | ELP-258-000010858 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010860 | ELP-258-000010861 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010870 | ELP-258-000010870 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010877 | ELP-258-000010881 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010894 | ELP-258-000010894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010899 | ELP-258-000010899 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010932 | ELP-258-000010932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010935 | ELP-258-000010935 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010939 | ELP-258-000010939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010944 | ELP-258-000010945 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010955 | ELP-258-000010955 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000010958 | ELP-258-000010958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010970 | ELP-258-000010970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010975 | ELP-258-000010976 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010980 | ELP-258-000010985 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010987 | ELP-258-000010989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000010997 | ELP-258-000010997 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011000 | ELP-258-000011000 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011013 | ELP-258-000011015 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011027 | ELP-258-000011030 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011032 | ELP-258-000011032 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011040 | ELP-258-000011040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011049 | ELP-258-000011049 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011051 | ELP-258-000011051 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011056 | ELP-258-000011059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011085 | ELP-258-000011087 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011098 | ELP-258-000011100 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011112 | ELP-258-000011113 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011127 | ELP-258-000011127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011133 | ELP-258-000011133 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011137 | ELP-258-000011137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011140 | ELP-258-000011140 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011153 | ELP-258-000011158 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011166 | ELP-258-000011166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011180 | ELP-258-000011180 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011182 | ELP-258-000011182 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011184 | ELP-258-000011187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011201 | ELP-258-000011202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011218 | ELP-258-000011219 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011241 | ELP-258-000011241 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011252 | ELP-258-000011252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011257 | ELP-258-000011258 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011262 | ELP-258-000011262 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011278 | ELP-258-000011279 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011290 | ELP-258-000011291 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011293 | ELP-258-000011293 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011309 | ELP-258-000011309 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011315 | ELP-258-000011316 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011322 | ELP-258-000011322 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011333 | ELP-258-000011333 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011341 | ELP-258-000011341 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011346 | ELP-258-000011346 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011349 | ELP-258-000011350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011359 | ELP-258-000011359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011361 | ELP-258-000011365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011371 | ELP-258-000011371 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011384 | ELP-258-000011391 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011394 | ELP-258-000011394 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011396 | ELP-258-000011396 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011399 | ELP-258-000011399 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011404 | ELP-258-000011404 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011414 | ELP-258-000011417 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011428 | ELP-258-000011428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011430 | ELP-258-000011430 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011435 | ELP-258-000011435 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011440 | ELP-258-000011444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011453 | ELP-258-000011453 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011472 | ELP-258-000011472 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011485 | ELP-258-000011485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011487 | ELP-258-000011489 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011491 | ELP-258-000011494 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011502 | ELP-258-000011502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011504 | ELP-258-000011504 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011506 | ELP-258-000011510 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011512 | ELP-258-000011512 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011527 | ELP-258-000011528 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011535 | ELP-258-000011536 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011539 | ELP-258-000011541 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011545 | ELP-258-000011549 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011551 | ELP-258-000011552 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011557 | ELP-258-000011558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011561 | ELP-258-000011562 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011577 | ELP-258-000011577 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011589 | ELP-258-000011590 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011592 | ELP-258-000011592 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011598 | ELP-258-000011598 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011601 | ELP-258-000011601 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011604 | ELP-258-000011604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011613 | ELP-258-000011613 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011617 | ELP-258-000011617 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011619 | ELP-258-000011619 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011629 | ELP-258-000011629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011638 | ELP-258-000011638 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011640 | ELP-258-000011640 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011642 | ELP-258-000011642 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011644 | ELP-258-000011646 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011652 | ELP-258-000011652 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011656 | ELP-258-000011657 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011665 | ELP-258-000011665 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011668 | ELP-258-000011668 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011677 | ELP-258-000011677 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011687 | ELP-258-000011687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011704 | ELP-258-000011704 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011709 | ELP-258-000011709 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011712 | ELP-258-000011713 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011716 | ELP-258-000011717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011719 | ELP-258-000011720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011756 | ELP-258-000011756 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011762 | ELP-258-000011767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011783 | ELP-258-000011785 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011794 | ELP-258-000011795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011808 | ELP-258-000011808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011810 | ELP-258-000011810 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011813 | ELP-258-000011816 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011822 | ELP-258-000011824 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011829 | ELP-258-000011829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011833 | ELP-258-000011833 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011841 | ELP-258-000011842 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011874 | ELP-258-000011874 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011885 | ELP-258-000011885 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011887 | ELP-258-000011887 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011891 | ELP-258-000011892 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011894 | ELP-258-000011894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011913 | ELP-258-000011917 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011928 | ELP-258-000011928 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011930 | ELP-258-000011932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011934 | ELP-258-000011938 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011944 | ELP-258-000011944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011968 | ELP-258-000011968 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011970 | ELP-258-000011970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011972 | ELP-258-000011972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000011975 | ELP-258-000011976 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011978 | ELP-258-000011980 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000011999 | ELP-258-000011999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012009 | ELP-258-000012009 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012012 | ELP-258-000012012 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012015 | ELP-258-000012015 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012018 | ELP-258-000012019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012021 | ELP-258-000012022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012042 | ELP-258-000012042 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012053 | ELP-258-000012056 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012077 | ELP-258-000012077 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012083 | ELP-258-000012083 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012093 | ELP-258-000012093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012095 | ELP-258-000012096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012108 | ELP-258-000012114 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012142 | ELP-258-000012143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012145 | ELP-258-000012145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012161 | ELP-258-000012163 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012165 | ELP-258-000012165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012177 | ELP-258-000012177 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012179 | ELP-258-000012179 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012186 | ELP-258-000012186 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012192 | ELP-258-000012192 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012194 | ELP-258-000012196 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012201 | ELP-258-000012201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012207 | ELP-258-000012207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012209 | ELP-258-000012210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012214 | ELP-258-000012214 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012218 | ELP-258-000012218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012222 | ELP-258-000012222 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012224 | ELP-258-000012224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012258 | ELP-258-000012258 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012269 | ELP-258-000012271 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012273 | ELP-258-000012273 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012286 | ELP-258-000012287 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012292 | ELP-258-000012292 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012302 | ELP-258-000012302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012314 | ELP-258-000012314 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012324 | ELP-258-000012326 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012328 | ELP-258-000012328 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012334 | ELP-258-000012335 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012337 | ELP-258-000012339 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012358 | ELP-258-000012361 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012364 | ELP-258-000012364 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012367 | ELP-258-000012367 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012370 | ELP-258-000012372 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012383 | ELP-258-000012384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012386 | ELP-258-000012386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012388 | ELP-258-000012388 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012390 | ELP-258-000012390 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012394 | ELP-258-000012394 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012401 | ELP-258-000012401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012408 | ELP-258-000012408 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012416 | ELP-258-000012416 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012426 | ELP-258-000012426 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012436 | ELP-258-000012439 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012446 | ELP-258-000012446 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012485 | ELP-258-000012485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012489 | ELP-258-000012490 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012493 | ELP-258-000012502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012535 | ELP-258-000012536 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012543 | ELP-258-000012543 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012549 | ELP-258-000012550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012555 | ELP-258-000012555 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012567 | ELP-258-000012568 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012571 | ELP-258-000012571 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012573 | ELP-258-000012573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012575 | ELP-258-000012575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012593 | ELP-258-000012593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012597 | ELP-258-000012597 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012599 | ELP-258-000012602 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012625 | ELP-258-000012626 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012628 | ELP-258-000012628 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012641 | ELP-258-000012641 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012658 | ELP-258-000012658 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012695 | ELP-258-000012696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012699 | ELP-258-000012699 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012704 | ELP-258-000012704 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012725 | ELP-258-000012727 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012751 | ELP-258-000012758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012760 | ELP-258-000012761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012793 | ELP-258-000012793 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012804 | ELP-258-000012804 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012806 | ELP-258-000012808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012816 | ELP-258-000012819 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012823 | ELP-258-000012823 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012829 | ELP-258-000012829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012837 | ELP-258-000012837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012857 | ELP-258-000012857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012868 | ELP-258-000012869 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012892 | ELP-258-000012892 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012894 | ELP-258-000012894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012902 | ELP-258-000012902 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012919 | ELP-258-000012920 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012928 | ELP-258-000012940 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012946 | ELP-258-000012946 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012948 | ELP-258-000012948 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012957 | ELP-258-000012957 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012961 | ELP-258-000012961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012964 | ELP-258-000012964 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000012967 | ELP-258-000012967 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012970 | ELP-258-000012971 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012977 | ELP-258-000012978 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012988 | ELP-258-000012989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012991 | ELP-258-000012991 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012995 | ELP-258-000012995 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000012999 | ELP-258-000013020 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013023 | ELP-258-000013023 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013025 | ELP-258-000013025 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013033 | ELP-258-000013033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013037 | ELP-258-000013039 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013041 | ELP-258-000013042 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013048 | ELP-258-000013048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013061 | ELP-258-000013061 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013080 | ELP-258-000013085 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013089 | ELP-258-000013089 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013118 | ELP-258-000013121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013123 | ELP-258-000013123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013131 | ELP-258-000013132 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013137 | ELP-258-000013137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013148 | ELP-258-000013148 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013152 | ELP-258-000013152 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013195 | ELP-258-000013195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013198 | ELP-258-000013198 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013225 | ELP-258-000013225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013235 | ELP-258-000013235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013239 | ELP-258-000013239 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013247 | ELP-258-000013247 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013249 | ELP-258-000013249 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013251 | ELP-258-000013251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013253 | ELP-258-000013253 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013267 | ELP-258-000013269 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013271 | ELP-258-000013271 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013305 | ELP-258-000013305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013311 | ELP-258-000013312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013314 | ELP-258-000013314 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013318 | ELP-258-000013318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013321 | ELP-258-000013322 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013331 | ELP-258-000013332 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013334 | ELP-258-000013334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013353 | ELP-258-000013353 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013362 | ELP-258-000013362 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013366 | ELP-258-000013366 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013392 | ELP-258-000013392 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013403 | ELP-258-000013404 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013414 | ELP-258-000013414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013424 | ELP-258-000013424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013426 | ELP-258-000013426 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013436 | ELP-258-000013436 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013461 | ELP-258-000013461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013463 | ELP-258-000013469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013474 | ELP-258-000013474 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013477 | ELP-258-000013477 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013479 | ELP-258-000013479 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013486 | ELP-258-000013486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013495 | ELP-258-000013496 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013500 | ELP-258-000013500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013506 | ELP-258-000013507 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013530 | ELP-258-000013531 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013535 | ELP-258-000013537 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013549 | ELP-258-000013550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013563 | ELP-258-000013564 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013569 | ELP-258-000013573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013592 | ELP-258-000013592 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013617 | ELP-258-000013619 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013629 | ELP-258-000013631 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013639 | ELP-258-000013639 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013647 | ELP-258-000013647 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013650 | ELP-258-000013650 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013669 | ELP-258-000013674 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013680 | ELP-258-000013682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013684 | ELP-258-000013697 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013702 | ELP-258-000013702 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013719 | ELP-258-000013721 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013726 | ELP-258-000013729 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013738 | ELP-258-000013741 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013747 | ELP-258-000013748 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013750 | ELP-258-000013752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013754 | ELP-258-000013758 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013770 | ELP-258-000013770 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013781 | ELP-258-000013781 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013784 | ELP-258-000013784 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013791 | ELP-258-000013791 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013794 | ELP-258-000013794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013796 | ELP-258-000013796 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013799 | ELP-258-000013800 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013819 | ELP-258-000013819 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013821 | ELP-258-000013821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013823 | ELP-258-000013823 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013827 | ELP-258-000013827 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013835 | ELP-258-000013836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013851 | ELP-258-000013851 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013853 | ELP-258-000013853 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013856 | ELP-258-000013857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013860 | ELP-258-000013861 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013878 | ELP-258-000013879 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013882 | ELP-258-000013882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013888 | ELP-258-000013891 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013894 | ELP-258-000013894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013913 | ELP-258-000013914 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013916 | ELP-258-000013922 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013934 | ELP-258-000013934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013936 | ELP-258-000013938 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013947 | ELP-258-000013949 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013952 | ELP-258-000013952 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013954 | ELP-258-000013958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013961 | ELP-258-000013961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013964 | ELP-258-000013964 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013966 | ELP-258-000013966 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013972 | ELP-258-000013972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000013979 | ELP-258-000013980 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013984 | ELP-258-000013984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013989 | ELP-258-000013989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000013993 | ELP-258-000013993 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014006 | ELP-258-000014006 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014011 | ELP-258-000014013 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014029 | ELP-258-000014029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014036 | ELP-258-000014039 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014064 | ELP-258-000014064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014068 | ELP-258-000014069 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014127 | ELP-258-000014127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014129 | ELP-258-000014130 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014146 | ELP-258-000014146 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014150 | ELP-258-000014150 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014166 | ELP-258-000014166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014197 | ELP-258-000014197 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014202 | ELP-258-000014202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014216 | ELP-258-000014217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014220 | ELP-258-000014220 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014222 | ELP-258-000014222 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014224 | ELP-258-000014224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014229 | ELP-258-000014229 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014231 | ELP-258-000014231 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014250 | ELP-258-000014251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014256 | ELP-258-000014257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014266 | ELP-258-000014266 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014268 | ELP-258-000014268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014275 | ELP-258-000014275 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014277 | ELP-258-000014277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014281 | ELP-258-000014281 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014284 | ELP-258-000014284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014296 | ELP-258-000014296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014303 | ELP-258-000014303 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014308 | ELP-258-000014308 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014318 | ELP-258-000014318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014325 | ELP-258-000014325 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014327 | ELP-258-000014330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014334 | ELP-258-000014334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014356 | ELP-258-000014357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014359 | ELP-258-000014359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014382 | ELP-258-000014383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014389 | ELP-258-000014393 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014403 | ELP-258-000014403 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014407 | ELP-258-000014408 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014414 | ELP-258-000014414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014420 | ELP-258-000014420 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014425 | ELP-258-000014426 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014428 | ELP-258-000014428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014430 | ELP-258-000014433 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014435 | ELP-258-000014437 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014439 | ELP-258-000014439 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014442 | ELP-258-000014445 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014450 | ELP-258-000014451 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014453 | ELP-258-000014454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014458 | ELP-258-000014459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014469 | ELP-258-000014469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014471 | ELP-258-000014471 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014491 | ELP-258-000014491 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014493 | ELP-258-000014497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014499 | ELP-258-000014502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014511 | ELP-258-000014513 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014516 | ELP-258-000014518 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014522 | ELP-258-000014523 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014558 | ELP-258-000014558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014568 | ELP-258-000014569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014573 | ELP-258-000014575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014578 | ELP-258-000014578 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014580 | ELP-258-000014581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014590 | ELP-258-000014591 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014605 | ELP-258-000014605 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014619 | ELP-258-000014619 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014621 | ELP-258-000014621 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014626 | ELP-258-000014626 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014629 | ELP-258-000014629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014639 | ELP-258-000014641 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014644 | ELP-258-000014645 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014647 | ELP-258-000014652 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014678 | ELP-258-000014678 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014686 | ELP-258-000014688 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014693 | ELP-258-000014694 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014699 | ELP-258-000014699 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014719 | ELP-258-000014720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014735 | ELP-258-000014736 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014742 | ELP-258-000014742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014744 | ELP-258-000014744 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014747 | ELP-258-000014748 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014750 | ELP-258-000014751 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014763 | ELP-258-000014765 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014782 | ELP-258-000014782 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014798 | ELP-258-000014798 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014848 | ELP-258-000014850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014871 | ELP-258-000014871 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014883 | ELP-258-000014883 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014887 | ELP-258-000014887 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014893 | ELP-258-000014893 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014895 | ELP-258-000014907 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014925 | ELP-258-000014926 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014932 | ELP-258-000014932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014934 | ELP-258-000014934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014949 | ELP-258-000014950 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000014960 | ELP-258-000014960 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000014981 | ELP-258-000014981 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015007 | ELP-258-000015007 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015010 | ELP-258-000015015 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015019 | ELP-258-000015020 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015048 | ELP-258-000015048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015050 | ELP-258-000015050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015054 | ELP-258-000015056 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015059 | ELP-258-000015059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015062 | ELP-258-000015064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015076 | ELP-258-000015076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015111 | ELP-258-000015111 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015132 | ELP-258-000015134 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015167 | ELP-258-000015167 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015169 | ELP-258-000015170 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015172 | ELP-258-000015173 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015184 | ELP-258-000015184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015210 | ELP-258-000015210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015218 | ELP-258-000015218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015226 | ELP-258-000015226 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015229 | ELP-258-000015229 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015237 | ELP-258-000015238 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015251 | ELP-258-000015259 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015271 | ELP-258-000015272 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015276 | ELP-258-000015276 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015286 | ELP-258-000015287 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015323 | ELP-258-000015323 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015328 | ELP-258-000015331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015333 | ELP-258-000015333 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015343 | ELP-258-000015345 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015380 | ELP-258-000015385 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015399 | ELP-258-000015401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015404 | ELP-258-000015405 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015421 | ELP-258-000015421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015436 | ELP-258-000015436 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015438 | ELP-258-000015439 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015444 | ELP-258-000015444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015452 | ELP-258-000015452 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015460 | ELP-258-000015460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015475 | ELP-258-000015477 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015481 | ELP-258-000015486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015492 | ELP-258-000015492 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015494 | ELP-258-000015496 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015498 | ELP-258-000015498 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015500 | ELP-258-000015500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015502 | ELP-258-000015502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015512 | ELP-258-000015512 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015520 | ELP-258-000015520 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015526 | ELP-258-000015536 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015544 | ELP-258-000015550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015554 | ELP-258-000015554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015562 | ELP-258-000015562 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015573 | ELP-258-000015575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015594 | ELP-258-000015594 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015596 | ELP-258-000015598 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015606 | ELP-258-000015608 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015648 | ELP-258-000015648 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015650 | ELP-258-000015650 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015661 | ELP-258-000015661 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015668 | ELP-258-000015668 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015673 | ELP-258-000015674 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015676 | ELP-258-000015676 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015678 | ELP-258-000015681 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015694 | ELP-258-000015694 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015711 | ELP-258-000015712 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015718 | ELP-258-000015718 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015725 | ELP-258-000015725 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015732 | ELP-258-000015735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015739 | ELP-258-000015742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015750 | ELP-258-000015752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015763 | ELP-258-000015764 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015767 | ELP-258-000015767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015771 | ELP-258-000015778 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015783 | ELP-258-000015783 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015787 | ELP-258-000015787 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015789 | ELP-258-000015791 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015794 | ELP-258-000015794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015805 | ELP-258-000015806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015808 | ELP-258-000015808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015810 | ELP-258-000015810 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015819 | ELP-258-000015819 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015822 | ELP-258-000015824 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015828 | ELP-258-000015829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015832 | ELP-258-000015836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015838 | ELP-258-000015838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015841 | ELP-258-000015841 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015843 | ELP-258-000015845 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015853 | ELP-258-000015855 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015861 | ELP-258-000015861 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015869 | ELP-258-000015870 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015875 | ELP-258-000015878 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015880 | ELP-258-000015881 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015883 | ELP-258-000015883 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015896 | ELP-258-000015896 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015898 | ELP-258-000015898 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015900 | ELP-258-000015900 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015912 | ELP-258-000015912 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015916 | ELP-258-000015917 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015919 | ELP-258-000015922 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015927 | ELP-258-000015931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015933 | ELP-258-000015933 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015935 | ELP-258-000015940 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015944 | ELP-258-000015944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015946 | ELP-258-000015947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015949 | ELP-258-000015949 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015951 | ELP-258-000015955 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015961 | ELP-258-000015963 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015974 | ELP-258-000015975 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015981 | ELP-258-000015981 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015983 | ELP-258-000015984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000015986 | ELP-258-000015986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015989 | ELP-258-000015989 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000015997 | ELP-258-000015997 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016020 | ELP-258-000016022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016024 | ELP-258-000016024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016026 | ELP-258-000016027 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016030 | ELP-258-000016030 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016032 | ELP-258-000016034 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016039 | ELP-258-000016039 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016043 | ELP-258-000016043 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016049 | ELP-258-000016049 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016069 | ELP-258-000016070 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016074 | ELP-258-000016077 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016088 | ELP-258-000016088 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016091 | ELP-258-000016091 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016093 | ELP-258-000016094 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016137 | ELP-258-000016137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016147 | ELP-258-000016149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016161 | ELP-258-000016161 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016164 | ELP-258-000016164 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016175 | ELP-258-000016175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016189 | ELP-258-000016190 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016198 | ELP-258-000016198 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016211 | ELP-258-000016211 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016215 | ELP-258-000016215 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016218 | ELP-258-000016218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016248 | ELP-258-000016248 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016251 | ELP-258-000016254 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016275 | ELP-258-000016277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016279 | ELP-258-000016281 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016296 | ELP-258-000016296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016302 | ELP-258-000016302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016318 | ELP-258-000016318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016329 | ELP-258-000016329 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016331 | ELP-258-000016331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016341 | ELP-258-000016342 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016350 | ELP-258-000016350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016356 | ELP-258-000016357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016366 | ELP-258-000016366 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016369 | ELP-258-000016369 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016373 | ELP-258-000016374 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016378 | ELP-258-000016378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016380 | ELP-258-000016380 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016390 | ELP-258-000016390 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016392 | ELP-258-000016392 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016400 | ELP-258-000016403 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016412 | ELP-258-000016412 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016414 | ELP-258-000016414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016416 | ELP-258-000016416 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016431 | ELP-258-000016433 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016438 | ELP-258-000016438 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016443 | ELP-258-000016444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016460 | ELP-258-000016461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016464 | ELP-258-000016464 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016469 | ELP-258-000016469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016473 | ELP-258-000016473 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016475 | ELP-258-000016475 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016477 | ELP-258-000016477 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016479 | ELP-258-000016480 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016493 | ELP-258-000016495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016497 | ELP-258-000016497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016502 | ELP-258-000016503 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016511 | ELP-258-000016512 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016524 | ELP-258-000016524 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016533 | ELP-258-000016535 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016537 | ELP-258-000016537 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016546 | ELP-258-000016546 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016552 | ELP-258-000016555 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016560 | ELP-258-000016560 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016564 | ELP-258-000016564 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016578 | ELP-258-000016578 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016581 | ELP-258-000016581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016586 | ELP-258-000016586 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016588 | ELP-258-000016589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016591 | ELP-258-000016593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016595 | ELP-258-000016595 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016597 | ELP-258-000016598 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016601 | ELP-258-000016605 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016616 | ELP-258-000016619 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016624 | ELP-258-000016626 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016628 | ELP-258-000016628 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016642 | ELP-258-000016642 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016644 | ELP-258-000016644 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016650 | ELP-258-000016650 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016655 | ELP-258-000016656 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016658 | ELP-258-000016661 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016670 | ELP-258-000016671 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016674 | ELP-258-000016675 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016677 | ELP-258-000016677 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016695 | ELP-258-000016696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016698 | ELP-258-000016698 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016708 | ELP-258-000016709 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016711 | ELP-258-000016712 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016717 | ELP-258-000016717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016723 | ELP-258-000016723 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016730 | ELP-258-000016732 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016737 | ELP-258-000016741 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016756 | ELP-258-000016756 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016759 | ELP-258-000016761 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016774 | ELP-258-000016778 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016780 | ELP-258-000016780 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016808 | ELP-258-000016809 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016812 | ELP-258-000016812 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016838 | ELP-258-000016838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016847 | ELP-258-000016847 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016849 | ELP-258-000016849 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016854 | ELP-258-000016854 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016857 | ELP-258-000016857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016859 | ELP-258-000016859 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016863 | ELP-258-000016863 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016873 | ELP-258-000016874 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016876 | ELP-258-000016876 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016886 | ELP-258-000016886 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016889 | ELP-258-000016890 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016895 | ELP-258-000016906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016908 | ELP-258-000016908 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016915 | ELP-258-000016918 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016924 | ELP-258-000016924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016931 | ELP-258-000016931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016948 | ELP-258-000016948 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000016951 | ELP-258-000016953 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016959 | ELP-258-000016961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000016971 | ELP-258-000016973 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017003 | ELP-258-000017011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017023 | ELP-258-000017023 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017030 | ELP-258-000017031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017038 | ELP-258-000017040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017048 | ELP-258-000017048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017064 | ELP-258-000017065 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017067 | ELP-258-000017068 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017070 | ELP-258-000017070 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017072 | ELP-258-000017072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017076 | ELP-258-000017076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017093 | ELP-258-000017096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017110 | ELP-258-000017110 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017118 | ELP-258-000017118 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017122 | ELP-258-000017122 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017133 | ELP-258-000017134 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017139 | ELP-258-000017139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017142 | ELP-258-000017142 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017150 | ELP-258-000017150 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017152 | ELP-258-000017153 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017166 | ELP-258-000017166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017195 | ELP-258-000017195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017204 | ELP-258-000017205 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017209 | ELP-258-000017209 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017218 | ELP-258-000017218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017221 | ELP-258-000017221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017230 | ELP-258-000017230 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017236 | ELP-258-000017236 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017243 | ELP-258-000017244 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017247 | ELP-258-000017270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017277 | ELP-258-000017277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017283 | ELP-258-000017334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017336 | ELP-258-000017336 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017345 | ELP-258-000017348 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017354 | ELP-258-000017377 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017379 | ELP-258-000017381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017384 | ELP-258-000017385 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017392 | ELP-258-000017415 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 258 | ELP-258-000017450 | ELP-258-000017451 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017453 | ELP-258-000017454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017457 | ELP-258-000017457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017460 | ELP-258-000017461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017469 | ELP-258-000017469 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017473 | ELP-258-000017474 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017482 | ELP-258-000017483 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 258 | ELP-258-000017485 | ELP-258-000017489 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 260 | ELP-260-000000017 | ELP-260-000000017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000019 | ELP-260-000000019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000025 | ELP-260-000000025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000036 | ELP-260-000000037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000042 | ELP-260-000000042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000044 | ELP-260-000000044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000051 | ELP-260-000000051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000077 | ELP-260-000000078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000080 | ELP-260-000000081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000084 | ELP-260-000000084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000087 | ELP-260-000000088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000090 | ELP-260-000000090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000092 | ELP-260-000000092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000102 | ELP-260-000000102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000109 | ELP-260-000000109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000126 | ELP-260-000000127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000130 | ELP-260-000000130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000134 | ELP-260-000000134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000136 | ELP-260-000000136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000139 | ELP-260-000000139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000141 | ELP-260-000000142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000145 | ELP-260-000000147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000151 | ELP-260-000000151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000154 | ELP-260-000000154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000206 | ELP-260-000000207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000217 | ELP-260-000000217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000227 | ELP-260-000000227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000230 | ELP-260-000000231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000235 | ELP-260-000000237 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000244 | ELP-260-000000244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000248 | ELP-260-000000248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000253 | ELP-260-000000253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000262 | ELP-260-000000262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000272 | ELP-260-000000272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000278 | ELP-260-000000278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000280 | ELP-260-000000280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000282 | ELP-260-000000282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000289 | ELP-260-000000289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000295 | ELP-260-000000295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000298 | ELP-260-000000298 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000300 | ELP-260-000000300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000307 | ELP-260-000000307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000311 | ELP-260-000000311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000313 | ELP-260-000000313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000317 | ELP-260-000000318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000323 | ELP-260-000000324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000332 | ELP-260-000000338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000340 | ELP-260-000000340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000342 | ELP-260-000000346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000350 | ELP-260-000000350 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000352 | ELP-260-000000356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000366 | ELP-260-000000366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000371 | ELP-260-000000371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000380 | ELP-260-000000380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000382 | ELP-260-000000382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000397 | ELP-260-000000397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000412 | ELP-260-000000412 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000414 | ELP-260-000000414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000416 | ELP-260-000000416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000429 | ELP-260-000000429 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000433 | ELP-260-000000433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000438 | ELP-260-000000438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000442 | ELP-260-000000442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000448 | ELP-260-000000448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000464 | ELP-260-000000466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000476 | ELP-260-000000476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000479 | ELP-260-000000479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000492 | ELP-260-000000492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000495 | ELP-260-000000495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000499 | ELP-260-000000499 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000505 | ELP-260-000000507 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000510 | ELP-260-000000510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000512 | ELP-260-000000512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000514 | ELP-260-000000514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000516 | ELP-260-000000517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000522 | ELP-260-000000522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000543 | ELP-260-000000544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000550 | ELP-260-000000550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000559 | ELP-260-000000559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000563 | ELP-260-000000563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000566 | ELP-260-000000566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000571 | ELP-260-000000571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000573 | ELP-260-000000573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000575 | ELP-260-000000575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000578 | ELP-260-000000578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000588 | ELP-260-000000588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000609 | ELP-260-000000610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000615 | ELP-260-000000617 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000620 | ELP-260-000000620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000624 | ELP-260-000000642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000644 | ELP-260-000000656 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000667 | ELP-260-000000667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000673 | ELP-260-000000674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000681 | ELP-260-000000683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000688 | ELP-260-000000691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000696 | ELP-260-000000696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000701 | ELP-260-000000702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000708 | ELP-260-000000708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000710 | ELP-260-000000710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000715 | ELP-260-000000720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000728 | ELP-260-000000728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000732 | ELP-260-000000732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000749 | ELP-260-000000749 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000751 | ELP-260-000000751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000753 | ELP-260-000000754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000759 | ELP-260-000000759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000761 | ELP-260-000000761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000764 | ELP-260-000000764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000770 | ELP-260-000000771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000783 | ELP-260-000000791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000793 | ELP-260-000000793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000801 | ELP-260-000000802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000815 | ELP-260-000000834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000836 | ELP-260-000000837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000841 | ELP-260-000000841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000843 | ELP-260-000000849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000851 | ELP-260-000000851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000856 | ELP-260-000000863 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000868 | ELP-260-000000868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000870 | ELP-260-000000871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000882 | ELP-260-000000883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000888 | ELP-260-000000888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000000890 | ELP-260-000000919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000922 | ELP-260-000000924 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000943 | ELP-260-000000943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000951 | ELP-260-000000951 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000958 | ELP-260-000000965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000000982 | ELP-260-000000985 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001005 | ELP-260-000001005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001008 | ELP-260-000001023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001025 | ELP-260-000001031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001035 | ELP-260-000001035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001037 | ELP-260-000001047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001051 | ELP-260-000001053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001056 | ELP-260-000001065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001072 | ELP-260-000001073 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001075 | ELP-260-000001075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001088 | ELP-260-000001088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001104 | ELP-260-000001109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001111 | ELP-260-000001111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001121 | ELP-260-000001121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001126 | ELP-260-000001127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001129 | ELP-260-000001143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001145 | ELP-260-000001146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001155 | ELP-260-000001157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001172 | ELP-260-000001172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001176 | ELP-260-000001186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001188 | ELP-260-000001192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001194 | ELP-260-000001197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001199 | ELP-260-000001204 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001213 | ELP-260-000001214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001217 | ELP-260-000001217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001220 | ELP-260-000001220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001222 | ELP-260-000001223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001227 | ELP-260-000001228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001230 | ELP-260-000001233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001239 | ELP-260-000001239 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001250 | ELP-260-000001250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001254 | ELP-260-000001254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001256 | ELP-260-000001256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001260 | ELP-260-000001260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001263 | ELP-260-000001263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001269 | ELP-260-000001269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001276 | ELP-260-000001277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001285 | ELP-260-000001289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001292 | ELP-260-000001295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001297 | ELP-260-000001300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001311 | ELP-260-000001311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001313 | ELP-260-000001313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001318 | ELP-260-000001318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001321 | ELP-260-000001321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001324 | ELP-260-000001324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001330 | ELP-260-000001330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001334 | ELP-260-000001334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001339 | ELP-260-000001339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001341 | ELP-260-000001341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001345 | ELP-260-000001345 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001350 | ELP-260-000001351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001354 | ELP-260-000001354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001359 | ELP-260-000001359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001365 | ELP-260-000001366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001371 | ELP-260-000001372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001374 | ELP-260-000001376 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001379 | ELP-260-000001381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001387 | ELP-260-000001391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001395 | ELP-260-000001396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001398 | ELP-260-000001399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001401 | ELP-260-000001402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001408 | ELP-260-000001409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001415 | ELP-260-000001416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001421 | ELP-260-000001423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001427 | ELP-260-000001428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001433 | ELP-260-000001434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001436 | ELP-260-000001436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001438 | ELP-260-000001438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001441 | ELP-260-000001443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001446 | ELP-260-000001446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001449 | ELP-260-000001450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001452 | ELP-260-000001453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001455 | ELP-260-000001458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001466 | ELP-260-000001466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001468 | ELP-260-000001474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001482 | ELP-260-000001484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001486 | ELP-260-000001487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001489 | ELP-260-000001489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001495 | ELP-260-000001495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001502 | ELP-260-000001502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001504 | ELP-260-000001504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001510 | ELP-260-000001511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001513 | ELP-260-000001513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001516 | ELP-260-000001516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001520 | ELP-260-000001520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001530 | ELP-260-000001530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001533 | ELP-260-000001533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001543 | ELP-260-000001543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001546 | ELP-260-000001546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001570 | ELP-260-000001571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001574 | ELP-260-000001574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001577 | ELP-260-000001577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001589 | ELP-260-000001589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001592 | ELP-260-000001592 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001599 | ELP-260-000001599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001605 | ELP-260-000001605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001619 | ELP-260-000001620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001646 | ELP-260-000001646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001653 | ELP-260-000001654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001660 | ELP-260-000001660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001665 | ELP-260-000001665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001670 | ELP-260-000001670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001676 | ELP-260-000001676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001682 | ELP-260-000001683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001697 | ELP-260-000001698 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001716 | ELP-260-000001716 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001729 | ELP-260-000001729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001732 | ELP-260-000001732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001739 | ELP-260-000001739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001746 | ELP-260-000001746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001748 | ELP-260-000001748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001751 | ELP-260-000001751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001759 | ELP-260-000001759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001767 | ELP-260-000001767 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001772 | ELP-260-000001772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001781 | ELP-260-000001781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001797 | ELP-260-000001797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001811 | ELP-260-000001812 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001815 | ELP-260-000001815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001824 | ELP-260-000001824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001827 | ELP-260-000001827 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001830 | ELP-260-000001830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001834 | ELP-260-000001834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001846 | ELP-260-000001848 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001857 | ELP-260-000001857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001869 | ELP-260-000001869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001875 | ELP-260-000001876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001885 | ELP-260-000001886 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001888 | ELP-260-000001888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001892 | ELP-260-000001892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001894 | ELP-260-000001897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001906 | ELP-260-000001906 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001921 | ELP-260-000001921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001923 | ELP-260-000001925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001930 | ELP-260-000001930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001933 | ELP-260-000001933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001935 | ELP-260-000001935 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001938 | ELP-260-000001939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001945 | ELP-260-000001947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001954 | ELP-260-000001954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001957 | ELP-260-000001962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001964 | ELP-260-000001965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001967 | ELP-260-000001967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001971 | ELP-260-000001973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001975 | ELP-260-000001979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000001981 | ELP-260-000001981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001983 | ELP-260-000001984 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001986 | ELP-260-000001986 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001988 | ELP-260-000001988 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001992 | ELP-260-000001992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001994 | ELP-260-000001995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000001999 | ELP-260-000001999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002002 | ELP-260-000002002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002004 | ELP-260-000002006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002008 | ELP-260-000002008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002013 | ELP-260-000002015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002018 | ELP-260-000002019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002033 | ELP-260-000002033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002036 | ELP-260-000002036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002040 | ELP-260-000002041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002048 | ELP-260-000002049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002052 | ELP-260-000002053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002056 | ELP-260-000002058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002060 | ELP-260-000002060 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002062 | ELP-260-000002064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002066 | ELP-260-000002067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002071 | ELP-260-000002074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002077 | ELP-260-000002078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002082 | ELP-260-000002082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002086 | ELP-260-000002087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002093 | ELP-260-000002094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002098 | ELP-260-000002098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002102 | ELP-260-000002102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002107 | ELP-260-000002107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002110 | ELP-260-000002110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002113 | ELP-260-000002113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002119 | ELP-260-000002120 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002126 | ELP-260-000002126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002129 | ELP-260-000002129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002133 | ELP-260-000002134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002140 | ELP-260-000002140 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002142 | ELP-260-000002142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002144 | ELP-260-000002144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002146 | ELP-260-000002146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002148 | ELP-260-000002148 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002153 | ELP-260-000002153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002159 | ELP-260-000002159 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002171 | ELP-260-000002171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002180 | ELP-260-000002180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002183 | ELP-260-000002184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002186 | ELP-260-000002187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002190 | ELP-260-000002190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002197 | ELP-260-000002198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002202 | ELP-260-000002202 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002207 | ELP-260-000002209 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002211 | ELP-260-000002212 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002222 | ELP-260-000002223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002225 | ELP-260-000002227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002230 | ELP-260-000002230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002234 | ELP-260-000002234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002245 | ELP-260-000002245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002256 | ELP-260-000002257 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002259 | ELP-260-000002259 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002261 | ELP-260-000002263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002274 | ELP-260-000002274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002291 | ELP-260-000002292 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002294 | ELP-260-000002294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002297 | ELP-260-000002297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002299 | ELP-260-000002301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002311 | ELP-260-000002311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002334 | ELP-260-000002334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002338 | ELP-260-000002338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002341 | ELP-260-000002344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002348 | ELP-260-000002349 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002352 | ELP-260-000002352 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002361 | ELP-260-000002361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002367 | ELP-260-000002367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002374 | ELP-260-000002374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002382 | ELP-260-000002382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002385 | ELP-260-000002385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002390 | ELP-260-000002390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002393 | ELP-260-000002394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002396 | ELP-260-000002399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002403 | ELP-260-000002405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002409 | ELP-260-000002409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002411 | ELP-260-000002411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002413 | ELP-260-000002413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002418 | ELP-260-000002418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002420 | ELP-260-000002421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002428 | ELP-260-000002428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002430 | ELP-260-000002431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002433 | ELP-260-000002433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002436 | ELP-260-000002436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002441 | ELP-260-000002442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002447 | ELP-260-000002451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002453 | ELP-260-000002453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002455 | ELP-260-000002455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002458 | ELP-260-000002459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002462 | ELP-260-000002463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002467 | ELP-260-000002467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002472 | ELP-260-000002472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002487 | ELP-260-000002487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002498 | ELP-260-000002499 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002515 | ELP-260-000002516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002518 | ELP-260-000002518 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002520 | ELP-260-000002522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002524 | ELP-260-000002524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002527 | ELP-260-000002527 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002529 | ELP-260-000002529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002532 | ELP-260-000002532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002536 | ELP-260-000002536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002540 | ELP-260-000002540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002542 | ELP-260-000002542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002547 | ELP-260-000002548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002550 | ELP-260-000002550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002559 | ELP-260-000002559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002562 | ELP-260-000002564 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002570 | ELP-260-000002571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002580 | ELP-260-000002582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002586 | ELP-260-000002586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002589 | ELP-260-000002589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002591 | ELP-260-000002594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002597 | ELP-260-000002597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002600 | ELP-260-000002601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002603 | ELP-260-000002603 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002608 | ELP-260-000002608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002613 | ELP-260-000002614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002620 | ELP-260-000002625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002627 | ELP-260-000002627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002634 | ELP-260-000002635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002640 | ELP-260-000002640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002652 | ELP-260-000002654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002667 | ELP-260-000002667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002675 | ELP-260-000002676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002678 | ELP-260-000002680 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002698 | ELP-260-000002703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002705 | ELP-260-000002708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002711 | ELP-260-000002711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002713 | ELP-260-000002713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002715 | ELP-260-000002715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002717 | ELP-260-000002717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002728 | ELP-260-000002730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002757 | ELP-260-000002757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002776 | ELP-260-000002782 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002787 | ELP-260-000002791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002793 | ELP-260-000002793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002807 | ELP-260-000002807 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002811 | ELP-260-000002811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002815 | ELP-260-000002815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002817 | ELP-260-000002817 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002819 | ELP-260-000002819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002821 | ELP-260-000002825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002830 | ELP-260-000002832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002836 | ELP-260-000002837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002840 | ELP-260-000002844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002851 | ELP-260-000002860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002874 | ELP-260-000002874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002876 | ELP-260-000002876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002881 | ELP-260-000002881 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002883 | ELP-260-000002883 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002885 | ELP-260-000002885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002887 | ELP-260-000002887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002889 | ELP-260-000002889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002891 | ELP-260-000002891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002893 | ELP-260-000002893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002895 | ELP-260-000002895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002897 | ELP-260-000002897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002899 | ELP-260-000002899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002901 | ELP-260-000002901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002903 | ELP-260-000002944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002946 | ELP-260-000002946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002948 | ELP-260-000002948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002950 | ELP-260-000002953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002957 | ELP-260-000002962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002969 | ELP-260-000002969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000002978 | ELP-260-000002980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000002983 | ELP-260-000002989 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003015 | ELP-260-000003018 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003020 | ELP-260-000003020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003026 | ELP-260-000003032 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003037 | ELP-260-000003037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003040 | ELP-260-000003042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003045 | ELP-260-000003045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003047 | ELP-260-000003047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003052 | ELP-260-000003052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003057 | ELP-260-000003066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003068 | ELP-260-000003075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003092 | ELP-260-000003092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003105 | ELP-260-000003106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003115 | ELP-260-000003120 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003124 | ELP-260-000003124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003131 | ELP-260-000003131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003136 | ELP-260-000003139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003141 | ELP-260-000003144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003147 | ELP-260-000003151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003153 | ELP-260-000003161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003163 | ELP-260-000003180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003182 | ELP-260-000003208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003212 | ELP-260-000003213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003220 | ELP-260-000003224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003234 | ELP-260-000003244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003246 | ELP-260-000003248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003268 | ELP-260-000003268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003281 | ELP-260-000003282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003284 | ELP-260-000003284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003288 | ELP-260-000003288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003294 | ELP-260-000003294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003300 | ELP-260-000003300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003315 | ELP-260-000003316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003319 | ELP-260-000003320 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003324 | ELP-260-000003327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003329 | ELP-260-000003332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003334 | ELP-260-000003336 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003338 | ELP-260-000003338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003341 | ELP-260-000003342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003344 | ELP-260-000003349 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003351 | ELP-260-000003351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003354 | ELP-260-000003355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003358 | ELP-260-000003360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003362 | ELP-260-000003363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003387 | ELP-260-000003389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003392 | ELP-260-000003394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003397 | ELP-260-000003397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003410 | ELP-260-000003427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003443 | ELP-260-000003444 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003446 | ELP-260-000003446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003448 | ELP-260-000003448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003456 | ELP-260-000003457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003459 | ELP-260-000003459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003461 | ELP-260-000003463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003473 | ELP-260-000003474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003476 | ELP-260-000003476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003482 | ELP-260-000003482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003485 | ELP-260-000003486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003496 | ELP-260-000003496 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003502 | ELP-260-000003502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003505 | ELP-260-000003506 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003516 | ELP-260-000003516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003520 | ELP-260-000003520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003523 | ELP-260-000003523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003529 | ELP-260-000003530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003536 | ELP-260-000003536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003541 | ELP-260-000003541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003544 | ELP-260-000003544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003550 | ELP-260-000003551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003557 | ELP-260-000003558 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003561 | ELP-260-000003561 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003570 | ELP-260-000003570 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003572 | ELP-260-000003572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003574 | ELP-260-000003576 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003585 | ELP-260-000003585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003595 | ELP-260-000003596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003598 | ELP-260-000003601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003606 | ELP-260-000003606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003615 | ELP-260-000003615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003617 | ELP-260-000003617 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003619 | ELP-260-000003621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003623 | ELP-260-000003623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003626 | ELP-260-000003626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003628 | ELP-260-000003630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003635 | ELP-260-000003640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003643 | ELP-260-000003643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003646 | ELP-260-000003648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003652 | ELP-260-000003652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003654 | ELP-260-000003655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003657 | ELP-260-000003668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003684 | ELP-260-000003688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003690 | ELP-260-000003690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003693 | ELP-260-000003693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003699 | ELP-260-000003701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003713 | ELP-260-000003717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003719 | ELP-260-000003720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003726 | ELP-260-000003726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003728 | ELP-260-000003729 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003731 | ELP-260-000003731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003735 | ELP-260-000003735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003738 | ELP-260-000003739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003751 | ELP-260-000003755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003768 | ELP-260-000003769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003771 | ELP-260-000003775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003783 | ELP-260-000003788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003790 | ELP-260-000003794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003808 | ELP-260-000003814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003818 | ELP-260-000003819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003823 | ELP-260-000003823 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003825 | ELP-260-000003825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003828 | ELP-260-000003835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003846 | ELP-260-000003846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003851 | ELP-260-000003851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003859 | ELP-260-000003860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003872 | ELP-260-000003872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003877 | ELP-260-000003877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003879 | ELP-260-000003879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003888 | ELP-260-000003888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003893 | ELP-260-000003893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003896 | ELP-260-000003896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003902 | ELP-260-000003902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003906 | ELP-260-000003906 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003911 | ELP-260-000003911 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003914 | ELP-260-000003916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003918 | ELP-260-000003918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003923 | ELP-260-000003923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003926 | ELP-260-000003926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003928 | ELP-260-000003928 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003934 | ELP-260-000003934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003940 | ELP-260-000003941 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003946 | ELP-260-000003946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003950 | ELP-260-000003950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003956 | ELP-260-000003956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003958 | ELP-260-000003959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003964 | ELP-260-000003964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003971 | ELP-260-000003971 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003975 | ELP-260-000003975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003979 | ELP-260-000003979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000003983 | ELP-260-000003983 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000003999 | ELP-260-000003999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004002 | ELP-260-000004002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004008 | ELP-260-000004008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004010 | ELP-260-000004012 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004018 | ELP-260-000004019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004022 | ELP-260-000004022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004034 | ELP-260-000004034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004038 | ELP-260-000004040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004045 | ELP-260-000004048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004052 | ELP-260-000004053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004056 | ELP-260-000004057 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004063 | ELP-260-000004064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004070 | ELP-260-000004070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004073 | ELP-260-000004075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004079 | ELP-260-000004080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004087 | ELP-260-000004088 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004094 | ELP-260-000004095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004097 | ELP-260-000004098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004102 | ELP-260-000004102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004111 | ELP-260-000004111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004115 | ELP-260-000004115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004118 | ELP-260-000004119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004122 | ELP-260-000004123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004125 | ELP-260-000004128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004130 | ELP-260-000004130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004135 | ELP-260-000004135 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004137 | ELP-260-000004137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004147 | ELP-260-000004147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004150 | ELP-260-000004151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004157 | ELP-260-000004157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004165 | ELP-260-000004165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004167 | ELP-260-000004167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004175 | ELP-260-000004175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004177 | ELP-260-000004177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004186 | ELP-260-000004187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004189 | ELP-260-000004189 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004193 | ELP-260-000004193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004198 | ELP-260-000004198 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004200 | ELP-260-000004200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004204 | ELP-260-000004205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004207 | ELP-260-000004207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004210 | ELP-260-000004210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004212 | ELP-260-000004213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004219 | ELP-260-000004219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004221 | ELP-260-000004223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004231 | ELP-260-000004232 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004235 | ELP-260-000004235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004242 | ELP-260-000004243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004245 | ELP-260-000004246 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004250 | ELP-260-000004251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004253 | ELP-260-000004253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004271 | ELP-260-000004271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004273 | ELP-260-000004273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004275 | ELP-260-000004276 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004279 | ELP-260-000004279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004294 | ELP-260-000004295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004301 | ELP-260-000004301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004303 | ELP-260-000004303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004315 | ELP-260-000004315 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004324 | ELP-260-000004324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004328 | ELP-260-000004328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004330 | ELP-260-000004331 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004333 | ELP-260-000004333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004341 | ELP-260-000004341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004348 | ELP-260-000004348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004362 | ELP-260-000004362 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004368 | ELP-260-000004368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004370 | ELP-260-000004370 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004379 | ELP-260-000004379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004382 | ELP-260-000004382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004392 | ELP-260-000004392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004396 | ELP-260-000004396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004400 | ELP-260-000004401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004403 | ELP-260-000004403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004405 | ELP-260-000004405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004415 | ELP-260-000004415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004419 | ELP-260-000004420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004427 | ELP-260-000004427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004429 | ELP-260-000004431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004433 | ELP-260-000004433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004437 | ELP-260-000004437 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004441 | ELP-260-000004441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004445 | ELP-260-000004446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004450 | ELP-260-000004450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004453 | ELP-260-000004453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004457 | ELP-260-000004460 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004469 | ELP-260-000004471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004474 | ELP-260-000004474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004480 | ELP-260-000004480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004485 | ELP-260-000004485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004490 | ELP-260-000004491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004493 | ELP-260-000004493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004505 | ELP-260-000004505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004509 | ELP-260-000004509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004513 | ELP-260-000004513 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004516 | ELP-260-000004516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004521 | ELP-260-000004521 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004523 | ELP-260-000004523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004531 | ELP-260-000004535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004538 | ELP-260-000004539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004541 | ELP-260-000004541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004546 | ELP-260-000004547 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004550 | ELP-260-000004550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004552 | ELP-260-000004553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004565 | ELP-260-000004566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004577 | ELP-260-000004578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004580 | ELP-260-000004580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004582 | ELP-260-000004583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004585 | ELP-260-000004585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004589 | ELP-260-000004589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004596 | ELP-260-000004597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004607 | ELP-260-000004607 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004610 | ELP-260-000004610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004612 | ELP-260-000004612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004614 | ELP-260-000004614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004616 | ELP-260-000004617 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004619 | ELP-260-000004619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004625 | ELP-260-000004625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004628 | ELP-260-000004629 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004632 | ELP-260-000004633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004635 | ELP-260-000004635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004640 | ELP-260-000004640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004643 | ELP-260-000004643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004648 | ELP-260-000004648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004650 | ELP-260-000004650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004657 | ELP-260-000004659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004664 | ELP-260-000004667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004672 | ELP-260-000004673 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004677 | ELP-260-000004677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004680 | ELP-260-000004681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004685 | ELP-260-000004686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004691 | ELP-260-000004693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004699 | ELP-260-000004699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004705 | ELP-260-000004705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004718 | ELP-260-000004718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004721 | ELP-260-000004721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004726 | ELP-260-000004726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004728 | ELP-260-000004728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004734 | ELP-260-000004734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004737 | ELP-260-000004737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004745 | ELP-260-000004745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004747 | ELP-260-000004747 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004754 | ELP-260-000004754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004756 | ELP-260-000004756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004760 | ELP-260-000004761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004766 | ELP-260-000004766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004769 | ELP-260-000004769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004777 | ELP-260-000004777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004782 | ELP-260-000004782 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004784 | ELP-260-000004785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004795 | ELP-260-000004795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004801 | ELP-260-000004801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004810 | ELP-260-000004810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004815 | ELP-260-000004815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004840 | ELP-260-000004840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004860 | ELP-260-000004860 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004872 | ELP-260-000004872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004882 | ELP-260-000004882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004886 | ELP-260-000004886 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004889 | ELP-260-000004889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004894 | ELP-260-000004894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004896 | ELP-260-000004897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004900 | ELP-260-000004900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004904 | ELP-260-000004904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004916 | ELP-260-000004916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004942 | ELP-260-000004943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004946 | ELP-260-000004946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004952 | ELP-260-000004952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004955 | ELP-260-000004955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004964 | ELP-260-000004964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000004972 | ELP-260-000004972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004975 | ELP-260-000004975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004978 | ELP-260-000004978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004981 | ELP-260-000004981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004987 | ELP-260-000004987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004995 | ELP-260-000004995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000004998 | ELP-260-000004998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005016 | ELP-260-000005017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005020 | ELP-260-000005023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005028 | ELP-260-000005028 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005031 | ELP-260-000005031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005034 | ELP-260-000005035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005038 | ELP-260-000005038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005048 | ELP-260-000005048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005052 | ELP-260-000005053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005055 | ELP-260-000005055 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005058 | ELP-260-000005059 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005061 | ELP-260-000005062 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005072 | ELP-260-000005072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005075 | ELP-260-000005076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005082 | ELP-260-000005082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005090 | ELP-260-000005090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005099 | ELP-260-000005099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005101 | ELP-260-000005101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005106 | ELP-260-000005106 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005108 | ELP-260-000005109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005112 | ELP-260-000005113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005116 | ELP-260-000005116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005122 | ELP-260-000005122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005127 | ELP-260-000005127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005134 | ELP-260-000005135 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005137 | ELP-260-000005137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005141 | ELP-260-000005141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005143 | ELP-260-000005143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005151 | ELP-260-000005151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005155 | ELP-260-000005155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005158 | ELP-260-000005158 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005160 | ELP-260-000005160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005162 | ELP-260-000005163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005165 | ELP-260-000005165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005167 | ELP-260-000005167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005169 | ELP-260-000005170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005172 | ELP-260-000005172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005175 | ELP-260-000005177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005179 | ELP-260-000005179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005185 | ELP-260-000005186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005191 | ELP-260-000005191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005195 | ELP-260-000005196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005198 | ELP-260-000005199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005204 | ELP-260-000005204 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005210 | ELP-260-000005211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005216 | ELP-260-000005216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005218 | ELP-260-000005218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005220 | ELP-260-000005222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005224 | ELP-260-000005225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005228 | ELP-260-000005228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005231 | ELP-260-000005232 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005235 | ELP-260-000005235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005237 | ELP-260-000005238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005243 | ELP-260-000005244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005247 | ELP-260-000005248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005250 | ELP-260-000005250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005253 | ELP-260-000005253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005255 | ELP-260-000005255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005259 | ELP-260-000005260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005265 | ELP-260-000005265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005267 | ELP-260-000005267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005269 | ELP-260-000005270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005273 | ELP-260-000005273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005279 | ELP-260-000005280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005282 | ELP-260-000005282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005284 | ELP-260-000005284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005286 | ELP-260-000005286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005288 | ELP-260-000005288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005291 | ELP-260-000005291 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005294 | ELP-260-000005294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005297 | ELP-260-000005297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005302 | ELP-260-000005302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005306 | ELP-260-000005306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005310 | ELP-260-000005311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005314 | ELP-260-000005314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005317 | ELP-260-000005317 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005321 | ELP-260-000005322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005325 | ELP-260-000005325 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005331 | ELP-260-000005332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005334 | ELP-260-000005334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005340 | ELP-260-000005340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005342 | ELP-260-000005342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005346 | ELP-260-000005347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005354 | ELP-260-000005355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005359 | ELP-260-000005359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005362 | ELP-260-000005362 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005364 | ELP-260-000005367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005372 | ELP-260-000005374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005377 | ELP-260-000005377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005379 | ELP-260-000005386 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005394 | ELP-260-000005398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005401 | ELP-260-000005401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005404 | ELP-260-000005406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005408 | ELP-260-000005411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005418 | ELP-260-000005418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005420 | ELP-260-000005420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005426 | ELP-260-000005428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005430 | ELP-260-000005431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005433 | ELP-260-000005435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005443 | ELP-260-000005443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005445 | ELP-260-000005445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005450 | ELP-260-000005450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005453 | ELP-260-000005453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005456 | ELP-260-000005457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005459 | ELP-260-000005460 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005462 | ELP-260-000005462 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005466 | ELP-260-000005466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005470 | ELP-260-000005472 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005475 | ELP-260-000005475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005482 | ELP-260-000005483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005486 | ELP-260-000005486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005489 | ELP-260-000005489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005494 | ELP-260-000005494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005504 | ELP-260-000005504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005508 | ELP-260-000005508 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005510 | ELP-260-000005510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005512 | ELP-260-000005512 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005514 | ELP-260-000005516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005518 | ELP-260-000005518 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005520 | ELP-260-000005521 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005525 | ELP-260-000005525 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005531 | ELP-260-000005533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005538 | ELP-260-000005538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005541 | ELP-260-000005541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005543 | ELP-260-000005544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005548 | ELP-260-000005548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005555 | ELP-260-000005555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005563 | ELP-260-000005563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005569 | ELP-260-000005569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005572 | ELP-260-000005572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005574 | ELP-260-000005575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005579 | ELP-260-000005580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005582 | ELP-260-000005582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005585 | ELP-260-000005586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005588 | ELP-260-000005588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005593 | ELP-260-000005594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005598 | ELP-260-000005601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005606 | ELP-260-000005606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005609 | ELP-260-000005609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005628 | ELP-260-000005633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005635 | ELP-260-000005635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005638 | ELP-260-000005640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005644 | ELP-260-000005644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005646 | ELP-260-000005649 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005652 | ELP-260-000005652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005655 | ELP-260-000005655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005666 | ELP-260-000005666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005669 | ELP-260-000005670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005673 | ELP-260-000005677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005679 | ELP-260-000005679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005686 | ELP-260-000005686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005688 | ELP-260-000005688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005708 | ELP-260-000005708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005717 | ELP-260-000005717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005721 | ELP-260-000005721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005742 | ELP-260-000005744 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005759 | ELP-260-000005759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005765 | ELP-260-000005765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005771 | ELP-260-000005771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005776 | ELP-260-000005777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005780 | ELP-260-000005780 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005783 | ELP-260-000005785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005798 | ELP-260-000005799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005818 | ELP-260-000005819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005840 | ELP-260-000005845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005851 | ELP-260-000005851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005855 | ELP-260-000005862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005865 | ELP-260-000005865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005867 | ELP-260-000005868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005873 | ELP-260-000005874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005876 | ELP-260-000005877 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005892 | ELP-260-000005899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005901 | ELP-260-000005904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005908 | ELP-260-000005914 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000005917 | ELP-260-000005921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005923 | ELP-260-000005930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005935 | ELP-260-000005943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005948 | ELP-260-000005948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005955 | ELP-260-000005956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005967 | ELP-260-000005970 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005975 | ELP-260-000005975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005990 | ELP-260-000005991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000005995 | ELP-260-000005995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006002 | ELP-260-000006006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006008 | ELP-260-000006009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006012 | ELP-260-000006012 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006022 | ELP-260-000006023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006033 | ELP-260-000006033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006035 | ELP-260-000006036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006052 | ELP-260-000006052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006058 | ELP-260-000006061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006066 | ELP-260-000006066 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006068 | ELP-260-000006068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006074 | ELP-260-000006074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006087 | ELP-260-000006087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006099 | ELP-260-000006099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006101 | ELP-260-000006101 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006115 | ELP-260-000006115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006120 | ELP-260-000006125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006131 | ELP-260-000006131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006134 | ELP-260-000006134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006137 | ELP-260-000006140 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006142 | ELP-260-000006145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006149 | ELP-260-000006151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006155 | ELP-260-000006157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006159 | ELP-260-000006159 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006176 | ELP-260-000006180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006188 | ELP-260-000006188 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006192 | ELP-260-000006195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006199 | ELP-260-000006200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006205 | ELP-260-000006211 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006223 | ELP-260-000006223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006227 | ELP-260-000006227 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006231 | ELP-260-000006231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006234 | ELP-260-000006234 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006236 | ELP-260-000006238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006246 | ELP-260-000006248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006255 | ELP-260-000006256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006271 | ELP-260-000006272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006274 | ELP-260-000006296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006301 | ELP-260-000006301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006303 | ELP-260-000006303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006305 | ELP-260-000006308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006313 | ELP-260-000006314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006322 | ELP-260-000006322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006324 | ELP-260-000006324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006327 | ELP-260-000006327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006329 | ELP-260-000006332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006334 | ELP-260-000006336 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006346 | ELP-260-000006357 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006365 | ELP-260-000006368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006373 | ELP-260-000006373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006381 | ELP-260-000006381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006383 | ELP-260-000006385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006392 | ELP-260-000006392 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006394 | ELP-260-000006394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006399 | ELP-260-000006399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006422 | ELP-260-000006427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006434 | ELP-260-000006434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006436 | ELP-260-000006436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006438 | ELP-260-000006441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006443 | ELP-260-000006443 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006448 | ELP-260-000006448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006450 | ELP-260-000006451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006453 | ELP-260-000006454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006460 | ELP-260-000006471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006475 | ELP-260-000006477 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006480 | ELP-260-000006483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006485 | ELP-260-000006485 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006488 | ELP-260-000006488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006490 | ELP-260-000006495 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006497 | ELP-260-000006504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006506 | ELP-260-000006514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006522 | ELP-260-000006522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006524 | ELP-260-000006524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006527 | ELP-260-000006527 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006529 | ELP-260-000006530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006533 | ELP-260-000006535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006537 | ELP-260-000006537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006540 | ELP-260-000006540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006542 | ELP-260-000006542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006544 | ELP-260-000006545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006553 | ELP-260-000006553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006565 | ELP-260-000006565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006567 | ELP-260-000006567 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006569 | ELP-260-000006569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006575 | ELP-260-000006575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006586 | ELP-260-000006588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006590 | ELP-260-000006590 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006593 | ELP-260-000006598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006601 | ELP-260-000006602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006604 | ELP-260-000006604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006606 | ELP-260-000006606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006613 | ELP-260-000006614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006617 | ELP-260-000006620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006624 | ELP-260-000006624 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006636 | ELP-260-000006638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006640 | ELP-260-000006640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006645 | ELP-260-000006645 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006648 | ELP-260-000006648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006650 | ELP-260-000006650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006653 | ELP-260-000006653 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006656 | ELP-260-000006663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006670 | ELP-260-000006670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006672 | ELP-260-000006672 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006674 | ELP-260-000006675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006678 | ELP-260-000006678 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006681 | ELP-260-000006683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006685 | ELP-260-000006687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006689 | ELP-260-000006689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006691 | ELP-260-000006694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006696 | ELP-260-000006696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006698 | ELP-260-000006701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006706 | ELP-260-000006706 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006708 | ELP-260-000006708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006711 | ELP-260-000006711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006713 | ELP-260-000006720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006722 | ELP-260-000006724 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006726 | ELP-260-000006731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006733 | ELP-260-000006734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006736 | ELP-260-000006737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006740 | ELP-260-000006740 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006742 | ELP-260-000006743 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006745 | ELP-260-000006745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006750 | ELP-260-000006750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006753 | ELP-260-000006753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006759 | ELP-260-000006759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006761 | ELP-260-000006763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006769 | ELP-260-000006769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006771 | ELP-260-000006771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006773 | ELP-260-000006773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006788 | ELP-260-000006790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006794 | ELP-260-000006794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006796 | ELP-260-000006796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006798 | ELP-260-000006799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006804 | ELP-260-000006812 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006815 | ELP-260-000006815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006821 | ELP-260-000006822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006824 | ELP-260-000006824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006834 | ELP-260-000006834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006836 | ELP-260-000006837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006841 | ELP-260-000006842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006848 | ELP-260-000006849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006852 | ELP-260-000006852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006861 | ELP-260-000006861 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006866 | ELP-260-000006866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006870 | ELP-260-000006872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006884 | ELP-260-000006884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006887 | ELP-260-000006887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006890 | ELP-260-000006892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006895 | ELP-260-000006926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006928 | ELP-260-000006931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006933 | ELP-260-000006933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006945 | ELP-260-000006945 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000006949 | ELP-260-000006952 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006954 | ELP-260-000006954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006962 | ELP-260-000006967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006969 | ELP-260-000006970 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006972 | ELP-260-000006973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006978 | ELP-260-000006978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006987 | ELP-260-000006988 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006992 | ELP-260-000006993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000006998 | ELP-260-000007004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007019 | ELP-260-000007019 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007030 | ELP-260-000007031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007038 | ELP-260-000007039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007042 | ELP-260-000007042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007048 | ELP-260-000007048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007055 | ELP-260-000007056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007058 | ELP-260-000007058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007062 | ELP-260-000007065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007067 | ELP-260-000007068 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007071 | ELP-260-000007071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007078 | ELP-260-000007078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007080 | ELP-260-000007085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007090 | ELP-260-000007090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007092 | ELP-260-000007092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007094 | ELP-260-000007107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007136 | ELP-260-000007138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007152 | ELP-260-000007178 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007183 | ELP-260-000007183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007187 | ELP-260-000007187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007197 | ELP-260-000007197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007202 | ELP-260-000007203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007206 | ELP-260-000007206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007210 | ELP-260-000007210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007215 | ELP-260-000007215 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007217 | ELP-260-000007217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007224 | ELP-260-000007224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007241 | ELP-260-000007241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007261 | ELP-260-000007261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007264 | ELP-260-000007265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007267 | ELP-260-000007267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007269 | ELP-260-000007269 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007273 | ELP-260-000007273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007278 | ELP-260-000007279 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007282 | ELP-260-000007282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007284 | ELP-260-000007284 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007286 | ELP-260-000007286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007292 | ELP-260-000007293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007298 | ELP-260-000007300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007303 | ELP-260-000007303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007307 | ELP-260-000007308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007310 | ELP-260-000007311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007314 | ELP-260-000007314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007319 | ELP-260-000007319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007321 | ELP-260-000007321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007323 | ELP-260-000007326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007331 | ELP-260-000007332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007334 | ELP-260-000007334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007342 | ELP-260-000007342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007353 | ELP-260-000007354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007356 | ELP-260-000007356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007358 | ELP-260-000007358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007363 | ELP-260-000007363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007365 | ELP-260-000007365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007369 | ELP-260-000007369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007380 | ELP-260-000007381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007383 | ELP-260-000007383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007398 | ELP-260-000007398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007400 | ELP-260-000007400 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007405 | ELP-260-000007405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007422 | ELP-260-000007422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007442 | ELP-260-000007442 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007447 | ELP-260-000007447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007449 | ELP-260-000007449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007458 | ELP-260-000007459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007464 | ELP-260-000007465 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007475 | ELP-260-000007475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007484 | ELP-260-000007484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007493 | ELP-260-000007493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007498 | ELP-260-000007499 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007503 | ELP-260-000007503 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007506 | ELP-260-000007506 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007518 | ELP-260-000007519 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007522 | ELP-260-000007522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007529 | ELP-260-000007529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007531 | ELP-260-000007531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007541 | ELP-260-000007541 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007550 | ELP-260-000007550 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007556 | ELP-260-000007556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007562 | ELP-260-000007562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007571 | ELP-260-000007571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007577 | ELP-260-000007577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007582 | ELP-260-000007582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007588 | ELP-260-000007589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007596 | ELP-260-000007596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007611 | ELP-260-000007611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007620 | ELP-260-000007620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007626 | ELP-260-000007626 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007632 | ELP-260-000007632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007636 | ELP-260-000007636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007642 | ELP-260-000007642 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007644 | ELP-260-000007644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007646 | ELP-260-000007646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007648 | ELP-260-000007648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007652 | ELP-260-000007652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007655 | ELP-260-000007655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007657 | ELP-260-000007657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007661 | ELP-260-000007661 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007668 | ELP-260-000007668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007674 | ELP-260-000007674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007680 | ELP-260-000007680 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007682 | ELP-260-000007682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007693 | ELP-260-000007693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007695 | ELP-260-000007696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007699 | ELP-260-000007700 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007704 | ELP-260-000007704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007714 | ELP-260-000007714 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007720 | ELP-260-000007720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007738 | ELP-260-000007739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007743 | ELP-260-000007743 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007753 | ELP-260-000007753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007756 | ELP-260-000007756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007760 | ELP-260-000007760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007764 | ELP-260-000007764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007768 | ELP-260-000007768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007771 | ELP-260-000007771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007776 | ELP-260-000007776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007783 | ELP-260-000007784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007787 | ELP-260-000007787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007789 | ELP-260-000007789 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007799 | ELP-260-000007799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007801 | ELP-260-000007801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007803 | ELP-260-000007803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007805 | ELP-260-000007805 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007807 | ELP-260-000007807 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007818 | ELP-260-000007818 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007823 | ELP-260-000007824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007833 | ELP-260-000007833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007842 | ELP-260-000007842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007845 | ELP-260-000007845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007847 | ELP-260-000007847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007853 | ELP-260-000007853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007855 | ELP-260-000007855 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007858 | ELP-260-000007858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007880 | ELP-260-000007882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007884 | ELP-260-000007884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007893 | ELP-260-000007894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007905 | ELP-260-000007905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007912 | ELP-260-000007912 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007920 | ELP-260-000007921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007939 | ELP-260-000007939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007947 | ELP-260-000007947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000007962 | ELP-260-000007962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007965 | ELP-260-000007965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007969 | ELP-260-000007969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007978 | ELP-260-000007978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007985 | ELP-260-000007985 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007988 | ELP-260-000007988 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007990 | ELP-260-000007990 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000007997 | ELP-260-000007997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008000 | ELP-260-000008000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008019 | ELP-260-000008022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008029 | ELP-260-000008029 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008040 | ELP-260-000008040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008042 | ELP-260-000008042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008045 | ELP-260-000008045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008053 | ELP-260-000008053 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008056 | ELP-260-000008056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008071 | ELP-260-000008071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008080 | ELP-260-000008080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008085 | ELP-260-000008085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008094 | ELP-260-000008094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008098 | ELP-260-000008099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008111 | ELP-260-000008111 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008118 | ELP-260-000008119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008139 | ELP-260-000008139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008141 | ELP-260-000008141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008146 | ELP-260-000008146 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008151 | ELP-260-000008151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008154 | ELP-260-000008154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008157 | ELP-260-000008157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008160 | ELP-260-000008160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008163 | ELP-260-000008163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008168 | ELP-260-000008168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008172 | ELP-260-000008172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008181 | ELP-260-000008181 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008185 | ELP-260-000008185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008192 | ELP-260-000008192 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008195 | ELP-260-000008195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008213 | ELP-260-000008213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008221 | ELP-260-000008221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008226 | ELP-260-000008226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008228 | ELP-260-000008228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008232 | ELP-260-000008232 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008238 | ELP-260-000008238 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008260 | ELP-260-000008260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008263 | ELP-260-000008263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008266 | ELP-260-000008268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008278 | ELP-260-000008278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008280 | ELP-260-000008280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008292 | ELP-260-000008292 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008297 | ELP-260-000008297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008301 | ELP-260-000008301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008315 | ELP-260-000008315 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008318 | ELP-260-000008318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008333 | ELP-260-000008333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008344 | ELP-260-000008344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008347 | ELP-260-000008347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008360 | ELP-260-000008360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008366 | ELP-260-000008366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008369 | ELP-260-000008369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008371 | ELP-260-000008371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008377 | ELP-260-000008377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008379 | ELP-260-000008379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008381 | ELP-260-000008381 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008385 | ELP-260-000008385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008387 | ELP-260-000008387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008390 | ELP-260-000008391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008393 | ELP-260-000008393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008398 | ELP-260-000008399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008403 | ELP-260-000008403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008405 | ELP-260-000008405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008407 | ELP-260-000008408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008410 | ELP-260-000008410 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008415 | ELP-260-000008417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008419 | ELP-260-000008419 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008421 | ELP-260-000008421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008423 | ELP-260-000008423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008427 | ELP-260-000008427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008431 | ELP-260-000008431 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008433 | ELP-260-000008433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008452 | ELP-260-000008454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008456 | ELP-260-000008456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008458 | ELP-260-000008458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008466 | ELP-260-000008466 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008477 | ELP-260-000008477 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008484 | ELP-260-000008484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008486 | ELP-260-000008486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008490 | ELP-260-000008491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008498 | ELP-260-000008498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008518 | ELP-260-000008518 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008527 | ELP-260-000008527 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008546 | ELP-260-000008546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008553 | ELP-260-000008553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008559 | ELP-260-000008559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008572 | ELP-260-000008572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008575 | ELP-260-000008575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008577 | ELP-260-000008578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008587 | ELP-260-000008587 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008594 | ELP-260-000008594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008597 | ELP-260-000008597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008606 | ELP-260-000008607 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008611 | ELP-260-000008611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008613 | ELP-260-000008613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008627 | ELP-260-000008627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008641 | ELP-260-000008641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008652 | ELP-260-000008652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008657 | ELP-260-000008657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008662 | ELP-260-000008662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008664 | ELP-260-000008664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008666 | ELP-260-000008666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008668 | ELP-260-000008668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008674 | ELP-260-000008674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008689 | ELP-260-000008689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008696 | ELP-260-000008696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008699 | ELP-260-000008699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008701 | ELP-260-000008701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008703 | ELP-260-000008703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008707 | ELP-260-000008707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008710 | ELP-260-000008710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008715 | ELP-260-000008715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008718 | ELP-260-000008718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008722 | ELP-260-000008722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008728 | ELP-260-000008728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008747 | ELP-260-000008748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008751 | ELP-260-000008751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008759 | ELP-260-000008760 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008764 | ELP-260-000008764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008766 | ELP-260-000008767 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008774 | ELP-260-000008774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008776 | ELP-260-000008776 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008778 | ELP-260-000008778 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008785 | ELP-260-000008785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008787 | ELP-260-000008787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008792 | ELP-260-000008792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008798 | ELP-260-000008798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008800 | ELP-260-000008800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008803 | ELP-260-000008804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008808 | ELP-260-000008808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008810 | ELP-260-000008810 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008813 | ELP-260-000008813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008819 | ELP-260-000008819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008821 | ELP-260-000008822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008824 | ELP-260-000008824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008832 | ELP-260-000008832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008836 | ELP-260-000008836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008839 | ELP-260-000008839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008845 | ELP-260-000008845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008847 | ELP-260-000008847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008850 | ELP-260-000008850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008859 | ELP-260-000008859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008867 | ELP-260-000008867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008872 | ELP-260-000008874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008876 | ELP-260-000008876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008878 | ELP-260-000008879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008888 | ELP-260-000008888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008890 | ELP-260-000008890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008895 | ELP-260-000008896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008901 | ELP-260-000008901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008904 | ELP-260-000008904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008909 | ELP-260-000008909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008919 | ELP-260-000008919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008923 | ELP-260-000008923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008927 | ELP-260-000008929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008937 | ELP-260-000008937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008944 | ELP-260-000008944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008953 | ELP-260-000008953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008960 | ELP-260-000008961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008964 | ELP-260-000008964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008966 | ELP-260-000008966 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008971 | ELP-260-000008971 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008973 | ELP-260-000008973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000008975 | ELP-260-000008975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008977 | ELP-260-000008977 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008980 | ELP-260-000008980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008982 | ELP-260-000008982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008984 | ELP-260-000008984 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008994 | ELP-260-000008994 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000008996 | ELP-260-000008997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009003 | ELP-260-000009009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009014 | ELP-260-000009016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009021 | ELP-260-000009021 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009027 | ELP-260-000009027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009031 | ELP-260-000009033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009037 | ELP-260-000009038 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009050 | ELP-260-000009051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009055 | ELP-260-000009055 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009068 | ELP-260-000009069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009071 | ELP-260-000009072 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009079 | ELP-260-000009079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009082 | ELP-260-000009082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009084 | ELP-260-000009084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009087 | ELP-260-000009087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009093 | ELP-260-000009093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009097 | ELP-260-000009099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009101 | ELP-260-000009104 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009107 | ELP-260-000009109 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009116 | ELP-260-000009116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009122 | ELP-260-000009122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009126 | ELP-260-000009126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009129 | ELP-260-000009129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009131 | ELP-260-000009131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009138 | ELP-260-000009138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009142 | ELP-260-000009142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009145 | ELP-260-000009145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009152 | ELP-260-000009153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009155 | ELP-260-000009155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009165 | ELP-260-000009165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009168 | ELP-260-000009168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009171 | ELP-260-000009171 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009177 | ELP-260-000009177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009183 | ELP-260-000009183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009186 | ELP-260-000009186 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009190 | ELP-260-000009194 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009196 | ELP-260-000009199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009201 | ELP-260-000009201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009204 | ELP-260-000009204 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009210 | ELP-260-000009210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009217 | ELP-260-000009217 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009219 | ELP-260-000009221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009223 | ELP-260-000009223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009228 | ELP-260-000009228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009230 | ELP-260-000009231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009235 | ELP-260-000009235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009239 | ELP-260-000009240 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009242 | ELP-260-000009243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009248 | ELP-260-000009250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009263 | ELP-260-000009263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009267 | ELP-260-000009267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009269 | ELP-260-000009270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009276 | ELP-260-000009276 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009285 | ELP-260-000009286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009289 | ELP-260-000009289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009292 | ELP-260-000009292 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009295 | ELP-260-000009295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009303 | ELP-260-000009303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009308 | ELP-260-000009308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009313 | ELP-260-000009313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009316 | ELP-260-000009316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009321 | ELP-260-000009321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009325 | ELP-260-000009326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009328 | ELP-260-000009328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009330 | ELP-260-000009332 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009340 | ELP-260-000009340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009345 | ELP-260-000009345 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009347 | ELP-260-000009347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009351 | ELP-260-000009351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009353 | ELP-260-000009353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009359 | ELP-260-000009359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009364 | ELP-260-000009364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009374 | ELP-260-000009374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009380 | ELP-260-000009380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009382 | ELP-260-000009382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009385 | ELP-260-000009385 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009391 | ELP-260-000009391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009395 | ELP-260-000009395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009399 | ELP-260-000009399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009401 | ELP-260-000009401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009406 | ELP-260-000009406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009414 | ELP-260-000009414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009422 | ELP-260-000009422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009424 | ELP-260-000009425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009427 | ELP-260-000009427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009430 | ELP-260-000009430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009434 | ELP-260-000009435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009438 | ELP-260-000009438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009440 | ELP-260-000009441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009446 | ELP-260-000009446 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009449 | ELP-260-000009449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009455 | ELP-260-000009455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009459 | ELP-260-000009460 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009470 | ELP-260-000009470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009478 | ELP-260-000009478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009480 | ELP-260-000009480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009485 | ELP-260-000009486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009488 | ELP-260-000009488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009491 | ELP-260-000009493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009502 | ELP-260-000009502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009505 | ELP-260-000009505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009508 | ELP-260-000009509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009516 | ELP-260-000009516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009522 | ELP-260-000009522 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009527 | ELP-260-000009527 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009531 | ELP-260-000009533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009535 | ELP-260-000009535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009539 | ELP-260-000009540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009544 | ELP-260-000009546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009548 | ELP-260-000009548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009550 | ELP-260-000009551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009554 | ELP-260-000009554 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009557 | ELP-260-000009558 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009561 | ELP-260-000009562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009565 | ELP-260-000009565 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009573 | ELP-260-000009573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009575 | ELP-260-000009575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009578 | ELP-260-000009578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009590 | ELP-260-000009590 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009593 | ELP-260-000009593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009598 | ELP-260-000009598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009602 | ELP-260-000009602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009606 | ELP-260-000009606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009610 | ELP-260-000009611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009617 | ELP-260-000009618 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009626 | ELP-260-000009627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009630 | ELP-260-000009630 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009637 | ELP-260-000009637 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009639 | ELP-260-000009639 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009642 | ELP-260-000009643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009649 | ELP-260-000009649 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009654 | ELP-260-000009654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009656 | ELP-260-000009657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009667 | ELP-260-000009667 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009669 | ELP-260-000009670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009675 | ELP-260-000009675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009677 | ELP-260-000009678 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009681 | ELP-260-000009681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009684 | ELP-260-000009684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009690 | ELP-260-000009690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009693 | ELP-260-000009693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009696 | ELP-260-000009696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009699 | ELP-260-000009699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009704 | ELP-260-000009704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009709 | ELP-260-000009709 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009713 | ELP-260-000009714 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009717 | ELP-260-000009718 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009722 | ELP-260-000009722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009727 | ELP-260-000009728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009731 | ELP-260-000009731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009736 | ELP-260-000009736 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009739 | ELP-260-000009739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009742 | ELP-260-000009742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009747 | ELP-260-000009747 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009751 | ELP-260-000009754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009761 | ELP-260-000009761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009764 | ELP-260-000009764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009768 | ELP-260-000009771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009783 | ELP-260-000009783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009788 | ELP-260-000009788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009794 | ELP-260-000009794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009798 | ELP-260-000009798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009800 | ELP-260-000009800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009802 | ELP-260-000009803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009808 | ELP-260-000009808 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009811 | ELP-260-000009811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009814 | ELP-260-000009814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009816 | ELP-260-000009816 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009818 | ELP-260-000009819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009824 | ELP-260-000009824 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009826 | ELP-260-000009826 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009828 | ELP-260-000009828 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009830 | ELP-260-000009831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009833 | ELP-260-000009834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009837 | ELP-260-000009837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009840 | ELP-260-000009840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009846 | ELP-260-000009846 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009851 | ELP-260-000009851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009863 | ELP-260-000009864 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009867 | ELP-260-000009867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009871 | ELP-260-000009871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009882 | ELP-260-000009882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009885 | ELP-260-000009885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009887 | ELP-260-000009887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009899 | ELP-260-000009899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009910 | ELP-260-000009911 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009918 | ELP-260-000009918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009927 | ELP-260-000009927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009931 | ELP-260-000009931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009934 | ELP-260-000009934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009940 | ELP-260-000009940 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009944 | ELP-260-000009944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009947 | ELP-260-000009947 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009949 | ELP-260-000009949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000009951 | ELP-260-000009951 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009961 | ELP-260-000009961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009965 | ELP-260-000009965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009969 | ELP-260-000009969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009975 | ELP-260-000009975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009979 | ELP-260-000009979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000009996 | ELP-260-000009996 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010001 | ELP-260-000010001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010005 | ELP-260-000010005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010009 | ELP-260-000010009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010011 | ELP-260-000010011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010025 | ELP-260-000010025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010027 | ELP-260-000010027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010032 | ELP-260-000010032 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010036 | ELP-260-000010036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010040 | ELP-260-000010040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010048 | ELP-260-000010049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010056 | ELP-260-000010057 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010069 | ELP-260-000010069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010071 | ELP-260-000010071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010074 | ELP-260-000010074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010076 | ELP-260-000010077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010082 | ELP-260-000010082 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010086 | ELP-260-000010086 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010102 | ELP-260-000010103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010124 | ELP-260-000010124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010126 | ELP-260-000010126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010129 | ELP-260-000010131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010142 | ELP-260-000010142 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010151 | ELP-260-000010152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010154 | ELP-260-000010155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010160 | ELP-260-000010160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010167 | ELP-260-000010167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010177 | ELP-260-000010177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010179 | ELP-260-000010179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010182 | ELP-260-000010182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010185 | ELP-260-000010185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010193 | ELP-260-000010193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010202 | ELP-260-000010202 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010205 | ELP-260-000010205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010207 | ELP-260-000010207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010209 | ELP-260-000010209 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010212 | ELP-260-000010212 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010214 | ELP-260-000010214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010216 | ELP-260-000010216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010220 | ELP-260-000010220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010222 | ELP-260-000010222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010227 | ELP-260-000010228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010249 | ELP-260-000010249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010254 | ELP-260-000010254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010257 | ELP-260-000010257 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010262 | ELP-260-000010262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010266 | ELP-260-000010266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010272 | ELP-260-000010272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010286 | ELP-260-000010286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010293 | ELP-260-000010293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010295 | ELP-260-000010296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010300 | ELP-260-000010300 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010302 | ELP-260-000010302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010307 | ELP-260-000010307 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010310 | ELP-260-000010310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010313 | ELP-260-000010313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010324 | ELP-260-000010324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010327 | ELP-260-000010327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010338 | ELP-260-000010338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010341 | ELP-260-000010341 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010346 | ELP-260-000010346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010349 | ELP-260-000010349 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010356 | ELP-260-000010356 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010371 | ELP-260-000010371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010374 | ELP-260-000010374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010378 | ELP-260-000010378 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010385 | ELP-260-000010386 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010398 | ELP-260-000010399 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010401 | ELP-260-000010401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010403 | ELP-260-000010403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010407 | ELP-260-000010407 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010416 | ELP-260-000010417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010444 | ELP-260-000010444 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010451 | ELP-260-000010451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010455 | ELP-260-000010456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010458 | ELP-260-000010458 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010460 | ELP-260-000010461 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010474 | ELP-260-000010474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010478 | ELP-260-000010478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010494 | ELP-260-000010494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010498 | ELP-260-000010498 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010514 | ELP-260-000010514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010517 | ELP-260-000010517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010530 | ELP-260-000010530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010532 | ELP-260-000010532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010537 | ELP-260-000010537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010542 | ELP-260-000010542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010555 | ELP-260-000010556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010566 | ELP-260-000010566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010573 | ELP-260-000010573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010575 | ELP-260-000010575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010577 | ELP-260-000010577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010582 | ELP-260-000010582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010584 | ELP-260-000010584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010595 | ELP-260-000010596 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010600 | ELP-260-000010601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010606 | ELP-260-000010606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010609 | ELP-260-000010609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010613 | ELP-260-000010613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010621 | ELP-260-000010621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010624 | ELP-260-000010625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010634 | ELP-260-000010634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010638 | ELP-260-000010638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010640 | ELP-260-000010640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010648 | ELP-260-000010648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010652 | ELP-260-000010652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010658 | ELP-260-000010660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010662 | ELP-260-000010662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010665 | ELP-260-000010665 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010668 | ELP-260-000010668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010675 | ELP-260-000010676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010679 | ELP-260-000010679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010682 | ELP-260-000010682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010685 | ELP-260-000010686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010688 | ELP-260-000010688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010692 | ELP-260-000010692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010695 | ELP-260-000010696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010699 | ELP-260-000010699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010701 | ELP-260-000010701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010705 | ELP-260-000010705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010717 | ELP-260-000010717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010722 | ELP-260-000010723 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010725 | ELP-260-000010725 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010728 | ELP-260-000010728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010730 | ELP-260-000010730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010732 | ELP-260-000010732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010735 | ELP-260-000010735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010739 | ELP-260-000010739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010741 | ELP-260-000010741 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010743 | ELP-260-000010743 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010745 | ELP-260-000010745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010748 | ELP-260-000010750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010753 | ELP-260-000010753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010757 | ELP-260-000010757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010759 | ELP-260-000010761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010763 | ELP-260-000010763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010769 | ELP-260-000010771 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010775 | ELP-260-000010775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010783 | ELP-260-000010783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010785 | ELP-260-000010785 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010787 | ELP-260-000010787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010797 | ELP-260-000010797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010799 | ELP-260-000010799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010801 | ELP-260-000010803 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010806 | ELP-260-000010806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010813 | ELP-260-000010815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010819 | ELP-260-000010819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010822 | ELP-260-000010822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010825 | ELP-260-000010825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010829 | ELP-260-000010829 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010831 | ELP-260-000010831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010837 | ELP-260-000010837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010839 | ELP-260-000010839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010843 | ELP-260-000010843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010845 | ELP-260-000010845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010848 | ELP-260-000010849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010853 | ELP-260-000010854 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010856 | ELP-260-000010857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010862 | ELP-260-000010862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010868 | ELP-260-000010868 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010870 | ELP-260-000010870 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010873 | ELP-260-000010873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010880 | ELP-260-000010880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010883 | ELP-260-000010884 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010888 | ELP-260-000010888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010890 | ELP-260-000010890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010893 | ELP-260-000010893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010901 | ELP-260-000010901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010912 | ELP-260-000010912 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010916 | ELP-260-000010916 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010919 | ELP-260-000010920 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010923 | ELP-260-000010923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010928 | ELP-260-000010928 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010938 | ELP-260-000010938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010940 | ELP-260-000010940 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010947 | ELP-260-000010950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010956 | ELP-260-000010956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010958 | ELP-260-000010958 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010962 | ELP-260-000010962 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010964 | ELP-260-000010964 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010967 | ELP-260-000010967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010969 | ELP-260-000010969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010971 | ELP-260-000010972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010974 | ELP-260-000010974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000010981 | ELP-260-000010981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010983 | ELP-260-000010983 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010987 | ELP-260-000010987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010989 | ELP-260-000010989 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000010991 | ELP-260-000010993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011005 | ELP-260-000011005 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011013 | ELP-260-000011016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011020 | ELP-260-000011020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011022 | ELP-260-000011025 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011031 | ELP-260-000011032 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011035 | ELP-260-000011035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011040 | ELP-260-000011040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011045 | ELP-260-000011045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011048 | ELP-260-000011049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011054 | ELP-260-000011054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011067 | ELP-260-000011067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011075 | ELP-260-000011076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011101 | ELP-260-000011103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011141 | ELP-260-000011141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011143 | ELP-260-000011143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011152 | ELP-260-000011152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011160 | ELP-260-000011163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011171 | ELP-260-000011172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011179 | ELP-260-000011179 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011190 | ELP-260-000011191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011199 | ELP-260-000011199 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011210 | ELP-260-000011210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011218 | ELP-260-000011218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011220 | ELP-260-000011220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011224 | ELP-260-000011225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011229 | ELP-260-000011232 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011245 | ELP-260-000011245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011250 | ELP-260-000011250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011252 | ELP-260-000011253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011255 | ELP-260-000011258 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011276 | ELP-260-000011277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011282 | ELP-260-000011282 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011294 | ELP-260-000011294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011308 | ELP-260-000011308 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011310 | ELP-260-000011310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011315 | ELP-260-000011316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011327 | ELP-260-000011327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011331 | ELP-260-000011331 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011337 | ELP-260-000011337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011340 | ELP-260-000011340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011354 | ELP-260-000011354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011356 | ELP-260-000011358 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011371 | ELP-260-000011371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011374 | ELP-260-000011374 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011382 | ELP-260-000011382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011387 | ELP-260-000011387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011395 | ELP-260-000011395 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011398 | ELP-260-000011398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011401 | ELP-260-000011403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011412 | ELP-260-000011415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011419 | ELP-260-000011419 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011423 | ELP-260-000011423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011429 | ELP-260-000011430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011438 | ELP-260-000011438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011446 | ELP-260-000011447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011455 | ELP-260-000011456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011460 | ELP-260-000011460 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011467 | ELP-260-000011468 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011470 | ELP-260-000011470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011489 | ELP-260-000011489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011494 | ELP-260-000011496 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011499 | ELP-260-000011500 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011504 | ELP-260-000011504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011506 | ELP-260-000011506 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011511 | ELP-260-000011511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011523 | ELP-260-000011524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011526 | ELP-260-000011526 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011528 | ELP-260-000011529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011537 | ELP-260-000011537 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011542 | ELP-260-000011544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011551 | ELP-260-000011551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011556 | ELP-260-000011556 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011571 | ELP-260-000011572 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011576 | ELP-260-000011576 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011582 | ELP-260-000011583 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011585 | ELP-260-000011585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011587 | ELP-260-000011589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011599 | ELP-260-000011599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011602 | ELP-260-000011603 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011609 | ELP-260-000011609 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011612 | ELP-260-000011612 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011615 | ELP-260-000011615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011622 | ELP-260-000011623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011638 | ELP-260-000011638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011671 | ELP-260-000011671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011673 | ELP-260-000011676 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011680 | ELP-260-000011681 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011689 | ELP-260-000011689 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011693 | ELP-260-000011694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011700 | ELP-260-000011702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011709 | ELP-260-000011711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011714 | ELP-260-000011715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011721 | ELP-260-000011723 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011729 | ELP-260-000011730 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011734 | ELP-260-000011735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011738 | ELP-260-000011738 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011740 | ELP-260-000011741 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011745 | ELP-260-000011748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011750 | ELP-260-000011750 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011757 | ELP-260-000011757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011761 | ELP-260-000011761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011766 | ELP-260-000011766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011788 | ELP-260-000011797 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011801 | ELP-260-000011801 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011812 | ELP-260-000011813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011815 | ELP-260-000011815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011817 | ELP-260-000011819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011823 | ELP-260-000011823 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011830 | ELP-260-000011830 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011835 | ELP-260-000011835 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011837 | ELP-260-000011838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011840 | ELP-260-000011840 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011842 | ELP-260-000011844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011847 | ELP-260-000011847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011849 | ELP-260-000011849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011851 | ELP-260-000011852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011855 | ELP-260-000011857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011864 | ELP-260-000011867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011873 | ELP-260-000011873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011879 | ELP-260-000011880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011890 | ELP-260-000011890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011893 | ELP-260-000011893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011898 | ELP-260-000011901 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011903 | ELP-260-000011903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011906 | ELP-260-000011906 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011908 | ELP-260-000011908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011910 | ELP-260-000011913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011915 | ELP-260-000011915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011918 | ELP-260-000011921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011928 | ELP-260-000011929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011936 | ELP-260-000011937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011939 | ELP-260-000011939 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011941 | ELP-260-000011942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011953 | ELP-260-000011953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011959 | ELP-260-000011959 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000011983 | ELP-260-000011983 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000011986 | ELP-260-000011987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012002 | ELP-260-000012002 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012013 | ELP-260-000012014 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012016 | ELP-260-000012017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012019 | ELP-260-000012020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012032 | ELP-260-000012032 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012035 | ELP-260-000012035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012037 | ELP-260-000012037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012039 | ELP-260-000012040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012043 | ELP-260-000012044 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012047 | ELP-260-000012048 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012052 | ELP-260-000012052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012066 | ELP-260-000012069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012072 | ELP-260-000012074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012077 | ELP-260-000012077 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012087 | ELP-260-000012089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012092 | ELP-260-000012092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012097 | ELP-260-000012097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012100 | ELP-260-000012100 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012106 | ELP-260-000012107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012119 | ELP-260-000012119 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012126 | ELP-260-000012126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012130 | ELP-260-000012131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012137 | ELP-260-000012137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012139 | ELP-260-000012139 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012151 | ELP-260-000012152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012161 | ELP-260-000012161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012177 | ELP-260-000012177 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012182 | ELP-260-000012182 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012185 | ELP-260-000012185 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012194 | ELP-260-000012195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012201 | ELP-260-000012201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012218 | ELP-260-000012219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012222 | ELP-260-000012222 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012225 | ELP-260-000012225 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012233 | ELP-260-000012233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012253 | ELP-260-000012253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012302 | ELP-260-000012302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012310 | ELP-260-000012310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012312 | ELP-260-000012317 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012319 | ELP-260-000012323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012325 | ELP-260-000012326 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012330 | ELP-260-000012330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012332 | ELP-260-000012333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012335 | ELP-260-000012340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012342 | ELP-260-000012346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012348 | ELP-260-000012348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012350 | ELP-260-000012353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012355 | ELP-260-000012362 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012365 | ELP-260-000012365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012367 | ELP-260-000012367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012389 | ELP-260-000012389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012394 | ELP-260-000012394 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012397 | ELP-260-000012397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012405 | ELP-260-000012408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012410 | ELP-260-000012411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012414 | ELP-260-000012414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012448 | ELP-260-000012448 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012454 | ELP-260-000012454 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012456 | ELP-260-000012456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012467 | ELP-260-000012467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012488 | ELP-260-000012488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012502 | ELP-260-000012502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012519 | ELP-260-000012520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012528 | ELP-260-000012528 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012543 | ELP-260-000012543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012563 | ELP-260-000012563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012568 | ELP-260-000012569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012571 | ELP-260-000012571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012575 | ELP-260-000012575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012577 | ELP-260-000012577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012580 | ELP-260-000012580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012583 | ELP-260-000012584 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012596 | ELP-260-000012597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012600 | ELP-260-000012600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012603 | ELP-260-000012604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012606 | ELP-260-000012606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012613 | ELP-260-000012613 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012631 | ELP-260-000012631 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012640 | ELP-260-000012640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012648 | ELP-260-000012648 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012655 | ELP-260-000012655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012657 | ELP-260-000012657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012678 | ELP-260-000012678 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012695 | ELP-260-000012695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012711 | ELP-260-000012711 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012719 | ELP-260-000012721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012724 | ELP-260-000012724 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012734 | ELP-260-000012736 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012739 | ELP-260-000012742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012744 | ELP-260-000012745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012749 | ELP-260-000012751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012753 | ELP-260-000012757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012759 | ELP-260-000012761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012764 | ELP-260-000012769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012774 | ELP-260-000012774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012778 | ELP-260-000012779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012781 | ELP-260-000012781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012784 | ELP-260-000012784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012786 | ELP-260-000012788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012790 | ELP-260-000012791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012793 | ELP-260-000012794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012796 | ELP-260-000012798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012801 | ELP-260-000012818 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012822 | ELP-260-000012822 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012824 | ELP-260-000012825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012833 | ELP-260-000012836 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012838 | ELP-260-000012838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012842 | ELP-260-000012842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012849 | ELP-260-000012851 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012859 | ELP-260-000012859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012861 | ELP-260-000012861 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012864 | ELP-260-000012867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012870 | ELP-260-000012870 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012872 | ELP-260-000012872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012884 | ELP-260-000012885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012887 | ELP-260-000012887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012896 | ELP-260-000012896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012908 | ELP-260-000012908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012915 | ELP-260-000012915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012923 | ELP-260-000012925 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012933 | ELP-260-000012933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012938 | ELP-260-000012938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012940 | ELP-260-000012944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012946 | ELP-260-000012946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012948 | ELP-260-000012949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012964 | ELP-260-000012965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012973 | ELP-260-000012973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012976 | ELP-260-000012976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000012978 | ELP-260-000012978 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000012995 | ELP-260-000012998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013000 | ELP-260-000013001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013014 | ELP-260-000013014 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013016 | ELP-260-000013017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013027 | ELP-260-000013027 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013029 | ELP-260-000013030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013032 | ELP-260-000013033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013035 | ELP-260-000013037 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013069 | ELP-260-000013069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013080 | ELP-260-000013080 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013088 | ELP-260-000013090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013092 | ELP-260-000013092 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013094 | ELP-260-000013094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013097 | ELP-260-000013097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013105 | ELP-260-000013105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013113 | ELP-260-000013113 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013116 | ELP-260-000013118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013120 | ELP-260-000013124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013126 | ELP-260-000013128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013131 | ELP-260-000013131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013135 | ELP-260-000013138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013143 | ELP-260-000013144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013152 | ELP-260-000013152 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013162 | ELP-260-000013166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013174 | ELP-260-000013174 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013176 | ELP-260-000013176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013180 | ELP-260-000013180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013183 | ELP-260-000013183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013187 | ELP-260-000013187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013195 | ELP-260-000013195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013197 | ELP-260-000013197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013203 | ELP-260-000013203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013205 | ELP-260-000013205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013208 | ELP-260-000013208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013210 | ELP-260-000013210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013216 | ELP-260-000013216 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013218 | ELP-260-000013219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013221 | ELP-260-000013224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013226 | ELP-260-000013226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013237 | ELP-260-000013237 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013239 | ELP-260-000013239 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013249 | ELP-260-000013249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013254 | ELP-260-000013254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013260 | ELP-260-000013260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013266 | ELP-260-000013266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013270 | ELP-260-000013270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013285 | ELP-260-000013285 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013291 | ELP-260-000013291 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013298 | ELP-260-000013299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013302 | ELP-260-000013302 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013306 | ELP-260-000013306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013313 | ELP-260-000013313 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013321 | ELP-260-000013321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013323 | ELP-260-000013327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013330 | ELP-260-000013331 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013336 | ELP-260-000013336 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013340 | ELP-260-000013342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013349 | ELP-260-000013350 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013352 | ELP-260-000013360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013365 | ELP-260-000013365 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013367 | ELP-260-000013384 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013389 | ELP-260-000013391 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013396 | ELP-260-000013397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013405 | ELP-260-000013405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013411 | ELP-260-000013411 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013413 | ELP-260-000013413 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013415 | ELP-260-000013415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013421 | ELP-260-000013421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013426 | ELP-260-000013427 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013429 | ELP-260-000013432 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013435 | ELP-260-000013435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013443 | ELP-260-000013445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013449 | ELP-260-000013449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013451 | ELP-260-000013452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013454 | ELP-260-000013455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013462 | ELP-260-000013463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013469 | ELP-260-000013470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013474 | ELP-260-000013475 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013478 | ELP-260-000013478 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013482 | ELP-260-000013482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013485 | ELP-260-000013487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013489 | ELP-260-000013489 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013493 | ELP-260-000013493 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013495 | ELP-260-000013497 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013499 | ELP-260-000013500 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013502 | ELP-260-000013502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013509 | ELP-260-000013510 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013517 | ELP-260-000013521 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013523 | ELP-260-000013523 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013525 | ELP-260-000013526 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013528 | ELP-260-000013532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013534 | ELP-260-000013534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013539 | ELP-260-000013539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013545 | ELP-260-000013546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013551 | ELP-260-000013552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013554 | ELP-260-000013554 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013562 | ELP-260-000013562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013564 | ELP-260-000013564 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013566 | ELP-260-000013566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013569 | ELP-260-000013569 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013572 | ELP-260-000013574 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013577 | ELP-260-000013577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013579 | ELP-260-000013579 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013581 | ELP-260-000013581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013586 | ELP-260-000013586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013588 | ELP-260-000013589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013605 | ELP-260-000013606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013611 | ELP-260-000013614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013621 | ELP-260-000013621 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013623 | ELP-260-000013623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013630 | ELP-260-000013634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013643 | ELP-260-000013643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013663 | ELP-260-000013663 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013666 | ELP-260-000013666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013670 | ELP-260-000013670 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013672 | ELP-260-000013672 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013674 | ELP-260-000013674 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013680 | ELP-260-000013683 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013687 | ELP-260-000013688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013699 | ELP-260-000013700 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013702 | ELP-260-000013702 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013705 | ELP-260-000013705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013710 | ELP-260-000013712 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013723 | ELP-260-000013723 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013732 | ELP-260-000013732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013738 | ELP-260-000013742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013744 | ELP-260-000013746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013752 | ELP-260-000013752 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013755 | ELP-260-000013757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013761 | ELP-260-000013761 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013764 | ELP-260-000013764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013768 | ELP-260-000013768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013772 | ELP-260-000013772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013774 | ELP-260-000013774 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013779 | ELP-260-000013779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013781 | ELP-260-000013783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013790 | ELP-260-000013790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013792 | ELP-260-000013793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013799 | ELP-260-000013800 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013805 | ELP-260-000013806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013811 | ELP-260-000013811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013819 | ELP-260-000013819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013824 | ELP-260-000013825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013827 | ELP-260-000013837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013840 | ELP-260-000013841 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013843 | ELP-260-000013844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013849 | ELP-260-000013852 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013854 | ELP-260-000013858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013865 | ELP-260-000013866 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013872 | ELP-260-000013874 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013876 | ELP-260-000013876 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013885 | ELP-260-000013885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013887 | ELP-260-000013888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013895 | ELP-260-000013895 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013898 | ELP-260-000013898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013900 | ELP-260-000013900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013903 | ELP-260-000013903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013913 | ELP-260-000013913 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013919 | ELP-260-000013919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013923 | ELP-260-000013923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013929 | ELP-260-000013929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013933 | ELP-260-000013933 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013936 | ELP-260-000013949 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013954 | ELP-260-000013956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013973 | ELP-260-000013973 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013975 | ELP-260-000013976 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013981 | ELP-260-000013981 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013990 | ELP-260-000013990 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000013993 | ELP-260-000013995 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000013997 | ELP-260-000013997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014000 | ELP-260-000014000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014002 | ELP-260-000014004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014012 | ELP-260-000014015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014021 | ELP-260-000014022 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014024 | ELP-260-000014024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014026 | ELP-260-000014026 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014030 | ELP-260-000014030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014032 | ELP-260-000014033 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014040 | ELP-260-000014040 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014042 | ELP-260-000014042 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014047 | ELP-260-000014047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014049 | ELP-260-000014049 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014056 | ELP-260-000014058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014060 | ELP-260-000014061 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014067 | ELP-260-000014070 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014076 | ELP-260-000014076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014078 | ELP-260-000014079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014082 | ELP-260-000014084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014089 | ELP-260-000014090 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014094 | ELP-260-000014097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014101 | ELP-260-000014102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014104 | ELP-260-000014105 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014110 | ELP-260-000014110 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014114 | ELP-260-000014114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014116 | ELP-260-000014121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014123 | ELP-260-000014124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014126 | ELP-260-000014126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014130 | ELP-260-000014130 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014132 | ELP-260-000014132 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014140 | ELP-260-000014141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014143 | ELP-260-000014143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014145 | ELP-260-000014145 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014147 | ELP-260-000014154 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014157 | ELP-260-000014159 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014161 | ELP-260-000014161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014174 | ELP-260-000014176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014180 | ELP-260-000014181 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014186 | ELP-260-000014187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014190 | ELP-260-000014191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014201 | ELP-260-000014206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014215 | ELP-260-000014215 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014226 | ELP-260-000014226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014228 | ELP-260-000014228 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014231 | ELP-260-000014231 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014236 | ELP-260-000014239 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014241 | ELP-260-000014243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014245 | ELP-260-000014251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014254 | ELP-260-000014254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014257 | ELP-260-000014260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014263 | ELP-260-000014263 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014268 | ELP-260-000014270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014274 | ELP-260-000014274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014278 | ELP-260-000014278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014280 | ELP-260-000014280 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014285 | ELP-260-000014287 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014293 | ELP-260-000014293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014297 | ELP-260-000014297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014300 | ELP-260-000014301 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014305 | ELP-260-000014306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014308 | ELP-260-000014310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014312 | ELP-260-000014316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014318 | ELP-260-000014318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014320 | ELP-260-000014320 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014322 | ELP-260-000014322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014324 | ELP-260-000014324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014332 | ELP-260-000014334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014336 | ELP-260-000014338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014341 | ELP-260-000014343 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014347 | ELP-260-000014348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014351 | ELP-260-000014351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014354 | ELP-260-000014354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014358 | ELP-260-000014360 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014364 | ELP-260-000014366 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014371 | ELP-260-000014373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014375 | ELP-260-000014375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014377 | ELP-260-000014379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014395 | ELP-260-000014397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014402 | ELP-260-000014402 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014414 | ELP-260-000014415 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014417 | ELP-260-000014417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014422 | ELP-260-000014422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014430 | ELP-260-000014430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014433 | ELP-260-000014434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014436 | ELP-260-000014437 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014447 | ELP-260-000014447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014452 | ELP-260-000014452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014456 | ELP-260-000014456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014458 | ELP-260-000014459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014462 | ELP-260-000014463 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014470 | ELP-260-000014470 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014474 | ELP-260-000014476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014479 | ELP-260-000014483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014487 | ELP-260-000014487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014491 | ELP-260-000014492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014495 | ELP-260-000014497 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014501 | ELP-260-000014501 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014507 | ELP-260-000014508 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014515 | ELP-260-000014515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014517 | ELP-260-000014518 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014525 | ELP-260-000014528 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014530 | ELP-260-000014534 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014538 | ELP-260-000014538 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014542 | ELP-260-000014542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014544 | ELP-260-000014544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014546 | ELP-260-000014546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014552 | ELP-260-000014552 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014561 | ELP-260-000014561 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014585 | ELP-260-000014585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008