UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-260-000014587 | to | ELP-260-000014587 |
| ELP-260-000014590 | to | ELP-260-000014590 |
| ELP-260-000014593 | to | ELP-260-000014593 |
| ELP-260-000014597 | to | ELP-260-000014598 |
| ELP-260-000014601 | to | ELP-260-000014602 |
| ELP-260-000014604 | to | ELP-260-000014604 |
| ELP-260-000014606 | to | ELP-260-000014606 |
| ELP-260-000014608 | to | ELP-260-000014608 |
| ELP-260-000014610 | to | ELP-260-000014610 |
| ELP-260-000014620 | to | ELP-260-000014620 |
| ELP-260-000014624 | to | ELP-260-000014625 |
| ELP-260-000014627 | to | ELP-260-000014628 |
| ELP-260-000014634 | to | ELP-260-000014640 |
| ELP-260-000014642 | to | ELP-260-000014643 |
| ELP-260-000014647 | to | ELP-260-000014649 |
| ELP-260-000014651 | to | ELP-260-000014652 |
| ELP-260-000014654 | to | ELP-260-000014654 |
| ELP-260-000014657 | to | ELP-260-000014659 |
| ELP-260-000014661 | to | ELP-260-000014661 |
| ELP-260-000014671 | to | ELP-260-000014672 |
| ELP-260-000014688 | to | ELP-260-000014691 |
| ELP-260-000014706 | to | ELP-260-000014707 |
| ELP-260-000014724 | to | ELP-260-000014726 |
| ELP-260-000014728 | to | ELP-260-000014733 |
| ELP-260-000014737 | to | ELP-260-000014737 |
| ELP-260-000014743 | to | ELP-260-000014746 |
| ELP-260-000014748 | to | ELP-260-000014748 |
| ELP-260-000014750 | to | ELP-260-000014754 |
| ELP-260-000014757 | to | ELP-260-000014757 |
| ELP-260-000014760 | to | ELP-260-000014763 |
| ELP-260-000014780 | to | ELP-260-000014781 |
| ELP-260-000014784 | to | ELP-260-000014784 |
| ELP-260-000014790 | to | ELP-260-000014790 |
| ELP-260-000014793 | to | ELP-260-000014794 |
| ELP-260-000014797 | to | ELP-260-000014799 |
| ELP-260-000014802 | to | ELP-260-000014802 |
| ELP-260-000014804 | to | ELP-260-000014804 |
| ELP-260-000014807 | to | ELP-260-000014807 |
| ELP-260-000014829 | to | ELP-260-000014829 |
| ELP-260-000014837 | to | ELP-260-000014837 |
| ELP-260-000014839 | to | ELP-260-000014839 |
| ELP-260-000014841 | to | ELP-260-000014842 |
| ELP-260-000014852 | to | ELP-260-000014859 |
| ELP-260-000014862 | to | ELP-260-000014862 |

2

| | | |
|---|---|---|
| ELP-260-000014865 | to | ELP-260-000014865 |
| ELP-260-000014867 | to | ELP-260-000014867 |
| ELP-260-000014869 | to | ELP-260-000014871 |
| ELP-260-000014884 | to | ELP-260-000014885 |
| ELP-260-000014888 | to | ELP-260-000014888 |
| ELP-260-000014892 | to | ELP-260-000014892 |
| ELP-260-000014894 | to | ELP-260-000014894 |
| ELP-260-000014901 | to | ELP-260-000014902 |
| ELP-260-000014905 | to | ELP-260-000014905 |
| ELP-260-000014909 | to | ELP-260-000014909 |
| ELP-260-000014922 | to | ELP-260-000014923 |
| ELP-260-000014926 | to | ELP-260-000014927 |
| ELP-260-000014934 | to | ELP-260-000014934 |
| ELP-260-000014949 | to | ELP-260-000014955 |
| ELP-260-000014960 | to | ELP-260-000014960 |
| ELP-260-000014963 | to | ELP-260-000014963 |
| ELP-260-000014968 | to | ELP-260-000014972 |
| ELP-260-000014980 | to | ELP-260-000014980 |
| ELP-260-000014986 | to | ELP-260-000014987 |
| ELP-260-000014991 | to | ELP-260-000014992 |
| ELP-260-000014996 | to | ELP-260-000015000 |
| ELP-260-000015003 | to | ELP-260-000015003 |
| ELP-260-000015006 | to | ELP-260-000015006 |
| ELP-260-000015008 | to | ELP-260-000015008 |
| ELP-260-000015015 | to | ELP-260-000015015 |
| ELP-260-000015020 | to | ELP-260-000015020 |
| ELP-260-000015023 | to | ELP-260-000015023 |
| ELP-260-000015035 | to | ELP-260-000015036 |
| ELP-260-000015043 | to | ELP-260-000015047 |
| ELP-260-000015049 | to | ELP-260-000015050 |
| ELP-260-000015055 | to | ELP-260-000015056 |
| ELP-260-000015061 | to | ELP-260-000015063 |
| ELP-260-000015066 | to | ELP-260-000015081 |
| ELP-260-000015095 | to | ELP-260-000015095 |
| ELP-260-000015101 | to | ELP-260-000015104 |
| ELP-260-000015109 | to | ELP-260-000015116 |
| ELP-260-000015118 | to | ELP-260-000015118 |
| ELP-260-000015122 | to | ELP-260-000015122 |
| ELP-260-000015124 | to | ELP-260-000015124 |
| ELP-260-000015128 | to | ELP-260-000015137 |
| ELP-260-000015139 | to | ELP-260-000015141 |
| ELP-260-000015143 | to | ELP-260-000015143 |
| ELP-260-000015145 | to | ELP-260-000015153 |
| ELP-260-000015155 | to | ELP-260-000015155 |

| | | |
|---|---|---|
| ELP-260-000015157 | to | ELP-260-000015157 |
| ELP-260-000015159 | to | ELP-260-000015164 |
| ELP-260-000015166 | to | ELP-260-000015166 |
| ELP-260-000015172 | to | ELP-260-000015172 |
| ELP-260-000015175 | to | ELP-260-000015175 |
| ELP-260-000015178 | to | ELP-260-000015178 |
| ELP-260-000015180 | to | ELP-260-000015180 |
| ELP-260-000015189 | to | ELP-260-000015191 |
| ELP-260-000015195 | to | ELP-260-000015195 |
| ELP-260-000015197 | to | ELP-260-000015197 |
| ELP-260-000015202 | to | ELP-260-000015203 |
| ELP-260-000015214 | to | ELP-260-000015229 |
| ELP-260-000015235 | to | ELP-260-000015235 |
| ELP-260-000015237 | to | ELP-260-000015237 |
| ELP-260-000015241 | to | ELP-260-000015241 |
| ELP-260-000015248 | to | ELP-260-000015250 |
| ELP-260-000015256 | to | ELP-260-000015256 |
| ELP-260-000015262 | to | ELP-260-000015262 |
| ELP-260-000015265 | to | ELP-260-000015268 |
| ELP-260-000015272 | to | ELP-260-000015273 |
| ELP-260-000015286 | to | ELP-260-000015286 |
| ELP-260-000015288 | to | ELP-260-000015288 |
| ELP-260-000015294 | to | ELP-260-000015294 |
| ELP-260-000015296 | to | ELP-260-000015297 |
| ELP-260-000015305 | to | ELP-260-000015305 |
| ELP-260-000015309 | to | ELP-260-000015309 |
| ELP-260-000015311 | to | ELP-260-000015311 |
| ELP-260-000015316 | to | ELP-260-000015316 |
| ELP-260-000015318 | to | ELP-260-000015318 |
| ELP-260-000015330 | to | ELP-260-000015333 |
| ELP-260-000015337 | to | ELP-260-000015338 |
| ELP-260-000015343 | to | ELP-260-000015344 |
| ELP-260-000015347 | to | ELP-260-000015347 |
| ELP-260-000015351 | to | ELP-260-000015351 |
| ELP-260-000015353 | to | ELP-260-000015354 |
| ELP-260-000015360 | to | ELP-260-000015369 |
| ELP-260-000015372 | to | ELP-260-000015372 |
| ELP-260-000015376 | to | ELP-260-000015377 |
| ELP-260-000015387 | to | ELP-260-000015387 |
| ELP-260-000015425 | to | ELP-260-000015426 |
| ELP-260-000015431 | to | ELP-260-000015433 |
| ELP-260-000015436 | to | ELP-260-000015436 |
| ELP-260-000015438 | to | ELP-260-000015438 |
| ELP-260-000015440 | to | ELP-260-000015440 |

| | | |
|---|---|---|
| ELP-260-000015448 | to | ELP-260-000015452 |
| ELP-260-000015470 | to | ELP-260-000015476 |
| ELP-260-000015479 | to | ELP-260-000015480 |
| ELP-260-000015482 | to | ELP-260-000015482 |
| ELP-260-000015484 | to | ELP-260-000015492 |
| ELP-260-000015500 | to | ELP-260-000015504 |
| ELP-260-000015513 | to | ELP-260-000015514 |
| ELP-260-000015526 | to | ELP-260-000015526 |
| ELP-260-000015530 | to | ELP-260-000015530 |
| ELP-260-000015540 | to | ELP-260-000015544 |
| ELP-260-000015551 | to | ELP-260-000015551 |
| ELP-260-000015553 | to | ELP-260-000015553 |
| ELP-260-000015557 | to | ELP-260-000015558 |
| ELP-260-000015562 | to | ELP-260-000015562 |
| ELP-260-000015566 | to | ELP-260-000015566 |
| ELP-260-000015568 | to | ELP-260-000015568 |
| ELP-260-000015570 | to | ELP-260-000015573 |
| ELP-260-000015586 | to | ELP-260-000015586 |
| ELP-260-000015589 | to | ELP-260-000015589 |
| ELP-260-000015591 | to | ELP-260-000015591 |
| ELP-260-000015594 | to | ELP-260-000015594 |
| ELP-260-000015596 | to | ELP-260-000015597 |
| ELP-260-000015599 | to | ELP-260-000015599 |
| ELP-260-000015607 | to | ELP-260-000015608 |
| ELP-260-000015611 | to | ELP-260-000015611 |
| ELP-260-000015615 | to | ELP-260-000015616 |
| ELP-260-000015624 | to | ELP-260-000015627 |
| ELP-260-000015629 | to | ELP-260-000015629 |
| ELP-260-000015632 | to | ELP-260-000015632 |
| ELP-260-000015634 | to | ELP-260-000015634 |
| ELP-260-000015638 | to | ELP-260-000015638 |
| ELP-260-000015645 | to | ELP-260-000015646 |
| ELP-260-000015648 | to | ELP-260-000015651 |
| ELP-260-000015655 | to | ELP-260-000015655 |
| ELP-260-000015662 | to | ELP-260-000015662 |
| ELP-260-000015669 | to | ELP-260-000015669 |
| ELP-260-000015671 | to | ELP-260-000015671 |
| ELP-260-000015674 | to | ELP-260-000015675 |
| ELP-260-000015682 | to | ELP-260-000015682 |
| ELP-260-000015684 | to | ELP-260-000015684 |
| ELP-260-000015686 | to | ELP-260-000015690 |
| ELP-260-000015692 | to | ELP-260-000015692 |
| ELP-260-000015701 | to | ELP-260-000015701 |
| ELP-260-000015705 | to | ELP-260-000015705 |

| | | |
|---|---|---|
| ELP-260-000015719 | to | ELP-260-000015721 |
| ELP-260-000015724 | to | ELP-260-000015732 |
| ELP-260-000015746 | to | ELP-260-000015746 |
| ELP-260-000015748 | to | ELP-260-000015749 |
| ELP-260-000015752 | to | ELP-260-000015753 |
| ELP-260-000015755 | to | ELP-260-000015758 |
| ELP-260-000015764 | to | ELP-260-000015765 |
| ELP-260-000015768 | to | ELP-260-000015768 |
| ELP-260-000015781 | to | ELP-260-000015782 |
| ELP-260-000015784 | to | ELP-260-000015784 |
| ELP-260-000015793 | to | ELP-260-000015796 |
| ELP-260-000015799 | to | ELP-260-000015802 |
| ELP-260-000015804 | to | ELP-260-000015805 |
| ELP-260-000015809 | to | ELP-260-000015813 |
| ELP-260-000015817 | to | ELP-260-000015833 |
| ELP-260-000015835 | to | ELP-260-000015844 |
| ELP-260-000015846 | to | ELP-260-000015847 |
| ELP-260-000015856 | to | ELP-260-000015857 |
| ELP-260-000015864 | to | ELP-260-000015865 |
| ELP-260-000015868 | to | ELP-260-000015873 |
| ELP-260-000015876 | to | ELP-260-000015880 |
| ELP-260-000015882 | to | ELP-260-000015887 |
| ELP-260-000015893 | to | ELP-260-000015898 |
| ELP-260-000015902 | to | ELP-260-000015902 |
| ELP-260-000015904 | to | ELP-260-000015904 |
| ELP-260-000015906 | to | ELP-260-000015906 |
| ELP-260-000015910 | to | ELP-260-000015910 |
| ELP-260-000015914 | to | ELP-260-000015915 |
| ELP-260-000015918 | to | ELP-260-000015918 |
| ELP-260-000015921 | to | ELP-260-000015921 |
| ELP-260-000015923 | to | ELP-260-000015926 |
| ELP-260-000015936 | to | ELP-260-000015936 |
| ELP-260-000015946 | to | ELP-260-000015946 |
| ELP-260-000015950 | to | ELP-260-000015956 |
| ELP-260-000015958 | to | ELP-260-000015958 |
| ELP-260-000015973 | to | ELP-260-000015975 |
| ELP-260-000015980 | to | ELP-260-000015982 |
| ELP-260-000015991 | to | ELP-260-000015991 |
| ELP-260-000015996 | to | ELP-260-000015998 |
| ELP-260-000016000 | to | ELP-260-000016031 |
| ELP-260-000016037 | to | ELP-260-000016043 |
| ELP-260-000016045 | to | ELP-260-000016045 |
| ELP-260-000016048 | to | ELP-260-000016051 |
| ELP-260-000016053 | to | ELP-260-000016054 |

| | | |
|---|---|---|
| ELP-260-000016065 | to | ELP-260-000016065 |
| ELP-260-000016069 | to | ELP-260-000016071 |
| ELP-260-000016073 | to | ELP-260-000016078 |
| ELP-260-000016094 | to | ELP-260-000016094 |
| ELP-260-000016097 | to | ELP-260-000016098 |
| ELP-260-000016117 | to | ELP-260-000016117 |
| ELP-260-000016122 | to | ELP-260-000016124 |
| ELP-260-000016127 | to | ELP-260-000016127 |
| ELP-260-000016133 | to | ELP-260-000016133 |
| ELP-260-000016143 | to | ELP-260-000016143 |
| ELP-260-000016151 | to | ELP-260-000016151 |
| ELP-260-000016159 | to | ELP-260-000016160 |
| ELP-260-000016164 | to | ELP-260-000016166 |
| ELP-260-000016169 | to | ELP-260-000016169 |
| ELP-260-000016219 | to | ELP-260-000016219 |
| ELP-260-000016222 | to | ELP-260-000016223 |
| ELP-260-000016254 | to | ELP-260-000016261 |
| ELP-260-000016265 | to | ELP-260-000016266 |
| ELP-260-000016272 | to | ELP-260-000016272 |
| ELP-260-000016274 | to | ELP-260-000016274 |
| ELP-260-000016314 | to | ELP-260-000016319 |
| ELP-260-000016322 | to | ELP-260-000016328 |
| ELP-260-000016334 | to | ELP-260-000016335 |
| ELP-260-000016337 | to | ELP-260-000016337 |
| ELP-260-000016340 | to | ELP-260-000016345 |
| ELP-260-000016353 | to | ELP-260-000016357 |
| ELP-260-000016359 | to | ELP-260-000016359 |
| ELP-260-000016362 | to | ELP-260-000016364 |
| ELP-260-000016371 | to | ELP-260-000016372 |
| ELP-260-000016377 | to | ELP-260-000016380 |
| ELP-260-000016390 | to | ELP-260-000016405 |
| ELP-260-000016410 | to | ELP-260-000016410 |
| ELP-260-000016412 | to | ELP-260-000016414 |
| ELP-260-000016418 | to | ELP-260-000016420 |
| ELP-260-000016423 | to | ELP-260-000016424 |
| ELP-260-000016436 | to | ELP-260-000016436 |
| ELP-260-000016441 | to | ELP-260-000016441 |
| ELP-260-000016449 | to | ELP-260-000016449 |
| ELP-260-000016451 | to | ELP-260-000016451 |
| ELP-260-000016485 | to | ELP-260-000016593 |
| ELP-260-000016597 | to | ELP-260-000016705 |
| ELP-260-000016708 | to | ELP-260-000016708 |
| ELP-260-000016710 | to | ELP-260-000016710 |
| ELP-260-000016712 | to | ELP-260-000016713 |

| | | |
|---|---|---|
| ELP-260-000016717 | to | ELP-260-000016717 |
| ELP-260-000016731 | to | ELP-260-000016731 |
| ELP-260-000016735 | to | ELP-260-000016735 |
| ELP-260-000016740 | to | ELP-260-000016740 |
| ELP-260-000016745 | to | ELP-260-000016745 |
| ELP-260-000016755 | to | ELP-260-000016755 |
| ELP-260-000016763 | to | ELP-260-000016763 |
| ELP-260-000016769 | to | ELP-260-000016769 |
| ELP-260-000016777 | to | ELP-260-000016779 |
| ELP-260-000016788 | to | ELP-260-000016788 |
| ELP-260-000016790 | to | ELP-260-000016790 |
| ELP-260-000016823 | to | ELP-260-000016823 |
| ELP-260-000016825 | to | ELP-260-000016825 |
| ELP-260-000016842 | to | ELP-260-000016842 |
| ELP-260-000016847 | to | ELP-260-000016848 |
| ELP-260-000016857 | to | ELP-260-000016857 |
| ELP-260-000016872 | to | ELP-260-000016872 |
| ELP-260-000016875 | to | ELP-260-000016875 |
| ELP-260-000016885 | to | ELP-260-000016885 |
| ELP-260-000016888 | to | ELP-260-000016888 |
| ELP-260-000016890 | to | ELP-260-000016890 |
| ELP-260-000016893 | to | ELP-260-000016893 |
| ELP-260-000016896 | to | ELP-260-000016897 |
| ELP-260-000016901 | to | ELP-260-000016903 |
| ELP-260-000016905 | to | ELP-260-000016906 |
| ELP-260-000016912 | to | ELP-260-000016912 |
| ELP-260-000016915 | to | ELP-260-000016915 |
| ELP-260-000016920 | to | ELP-260-000016922 |
| ELP-260-000016926 | to | ELP-260-000016926 |
| ELP-260-000016928 | to | ELP-260-000016929 |
| ELP-260-000016938 | to | ELP-260-000016938 |
| ELP-260-000016951 | to | ELP-260-000016951 |
| ELP-260-000016954 | to | ELP-260-000016954 |
| ELP-260-000016967 | to | ELP-260-000016968 |
| ELP-260-000016986 | to | ELP-260-000016986 |
| ELP-260-000016989 | to | ELP-260-000016990 |
| ELP-260-000016992 | to | ELP-260-000016992 |
| ELP-260-000016996 | to | ELP-260-000016996 |
| ELP-260-000016999 | to | ELP-260-000016999 |
| ELP-260-000017004 | to | ELP-260-000017004 |
| ELP-260-000017006 | to | ELP-260-000017006 |
| ELP-260-000017011 | to | ELP-260-000017011 |
| ELP-260-000017014 | to | ELP-260-000017016 |
| ELP-260-000017018 | to | ELP-260-000017018 |

| | | |
|---|---|---|
| ELP-260-000017023 | to | ELP-260-000017024 |
| ELP-260-000017028 | to | ELP-260-000017028 |
| ELP-260-000017031 | to | ELP-260-000017031 |
| ELP-260-000017043 | to | ELP-260-000017043 |
| ELP-260-000017054 | to | ELP-260-000017054 |
| ELP-260-000017058 | to | ELP-260-000017058 |
| ELP-260-000017064 | to | ELP-260-000017064 |
| ELP-260-000017067 | to | ELP-260-000017067 |
| ELP-260-000017071 | to | ELP-260-000017071 |
| ELP-260-000017075 | to | ELP-260-000017075 |
| ELP-260-000017077 | to | ELP-260-000017078 |
| ELP-260-000017081 | to | ELP-260-000017081 |
| ELP-260-000017084 | to | ELP-260-000017084 |
| ELP-260-000017087 | to | ELP-260-000017087 |
| ELP-260-000017092 | to | ELP-260-000017093 |
| ELP-260-000017097 | to | ELP-260-000017097 |
| ELP-260-000017101 | to | ELP-260-000017102 |
| ELP-260-000017107 | to | ELP-260-000017107 |
| ELP-260-000017115 | to | ELP-260-000017116 |
| ELP-260-000017127 | to | ELP-260-000017127 |
| ELP-260-000017131 | to | ELP-260-000017131 |
| ELP-260-000017161 | to | ELP-260-000017161 |
| ELP-260-000017165 | to | ELP-260-000017165 |
| ELP-260-000017167 | to | ELP-260-000017167 |
| ELP-260-000017169 | to | ELP-260-000017169 |
| ELP-260-000017184 | to | ELP-260-000017184 |
| ELP-260-000017193 | to | ELP-260-000017193 |
| ELP-260-000017195 | to | ELP-260-000017196 |
| ELP-260-000017199 | to | ELP-260-000017200 |
| ELP-260-000017210 | to | ELP-260-000017210 |
| ELP-260-000017218 | to | ELP-260-000017218 |
| ELP-260-000017224 | to | ELP-260-000017224 |
| ELP-260-000017239 | to | ELP-260-000017242 |
| ELP-260-000017245 | to | ELP-260-000017245 |
| ELP-260-000017247 | to | ELP-260-000017248 |
| ELP-260-000017253 | to | ELP-260-000017253 |
| ELP-260-000017255 | to | ELP-260-000017255 |
| ELP-260-000017258 | to | ELP-260-000017258 |
| ELP-260-000017261 | to | ELP-260-000017261 |
| ELP-260-000017263 | to | ELP-260-000017266 |
| ELP-260-000017271 | to | ELP-260-000017271 |
| ELP-260-000017273 | to | ELP-260-000017273 |
| ELP-260-000017275 | to | ELP-260-000017275 |
| ELP-260-000017278 | to | ELP-260-000017278 |

| | | |
|---|---|---|
| ELP-260-000017281 | to | ELP-260-000017281 |
| ELP-260-000017295 | to | ELP-260-000017296 |
| ELP-260-000017305 | to | ELP-260-000017306 |
| ELP-260-000017316 | to | ELP-260-000017316 |
| ELP-260-000017318 | to | ELP-260-000017318 |
| ELP-260-000017322 | to | ELP-260-000017322 |
| ELP-260-000017350 | to | ELP-260-000017350 |
| ELP-260-000017353 | to | ELP-260-000017353 |
| ELP-260-000017355 | to | ELP-260-000017355 |
| ELP-260-000017361 | to | ELP-260-000017361 |
| ELP-260-000017364 | to | ELP-260-000017364 |
| ELP-260-000017367 | to | ELP-260-000017369 |
| ELP-260-000017374 | to | ELP-260-000017375 |
| ELP-260-000017380 | to | ELP-260-000017380 |
| ELP-260-000017384 | to | ELP-260-000017384 |
| ELP-260-000017389 | to | ELP-260-000017390 |
| ELP-260-000017401 | to | ELP-260-000017401 |
| ELP-260-000017420 | to | ELP-260-000017422 |
| ELP-260-000017425 | to | ELP-260-000017425 |
| ELP-260-000017428 | to | ELP-260-000017428 |
| ELP-260-000017440 | to | ELP-260-000017440 |
| ELP-260-000017447 | to | ELP-260-000017447 |
| ELP-260-000017457 | to | ELP-260-000017457 |
| ELP-260-000017473 | to | ELP-260-000017473 |
| ELP-260-000017479 | to | ELP-260-000017479 |
| ELP-260-000017483 | to | ELP-260-000017483 |
| ELP-260-000017487 | to | ELP-260-000017487 |
| ELP-260-000017504 | to | ELP-260-000017505 |
| ELP-260-000017509 | to | ELP-260-000017509 |
| ELP-260-000017511 | to | ELP-260-000017511 |
| ELP-260-000017516 | to | ELP-260-000017516 |
| ELP-260-000017536 | to | ELP-260-000017536 |
| ELP-260-000017539 | to | ELP-260-000017539 |
| ELP-260-000017546 | to | ELP-260-000017547 |
| ELP-260-000017553 | to | ELP-260-000017553 |
| ELP-260-000017559 | to | ELP-260-000017559 |
| ELP-260-000017569 | to | ELP-260-000017571 |
| ELP-260-000017575 | to | ELP-260-000017575 |
| ELP-260-000017579 | to | ELP-260-000017580 |
| ELP-260-000017600 | to | ELP-260-000017600 |
| ELP-260-000017602 | to | ELP-260-000017602 |
| ELP-260-000017604 | to | ELP-260-000017604 |
| ELP-260-000017608 | to | ELP-260-000017608 |
| ELP-260-000017614 | to | ELP-260-000017614 |

| | | |
|---|---|---|
| ELP-260-000017619 | to | ELP-260-000017619 |
| ELP-260-000017622 | to | ELP-260-000017622 |
| ELP-260-000017636 | to | ELP-260-000017636 |
| ELP-260-000017643 | to | ELP-260-000017644 |
| ELP-260-000017651 | to | ELP-260-000017651 |
| ELP-260-000017653 | to | ELP-260-000017654 |
| ELP-260-000017668 | to | ELP-260-000017668 |
| ELP-260-000017671 | to | ELP-260-000017671 |
| ELP-260-000017677 | to | ELP-260-000017677 |
| ELP-260-000017686 | to | ELP-260-000017686 |
| ELP-260-000017694 | to | ELP-260-000017694 |
| ELP-260-000017703 | to | ELP-260-000017703 |
| ELP-260-000017715 | to | ELP-260-000017715 |
| ELP-260-000017727 | to | ELP-260-000017727 |
| ELP-260-000017731 | to | ELP-260-000017732 |
| ELP-260-000017739 | to | ELP-260-000017739 |
| ELP-260-000017742 | to | ELP-260-000017744 |
| ELP-260-000017751 | to | ELP-260-000017751 |
| ELP-260-000017753 | to | ELP-260-000017755 |
| ELP-260-000017757 | to | ELP-260-000017758 |
| ELP-260-000017769 | to | ELP-260-000017769 |
| ELP-260-000017783 | to | ELP-260-000017783 |
| ELP-260-000017786 | to | ELP-260-000017787 |
| ELP-260-000017790 | to | ELP-260-000017791 |
| ELP-260-000017806 | to | ELP-260-000017806 |
| ELP-260-000017825 | to | ELP-260-000017825 |
| ELP-260-000017828 | to | ELP-260-000017828 |
| ELP-260-000017832 | to | ELP-260-000017832 |
| ELP-260-000017843 | to | ELP-260-000017843 |
| ELP-260-000017845 | to | ELP-260-000017845 |
| ELP-260-000017847 | to | ELP-260-000017847 |
| ELP-260-000017849 | to | ELP-260-000017849 |
| ELP-260-000017853 | to | ELP-260-000017853 |
| ELP-260-000017856 | to | ELP-260-000017857 |
| ELP-260-000017862 | to | ELP-260-000017862 |
| ELP-260-000017867 | to | ELP-260-000017867 |
| ELP-260-000017871 | to | ELP-260-000017872 |
| ELP-260-000017875 | to | ELP-260-000017875 |
| ELP-260-000017882 | to | ELP-260-000017882 |
| ELP-260-000017887 | to | ELP-260-000017887 |
| ELP-260-000017890 | to | ELP-260-000017891 |
| ELP-260-000017897 | to | ELP-260-000017897 |
| ELP-260-000017929 | to | ELP-260-000017930 |
| ELP-260-000017932 | to | ELP-260-000017932 |

| | | |
|---|---|---|
| ELP-260-000017936 | to | ELP-260-000017937 |
| ELP-260-000017943 | to | ELP-260-000017943 |
| ELP-260-000017963 | to | ELP-260-000017963 |
| ELP-260-000017973 | to | ELP-260-000017975 |
| ELP-260-000017977 | to | ELP-260-000017977 |
| ELP-260-000017979 | to | ELP-260-000017979 |
| ELP-260-000017984 | to | ELP-260-000017992 |
| ELP-260-000017994 | to | ELP-260-000017997 |
| ELP-260-000018001 | to | ELP-260-000018001 |
| ELP-260-000018004 | to | ELP-260-000018004 |
| ELP-260-000018006 | to | ELP-260-000018006 |
| ELP-260-000018009 | to | ELP-260-000018009 |
| ELP-260-000018017 | to | ELP-260-000018017 |
| ELP-260-000018021 | to | ELP-260-000018021 |
| ELP-260-000018024 | to | ELP-260-000018024 |
| ELP-260-000018028 | to | ELP-260-000018028 |
| ELP-260-000018030 | to | ELP-260-000018030 |
| ELP-260-000018034 | to | ELP-260-000018034 |
| ELP-260-000018037 | to | ELP-260-000018039 |
| ELP-260-000018041 | to | ELP-260-000018041 |
| ELP-260-000018063 | to | ELP-260-000018063 |
| ELP-260-000018065 | to | ELP-260-000018065 |
| ELP-260-000018071 | to | ELP-260-000018076 |
| ELP-260-000018079 | to | ELP-260-000018079 |
| ELP-260-000018083 | to | ELP-260-000018085 |
| ELP-260-000018089 | to | ELP-260-000018089 |
| ELP-260-000018091 | to | ELP-260-000018091 |
| ELP-260-000018108 | to | ELP-260-000018108 |
| ELP-260-000018122 | to | ELP-260-000018122 |
| ELP-260-000018125 | to | ELP-260-000018125 |
| ELP-260-000018128 | to | ELP-260-000018128 |
| ELP-260-000018130 | to | ELP-260-000018131 |
| ELP-260-000018139 | to | ELP-260-000018141 |
| ELP-260-000018147 | to | ELP-260-000018147 |
| ELP-260-000018160 | to | ELP-260-000018160 |
| ELP-260-000018168 | to | ELP-260-000018168 |
| ELP-260-000018170 | to | ELP-260-000018170 |
| ELP-260-000018174 | to | ELP-260-000018174 |
| ELP-260-000018193 | to | ELP-260-000018193 |
| ELP-260-000018197 | to | ELP-260-000018197 |
| ELP-260-000018212 | to | ELP-260-000018212 |
| ELP-260-000018226 | to | ELP-260-000018226 |
| ELP-260-000018236 | to | ELP-260-000018236 |
| ELP-260-000018241 | to | ELP-260-000018241 |

| | | |
|---|---|---|
| ELP-260-000018244 | to | ELP-260-000018244 |
| ELP-260-000018249 | to | ELP-260-000018249 |
| ELP-260-000018260 | to | ELP-260-000018260 |
| ELP-260-000018262 | to | ELP-260-000018262 |
| ELP-260-000018266 | to | ELP-260-000018266 |
| ELP-260-000018272 | to | ELP-260-000018272 |
| ELP-260-000018274 | to | ELP-260-000018274 |
| ELP-260-000018277 | to | ELP-260-000018277 |
| ELP-260-000018285 | to | ELP-260-000018285 |
| ELP-260-000018288 | to | ELP-260-000018289 |
| ELP-260-000018294 | to | ELP-260-000018294 |
| ELP-260-000018299 | to | ELP-260-000018299 |
| ELP-260-000018310 | to | ELP-260-000018310 |
| ELP-260-000018318 | to | ELP-260-000018318 |
| ELP-260-000018326 | to | ELP-260-000018327 |
| ELP-260-000018334 | to | ELP-260-000018334 |
| ELP-260-000018337 | to | ELP-260-000018337 |
| ELP-260-000018346 | to | ELP-260-000018346 |
| ELP-260-000018362 | to | ELP-260-000018362 |
| ELP-260-000018367 | to | ELP-260-000018367 |
| ELP-260-000018369 | to | ELP-260-000018369 |
| ELP-260-000018372 | to | ELP-260-000018375 |
| ELP-260-000018377 | to | ELP-260-000018379 |
| ELP-260-000018382 | to | ELP-260-000018382 |
| ELP-260-000018389 | to | ELP-260-000018389 |
| ELP-260-000018397 | to | ELP-260-000018398 |
| ELP-260-000018406 | to | ELP-260-000018406 |
| ELP-260-000018408 | to | ELP-260-000018408 |
| ELP-260-000018415 | to | ELP-260-000018416 |
| ELP-260-000018420 | to | ELP-260-000018420 |
| ELP-260-000018428 | to | ELP-260-000018428 |
| ELP-260-000018435 | to | ELP-260-000018435 |
| ELP-260-000018437 | to | ELP-260-000018438 |
| ELP-260-000018445 | to | ELP-260-000018445 |
| ELP-260-000018471 | to | ELP-260-000018471 |
| ELP-260-000018473 | to | ELP-260-000018473 |
| ELP-260-000018480 | to | ELP-260-000018480 |
| ELP-260-000018486 | to | ELP-260-000018491 |
| ELP-260-000018494 | to | ELP-260-000018494 |
| ELP-260-000018515 | to | ELP-260-000018515 |
| ELP-260-000018518 | to | ELP-260-000018519 |
| ELP-260-000018534 | to | ELP-260-000018539 |
| ELP-260-000018545 | to | ELP-260-000018546 |
| ELP-260-000018548 | to | ELP-260-000018548 |

13

| | | |
|---|---|---|
| ELP-260-000018551 | to | ELP-260-000018551 |
| ELP-260-000018577 | to | ELP-260-000018577 |
| ELP-260-000018581 | to | ELP-260-000018581 |
| ELP-260-000018588 | to | ELP-260-000018588 |
| ELP-260-000018598 | to | ELP-260-000018602 |
| ELP-260-000018606 | to | ELP-260-000018606 |
| ELP-260-000018615 | to | ELP-260-000018615 |
| ELP-260-000018633 | to | ELP-260-000018633 |
| ELP-260-000018650 | to | ELP-260-000018650 |
| ELP-260-000018652 | to | ELP-260-000018652 |
| ELP-260-000018655 | to | ELP-260-000018655 |
| ELP-260-000018657 | to | ELP-260-000018657 |
| ELP-260-000018659 | to | ELP-260-000018660 |
| ELP-260-000018687 | to | ELP-260-000018687 |
| ELP-260-000018703 | to | ELP-260-000018703 |
| ELP-260-000018708 | to | ELP-260-000018708 |
| ELP-260-000018710 | to | ELP-260-000018710 |
| ELP-260-000018716 | to | ELP-260-000018716 |
| ELP-260-000018720 | to | ELP-260-000018722 |
| ELP-260-000018725 | to | ELP-260-000018725 |
| ELP-260-000018739 | to | ELP-260-000018740 |
| ELP-260-000018762 | to | ELP-260-000018764 |
| ELP-260-000018768 | to | ELP-260-000018768 |
| ELP-260-000018772 | to | ELP-260-000018772 |
| ELP-260-000018774 | to | ELP-260-000018775 |
| ELP-260-000018779 | to | ELP-260-000018779 |
| ELP-260-000018781 | to | ELP-260-000018781 |
| ELP-260-000018789 | to | ELP-260-000018789 |
| ELP-260-000018793 | to | ELP-260-000018793 |
| ELP-260-000018796 | to | ELP-260-000018798 |
| ELP-260-000018819 | to | ELP-260-000018819 |
| ELP-260-000018831 | to | ELP-260-000018831 |
| ELP-260-000018834 | to | ELP-260-000018834 |
| ELP-260-000018848 | to | ELP-260-000018849 |
| ELP-260-000018854 | to | ELP-260-000018854 |
| ELP-260-000018861 | to | ELP-260-000018861 |
| ELP-260-000018869 | to | ELP-260-000018869 |
| ELP-260-000018871 | to | ELP-260-000018871 |
| ELP-260-000018891 | to | ELP-260-000018891 |
| ELP-260-000018893 | to | ELP-260-000018893 |
| ELP-260-000018897 | to | ELP-260-000018897 |
| ELP-260-000018900 | to | ELP-260-000018900 |
| ELP-260-000018902 | to | ELP-260-000018904 |
| ELP-260-000018907 | to | ELP-260-000018909 |

| | | |
|---|---|---|
| ELP-260-000018923 | to | ELP-260-000018924 |
| ELP-260-000018953 | to | ELP-260-000018956 |
| ELP-260-000018958 | to | ELP-260-000018958 |
| ELP-260-000018962 | to | ELP-260-000018963 |
| ELP-260-000018965 | to | ELP-260-000018965 |
| ELP-260-000018967 | to | ELP-260-000018967 |
| ELP-260-000018969 | to | ELP-260-000018969 |
| ELP-260-000018973 | to | ELP-260-000018974 |
| ELP-260-000018985 | to | ELP-260-000018985 |
| ELP-260-000018987 | to | ELP-260-000018991 |
| ELP-260-000018996 | to | ELP-260-000018997 |
| ELP-260-000018999 | to | ELP-260-000018999 |
| ELP-260-000019007 | to | ELP-260-000019007 |
| ELP-260-000019013 | to | ELP-260-000019013 |
| ELP-260-000019021 | to | ELP-260-000019023 |
| ELP-260-000019033 | to | ELP-260-000019035 |
| ELP-260-000019039 | to | ELP-260-000019041 |
| ELP-260-000019050 | to | ELP-260-000019050 |
| ELP-260-000019052 | to | ELP-260-000019052 |
| ELP-260-000019062 | to | ELP-260-000019062 |
| ELP-260-000019064 | to | ELP-260-000019067 |
| ELP-260-000019069 | to | ELP-260-000019069 |
| ELP-260-000019085 | to | ELP-260-000019085 |
| ELP-260-000019094 | to | ELP-260-000019095 |
| ELP-260-000019097 | to | ELP-260-000019097 |
| ELP-260-000019099 | to | ELP-260-000019099 |
| ELP-260-000019103 | to | ELP-260-000019103 |
| ELP-260-000019112 | to | ELP-260-000019115 |
| ELP-260-000019123 | to | ELP-260-000019123 |
| ELP-260-000019125 | to | ELP-260-000019125 |
| ELP-260-000019129 | to | ELP-260-000019129 |
| ELP-260-000019133 | to | ELP-260-000019133 |
| ELP-260-000019136 | to | ELP-260-000019136 |
| ELP-260-000019142 | to | ELP-260-000019143 |
| ELP-260-000019154 | to | ELP-260-000019155 |
| ELP-260-000019157 | to | ELP-260-000019158 |
| ELP-260-000019165 | to | ELP-260-000019165 |
| ELP-260-000019174 | to | ELP-260-000019176 |
| ELP-260-000019187 | to | ELP-260-000019187 |
| ELP-260-000019204 | to | ELP-260-000019206 |
| ELP-260-000019213 | to | ELP-260-000019213 |
| ELP-260-000019215 | to | ELP-260-000019215 |
| ELP-260-000019218 | to | ELP-260-000019218 |
| ELP-260-000019220 | to | ELP-260-000019220 |

| | | |
|---|---|---|
| ELP-260-000019222 | to | ELP-260-000019223 |
| ELP-260-000019225 | to | ELP-260-000019226 |
| ELP-260-000019240 | to | ELP-260-000019240 |
| ELP-260-000019253 | to | ELP-260-000019253 |
| ELP-260-000019256 | to | ELP-260-000019256 |
| ELP-260-000019265 | to | ELP-260-000019265 |
| ELP-260-000019271 | to | ELP-260-000019271 |
| ELP-260-000019306 | to | ELP-260-000019306 |
| ELP-260-000019338 | to | ELP-260-000019338 |
| ELP-260-000019342 | to | ELP-260-000019348 |
| ELP-260-000019376 | to | ELP-260-000019376 |
| ELP-260-000019383 | to | ELP-260-000019383 |
| ELP-260-000019387 | to | ELP-260-000019387 |
| ELP-260-000019390 | to | ELP-260-000019390 |
| ELP-260-000019397 | to | ELP-260-000019398 |
| ELP-260-000019402 | to | ELP-260-000019403 |
| ELP-260-000019408 | to | ELP-260-000019409 |
| ELP-260-000019412 | to | ELP-260-000019414 |
| ELP-260-000019416 | to | ELP-260-000019416 |
| ELP-260-000019418 | to | ELP-260-000019418 |
| ELP-260-000019420 | to | ELP-260-000019425 |
| ELP-260-000019428 | to | ELP-260-000019428 |
| ELP-260-000019432 | to | ELP-260-000019432 |
| ELP-260-000019438 | to | ELP-260-000019438 |
| ELP-260-000019440 | to | ELP-260-000019440 |
| ELP-260-000019445 | to | ELP-260-000019450 |
| ELP-260-000019452 | to | ELP-260-000019455 |
| ELP-260-000019457 | to | ELP-260-000019459 |
| ELP-260-000019467 | to | ELP-260-000019467 |
| ELP-260-000019473 | to | ELP-260-000019473 |
| ELP-260-000019482 | to | ELP-260-000019486 |
| ELP-260-000019488 | to | ELP-260-000019488 |
| ELP-260-000019502 | to | ELP-260-000019502 |
| ELP-260-000019504 | to | ELP-260-000019505 |
| ELP-260-000019513 | to | ELP-260-000019517 |
| ELP-260-000019519 | to | ELP-260-000019524 |
| ELP-260-000019529 | to | ELP-260-000019529 |
| ELP-260-000019532 | to | ELP-260-000019533 |
| ELP-260-000019540 | to | ELP-260-000019542 |
| ELP-260-000019544 | to | ELP-260-000019544 |
| ELP-260-000019546 | to | ELP-260-000019546 |
| ELP-260-000019548 | to | ELP-260-000019548 |
| ELP-260-000019550 | to | ELP-260-000019553 |
| ELP-260-000019560 | to | ELP-260-000019561 |

| | | |
|---|---|---|
| ELP-260-000019563 | to | ELP-260-000019563 |
| ELP-260-000019578 | to | ELP-260-000019578 |
| ELP-260-000019581 | to | ELP-260-000019581 |
| ELP-260-000019586 | to | ELP-260-000019586 |
| ELP-260-000019598 | to | ELP-260-000019599 |
| ELP-260-000019623 | to | ELP-260-000019623 |
| ELP-260-000019632 | to | ELP-260-000019632 |
| ELP-260-000019635 | to | ELP-260-000019635 |
| ELP-260-000019645 | to | ELP-260-000019645 |
| ELP-260-000019647 | to | ELP-260-000019647 |
| ELP-260-000019654 | to | ELP-260-000019654 |
| ELP-260-000019657 | to | ELP-260-000019657 |
| ELP-260-000019662 | to | ELP-260-000019662 |
| ELP-260-000019665 | to | ELP-260-000019669 |
| ELP-260-000019673 | to | ELP-260-000019682 |
| ELP-260-000019691 | to | ELP-260-000019691 |
| ELP-260-000019696 | to | ELP-260-000019696 |
| ELP-260-000019698 | to | ELP-260-000019713 |
| ELP-260-000019715 | to | ELP-260-000019716 |
| ELP-260-000019744 | to | ELP-260-000019746 |
| ELP-260-000019750 | to | ELP-260-000019751 |
| ELP-260-000019779 | to | ELP-260-000019779 |
| ELP-260-000019781 | to | ELP-260-000019786 |
| ELP-260-000019790 | to | ELP-260-000019792 |
| ELP-260-000019795 | to | ELP-260-000019795 |
| ELP-260-000019811 | to | ELP-260-000019811 |
| ELP-260-000019818 | to | ELP-260-000019819 |
| ELP-260-000019824 | to | ELP-260-000019825 |
| ELP-260-000019828 | to | ELP-260-000019828 |
| ELP-260-000019831 | to | ELP-260-000019831 |
| ELP-260-000019837 | to | ELP-260-000019838 |
| ELP-260-000019850 | to | ELP-260-000019850 |
| ELP-260-000019862 | to | ELP-260-000019862 |
| ELP-260-000019888 | to | ELP-260-000019889 |
| ELP-260-000019895 | to | ELP-260-000019896 |
| ELP-260-000019908 | to | ELP-260-000019908 |
| ELP-260-000019912 | to | ELP-260-000019915 |
| ELP-260-000019917 | to | ELP-260-000019918 |
| ELP-260-000019930 | to | ELP-260-000019937 |
| ELP-260-000019950 | to | ELP-260-000019950 |
| ELP-260-000019956 | to | ELP-260-000019960 |
| ELP-260-000019971 | to | ELP-260-000019974 |
| ELP-260-000019980 | to | ELP-260-000019980 |
| ELP-260-000019987 | to | ELP-260-000019993 |

| | | |
|---|---|---|
| ELP-260-000020005 | to | ELP-260-000020006 |
| ELP-260-000020008 | to | ELP-260-000020008 |
| ELP-260-000020010 | to | ELP-260-000020010 |
| ELP-260-000020012 | to | ELP-260-000020013 |
| ELP-260-000020016 | to | ELP-260-000020016 |
| ELP-260-000020032 | to | ELP-260-000020052 |
| ELP-260-000020054 | to | ELP-260-000020054 |
| ELP-260-000020057 | to | ELP-260-000020057 |
| ELP-260-000020064 | to | ELP-260-000020065 |
| ELP-260-000020071 | to | ELP-260-000020071 |
| ELP-260-000020079 | to | ELP-260-000020079 |
| ELP-260-000020083 | to | ELP-260-000020086 |
| ELP-260-000020093 | to | ELP-260-000020112 |
| ELP-260-000020115 | to | ELP-260-000020115 |
| ELP-260-000020121 | to | ELP-260-000020121 |
| ELP-260-000020124 | to | ELP-260-000020129 |
| ELP-260-000020138 | to | ELP-260-000020138 |
| ELP-260-000020140 | to | ELP-260-000020141 |
| ELP-260-000020144 | to | ELP-260-000020150 |
| ELP-260-000020163 | to | ELP-260-000020164 |
| ELP-260-000020168 | to | ELP-260-000020169 |
| ELP-260-000020176 | to | ELP-260-000020190 |
| ELP-260-000020192 | to | ELP-260-000020194 |
| ELP-260-000020205 | to | ELP-260-000020205 |
| ELP-260-000020207 | to | ELP-260-000020207 |
| ELP-260-000020218 | to | ELP-260-000020218 |
| ELP-260-000020220 | to | ELP-260-000020221 |
| ELP-260-000020223 | to | ELP-260-000020224 |
| ELP-260-000020232 | to | ELP-260-000020233 |
| ELP-260-000020235 | to | ELP-260-000020236 |
| ELP-260-000020238 | to | ELP-260-000020241 |
| ELP-260-000020246 | to | ELP-260-000020246 |
| ELP-260-000020249 | to | ELP-260-000020249 |
| ELP-260-000020251 | to | ELP-260-000020251 |
| ELP-260-000020253 | to | ELP-260-000020253 |
| ELP-260-000020255 | to | ELP-260-000020256 |
| ELP-260-000020258 | to | ELP-260-000020260 |
| ELP-260-000020264 | to | ELP-260-000020267 |
| ELP-260-000020269 | to | ELP-260-000020273 |
| ELP-260-000020293 | to | ELP-260-000020293 |
| ELP-260-000020295 | to | ELP-260-000020295 |
| ELP-260-000020297 | to | ELP-260-000020297 |
| ELP-260-000020299 | to | ELP-260-000020299 |
| ELP-260-000020311 | to | ELP-260-000020312 |

| | | |
|---|---|---|
| ELP-260-000020314 | to | ELP-260-000020314 |
| ELP-260-000020321 | to | ELP-260-000020321 |
| ELP-260-000020323 | to | ELP-260-000020324 |
| ELP-260-000020328 | to | ELP-260-000020328 |
| ELP-260-000020330 | to | ELP-260-000020330 |
| ELP-260-000020333 | to | ELP-260-000020337 |
| ELP-260-000020339 | to | ELP-260-000020340 |
| ELP-260-000020342 | to | ELP-260-000020342 |
| ELP-260-000020345 | to | ELP-260-000020359 |
| ELP-260-000020364 | to | ELP-260-000020364 |
| ELP-260-000020389 | to | ELP-260-000020389 |
| ELP-260-000020393 | to | ELP-260-000020393 |
| ELP-260-000020397 | to | ELP-260-000020397 |
| ELP-260-000020401 | to | ELP-260-000020401 |
| ELP-260-000020404 | to | ELP-260-000020405 |
| ELP-260-000020414 | to | ELP-260-000020418 |
| ELP-260-000020420 | to | ELP-260-000020421 |
| ELP-260-000020424 | to | ELP-260-000020424 |
| ELP-260-000020428 | to | ELP-260-000020434 |
| ELP-260-000020446 | to | ELP-260-000020453 |
| ELP-260-000020455 | to | ELP-260-000020455 |
| ELP-260-000020459 | to | ELP-260-000020465 |
| ELP-260-000020467 | to | ELP-260-000020471 |
| ELP-260-000020481 | to | ELP-260-000020481 |
| ELP-260-000020483 | to | ELP-260-000020486 |
| ELP-260-000020492 | to | ELP-260-000020492 |
| ELP-260-000020495 | to | ELP-260-000020496 |
| ELP-260-000020503 | to | ELP-260-000020508 |
| ELP-260-000020515 | to | ELP-260-000020515 |
| ELP-260-000020517 | to | ELP-260-000020517 |
| ELP-260-000020520 | to | ELP-260-000020520 |
| ELP-260-000020528 | to | ELP-260-000020528 |
| ELP-260-000020532 | to | ELP-260-000020532 |
| ELP-260-000020535 | to | ELP-260-000020536 |
| ELP-260-000020539 | to | ELP-260-000020540 |
| ELP-260-000020542 | to | ELP-260-000020543 |
| ELP-260-000020545 | to | ELP-260-000020545 |
| ELP-260-000020547 | to | ELP-260-000020551 |
| ELP-260-000020555 | to | ELP-260-000020555 |
| ELP-260-000020557 | to | ELP-260-000020558 |
| ELP-260-000020565 | to | ELP-260-000020567 |
| ELP-260-000020575 | to | ELP-260-000020577 |
| ELP-260-000020581 | to | ELP-260-000020582 |
| ELP-260-000020585 | to | ELP-260-000020585 |

| | | |
|---|---|---|
| ELP-260-000020589 | to | ELP-260-000020589 |
| ELP-260-000020599 | to | ELP-260-000020599 |
| ELP-260-000020611 | to | ELP-260-000020611 |
| ELP-260-000020618 | to | ELP-260-000020619 |
| ELP-260-000020643 | to | ELP-260-000020644 |
| ELP-260-000020649 | to | ELP-260-000020649 |
| ELP-260-000020651 | to | ELP-260-000020651 |
| ELP-260-000020653 | to | ELP-260-000020653 |
| ELP-260-000020661 | to | ELP-260-000020664 |
| ELP-260-000020666 | to | ELP-260-000020666 |
| ELP-260-000020669 | to | ELP-260-000020682 |
| ELP-260-000020684 | to | ELP-260-000020688 |
| ELP-260-000020691 | to | ELP-260-000020691 |
| ELP-260-000020693 | to | ELP-260-000020693 |
| ELP-260-000020695 | to | ELP-260-000020695 |
| ELP-260-000020699 | to | ELP-260-000020701 |
| ELP-260-000020703 | to | ELP-260-000020704 |
| ELP-260-000020712 | to | ELP-260-000020715 |
| ELP-260-000020717 | to | ELP-260-000020717 |
| ELP-260-000020719 | to | ELP-260-000020720 |
| ELP-260-000020722 | to | ELP-260-000020722 |
| ELP-260-000020724 | to | ELP-260-000020725 |
| ELP-260-000020728 | to | ELP-260-000020728 |
| ELP-260-000020733 | to | ELP-260-000020734 |
| ELP-260-000020736 | to | ELP-260-000020737 |
| ELP-260-000020741 | to | ELP-260-000020742 |
| ELP-260-000020746 | to | ELP-260-000020748 |
| ELP-260-000020759 | to | ELP-260-000020759 |
| ELP-260-000020766 | to | ELP-260-000020766 |
| ELP-260-000020769 | to | ELP-260-000020773 |
| ELP-260-000020775 | to | ELP-260-000020775 |
| ELP-260-000020777 | to | ELP-260-000020777 |
| ELP-260-000020788 | to | ELP-260-000020790 |
| ELP-260-000020793 | to | ELP-260-000020796 |
| ELP-260-000020804 | to | ELP-260-000020804 |
| ELP-260-000020813 | to | ELP-260-000020815 |
| ELP-260-000020818 | to | ELP-260-000020819 |
| ELP-260-000020853 | to | ELP-260-000020853 |
| ELP-260-000020856 | to | ELP-260-000020857 |
| ELP-260-000020860 | to | ELP-260-000020861 |
| ELP-260-000020863 | to | ELP-260-000020864 |
| ELP-260-000020869 | to | ELP-260-000020870 |
| ELP-260-000020879 | to | ELP-260-000020879 |
| ELP-260-000020885 | to | ELP-260-000020885 |

| | | |
|---|---|---|
| ELP-260-000020891 | to | ELP-260-000020893 |
| ELP-260-000020895 | to | ELP-260-000020896 |
| ELP-260-000020899 | to | ELP-260-000020899 |
| ELP-260-000020906 | to | ELP-260-000020908 |
| ELP-260-000020921 | to | ELP-260-000020922 |
| ELP-260-000020931 | to | ELP-260-000020931 |
| ELP-260-000020943 | to | ELP-260-000020944 |
| ELP-260-000020947 | to | ELP-260-000020948 |
| ELP-260-000020951 | to | ELP-260-000020951 |
| ELP-260-000020961 | to | ELP-260-000020961 |
| ELP-260-000020965 | to | ELP-260-000020969 |
| ELP-260-000020973 | to | ELP-260-000020974 |
| ELP-260-000020998 | to | ELP-260-000021001 |
| ELP-260-000021006 | to | ELP-260-000021007 |
| ELP-260-000021009 | to | ELP-260-000021009 |
| ELP-260-000021011 | to | ELP-260-000021020 |
| ELP-260-000021024 | to | ELP-260-000021028 |
| ELP-260-000021034 | to | ELP-260-000021034 |
| ELP-260-000021039 | to | ELP-260-000021039 |
| ELP-260-000021041 | to | ELP-260-000021041 |
| ELP-260-000021050 | to | ELP-260-000021051 |
| ELP-260-000021055 | to | ELP-260-000021064 |
| ELP-260-000021067 | to | ELP-260-000021069 |
| ELP-260-000021071 | to | ELP-260-000021071 |
| ELP-260-000021074 | to | ELP-260-000021074 |
| ELP-260-000021079 | to | ELP-260-000021079 |
| ELP-260-000021081 | to | ELP-260-000021081 |
| ELP-260-000021083 | to | ELP-260-000021083 |
| ELP-260-000021089 | to | ELP-260-000021089 |
| ELP-260-000021093 | to | ELP-260-000021095 |
| ELP-260-000021107 | to | ELP-260-000021107 |
| ELP-260-000021122 | to | ELP-260-000021122 |
| ELP-260-000021124 | to | ELP-260-000021128 |
| ELP-260-000021138 | to | ELP-260-000021138 |
| ELP-260-000021140 | to | ELP-260-000021140 |
| ELP-260-000021149 | to | ELP-260-000021150 |
| ELP-260-000021153 | to | ELP-260-000021157 |
| ELP-260-000021159 | to | ELP-260-000021163 |
| ELP-260-000021165 | to | ELP-260-000021165 |
| ELP-260-000021180 | to | ELP-260-000021180 |
| ELP-260-000021183 | to | ELP-260-000021183 |
| ELP-260-000021187 | to | ELP-260-000021189 |
| ELP-260-000021196 | to | ELP-260-000021196 |
| ELP-260-000021202 | to | ELP-260-000021202 |

| | | |
|---|---|---|
| ELP-260-000021208 | to | ELP-260-000021208 |
| ELP-260-000021212 | to | ELP-260-000021212 |
| ELP-260-000021214 | to | ELP-260-000021214 |
| ELP-260-000021218 | to | ELP-260-000021218 |
| ELP-260-000021227 | to | ELP-260-000021229 |
| ELP-260-000021241 | to | ELP-260-000021242 |
| ELP-260-000021244 | to | ELP-260-000021244 |
| ELP-260-000021246 | to | ELP-260-000021249 |
| ELP-260-000021254 | to | ELP-260-000021254 |
| ELP-260-000021269 | to | ELP-260-000021270 |
| ELP-260-000021272 | to | ELP-260-000021274 |
| ELP-260-000021279 | to | ELP-260-000021281 |
| ELP-260-000021283 | to | ELP-260-000021283 |
| ELP-260-000021291 | to | ELP-260-000021291 |
| ELP-260-000021303 | to | ELP-260-000021303 |
| ELP-260-000021306 | to | ELP-260-000021306 |
| ELP-260-000021316 | to | ELP-260-000021316 |
| ELP-260-000021318 | to | ELP-260-000021318 |
| ELP-260-000021324 | to | ELP-260-000021327 |
| ELP-260-000021331 | to | ELP-260-000021339 |
| ELP-260-000021341 | to | ELP-260-000021344 |
| ELP-260-000021346 | to | ELP-260-000021355 |
| ELP-260-000021357 | to | ELP-260-000021359 |
| ELP-260-000021361 | to | ELP-260-000021361 |
| ELP-260-000021363 | to | ELP-260-000021363 |
| ELP-260-000021365 | to | ELP-260-000021368 |
| ELP-260-000021370 | to | ELP-260-000021371 |
| ELP-260-000021373 | to | ELP-260-000021373 |
| ELP-260-000021375 | to | ELP-260-000021396 |
| ELP-260-000021402 | to | ELP-260-000021405 |
| ELP-260-000021408 | to | ELP-260-000021408 |
| ELP-260-000021412 | to | ELP-260-000021417 |
| ELP-260-000021423 | to | ELP-260-000021423 |
| ELP-260-000021425 | to | ELP-260-000021425 |
| ELP-260-000021427 | to | ELP-260-000021428 |
| ELP-260-000021430 | to | ELP-260-000021430 |
| ELP-260-000021436 | to | ELP-260-000021436 |
| ELP-260-000021443 | to | ELP-260-000021447 |
| ELP-260-000021454 | to | ELP-260-000021456 |
| ELP-260-000021467 | to | ELP-260-000021467 |
| ELP-260-000021473 | to | ELP-260-000021474 |
| ELP-260-000021476 | to | ELP-260-000021476 |
| ELP-260-000021481 | to | ELP-260-000021484 |
| ELP-260-000021487 | to | ELP-260-000021488 |

| | | |
|---|---|---|
| ELP-260-000021502 | to | ELP-260-000021502 |
| ELP-260-000021505 | to | ELP-260-000021508 |
| ELP-260-000021510 | to | ELP-260-000021515 |
| ELP-260-000021529 | to | ELP-260-000021531 |
| ELP-260-000021533 | to | ELP-260-000021535 |
| ELP-260-000021537 | to | ELP-260-000021543 |
| ELP-260-000021548 | to | ELP-260-000021551 |
| ELP-260-000021553 | to | ELP-260-000021555 |
| ELP-260-000021563 | to | ELP-260-000021563 |
| ELP-260-000021565 | to | ELP-260-000021567 |
| ELP-260-000021575 | to | ELP-260-000021575 |
| ELP-260-000021578 | to | ELP-260-000021578 |
| ELP-260-000021580 | to | ELP-260-000021582 |
| ELP-260-000021584 | to | ELP-260-000021587 |
| ELP-260-000021599 | to | ELP-260-000021599 |
| ELP-260-000021601 | to | ELP-260-000021601 |
| ELP-260-000021604 | to | ELP-260-000021605 |
| ELP-260-000021607 | to | ELP-260-000021607 |
| ELP-260-000021624 | to | ELP-260-000021627 |
| ELP-260-000021629 | to | ELP-260-000021638 |
| ELP-260-000021640 | to | ELP-260-000021641 |
| ELP-260-000021670 | to | ELP-260-000021673 |
| ELP-260-000021676 | to | ELP-260-000021677 |
| ELP-260-000021679 | to | ELP-260-000021679 |
| ELP-260-000021681 | to | ELP-260-000021686 |
| ELP-260-000021693 | to | ELP-260-000021694 |
| ELP-260-000021699 | to | ELP-260-000021699 |
| ELP-260-000021702 | to | ELP-260-000021703 |
| ELP-260-000021705 | to | ELP-260-000021705 |
| ELP-260-000021712 | to | ELP-260-000021716 |
| ELP-260-000021730 | to | ELP-260-000021735 |
| ELP-260-000021737 | to | ELP-260-000021740 |
| ELP-260-000021747 | to | ELP-260-000021747 |
| ELP-260-000021751 | to | ELP-260-000021754 |
| ELP-260-000021756 | to | ELP-260-000021756 |
| ELP-260-000021768 | to | ELP-260-000021768 |
| ELP-260-000021772 | to | ELP-260-000021772 |
| ELP-260-000021781 | to | ELP-260-000021782 |
| ELP-260-000021788 | to | ELP-260-000021788 |
| ELP-260-000021790 | to | ELP-260-000021791 |
| ELP-260-000021794 | to | ELP-260-000021794 |
| ELP-260-000021814 | to | ELP-260-000021814 |
| ELP-260-000021821 | to | ELP-260-000021823 |
| ELP-260-000021838 | to | ELP-260-000021839 |

ELP-260-000021842 to ELP-260-000021843
ELP-260-000021858 to ELP-260-000021858
ELP-260-000021877 to ELP-260-000021878
ELP-260-000021885 to ELP-260-000021886
ELP-260-000021888 to ELP-260-000021889
ELP-260-000021899 to ELP-260-000021899
ELP-260-000021907 to ELP-260-000021907
ELP-260-000021919 to ELP-260-000021919
ELP-260-000021925 to ELP-260-000021926
ELP-260-000021931 to ELP-260-000021932
ELP-260-000021937 to ELP-260-000021937
ELP-260-000021942 to ELP-260-000021942
ELP-260-000021952 to ELP-260-000021953
ELP-260-000021959 to ELP-260-000021961
ELP-260-000021965 to ELP-260-000021967
ELP-260-000021969 to ELP-260-000021974
ELP-260-000021985 to ELP-260-000021985
ELP-260-000021987 to ELP-260-000021989
ELP-260-000021992 to ELP-260-000021992
ELP-260-000021996 to ELP-260-000021996
ELP-260-000022009 to ELP-260-000022015
ELP-260-000022019 to ELP-260-000022028
ELP-260-000022047 to ELP-260-000022047
ELP-260-000022071 to ELP-260-000022071
ELP-260-000022114 to ELP-260-000022114
ELP-260-000022120 to ELP-260-000022122
ELP-260-000022125 to ELP-260-000022126
ELP-260-000022128 to ELP-260-000022131
ELP-260-000022134 to ELP-260-000022134
ELP-260-000022141 to ELP-260-000022144
ELP-260-000022150 to ELP-260-000022153
ELP-260-000022156 to ELP-260-000022157
ELP-260-000022160 to ELP-260-000022161
ELP-260-000022163 to ELP-260-000022163
ELP-260-000022169 to ELP-260-000022173
ELP-260-000022175 to ELP-260-000022176
ELP-260-000022178 to ELP-260-000022183
ELP-260-000022195 to ELP-260-000022201
ELP-260-000022216 to ELP-260-000022220
ELP-260-000022226 to ELP-260-000022226
ELP-260-000022228 to ELP-260-000022230
ELP-260-000022238 to ELP-260-000022240
ELP-260-000022242 to ELP-260-000022243
ELP-260-000022250 to ELP-260-000022252

24

| | | |
|---|---|---|
| ELP-260-000022254 | to | ELP-260-000022254 |
| ELP-260-000022261 | to | ELP-260-000022261 |
| ELP-260-000022267 | to | ELP-260-000022267 |
| ELP-260-000022272 | to | ELP-260-000022274 |
| ELP-260-000022276 | to | ELP-260-000022276 |
| ELP-260-000022285 | to | ELP-260-000022303 |
| ELP-260-000022322 | to | ELP-260-000022323 |
| ELP-262-000000019 | to | ELP-262-000000019 |
| ELP-262-000000025 | to | ELP-262-000000025 |
| ELP-262-000000027 | to | ELP-262-000000029 |
| ELP-262-000000033 | to | ELP-262-000000033 |
| ELP-262-000000041 | to | ELP-262-000000041 |
| ELP-262-000000044 | to | ELP-262-000000045 |
| ELP-262-000000047 | to | ELP-262-000000047 |
| ELP-262-000000054 | to | ELP-262-000000054 |
| ELP-262-000000059 | to | ELP-262-000000059 |
| ELP-262-000000067 | to | ELP-262-000000067 |
| ELP-262-000000072 | to | ELP-262-000000072 |
| ELP-262-000000077 | to | ELP-262-000000077 |
| ELP-262-000000096 | to | ELP-262-000000096 |
| ELP-262-000000114 | to | ELP-262-000000114 |
| ELP-262-000000121 | to | ELP-262-000000121 |
| ELP-262-000000147 | to | ELP-262-000000147 |
| ELP-262-000000149 | to | ELP-262-000000149 |
| ELP-262-000000151 | to | ELP-262-000000152 |
| ELP-262-000000154 | to | ELP-262-000000162 |
| ELP-262-000000169 | to | ELP-262-000000170 |
| ELP-262-000000194 | to | ELP-262-000000195 |
| ELP-262-000000211 | to | ELP-262-000000211 |
| ELP-262-000000215 | to | ELP-262-000000215 |
| ELP-262-000000217 | to | ELP-262-000000217 |
| ELP-262-000000220 | to | ELP-262-000000221 |
| ELP-262-000000225 | to | ELP-262-000000225 |
| ELP-262-000000228 | to | ELP-262-000000228 |
| ELP-262-000000238 | to | ELP-262-000000238 |
| ELP-262-000000242 | to | ELP-262-000000242 |
| ELP-262-000000281 | to | ELP-262-000000281 |
| ELP-262-000000288 | to | ELP-262-000000288 |
| ELP-262-000000306 | to | ELP-262-000000306 |
| ELP-262-000000312 | to | ELP-262-000000312 |
| ELP-262-000000314 | to | ELP-262-000000314 |
| ELP-262-000000316 | to | ELP-262-000000316 |
| ELP-262-000000334 | to | ELP-262-000000334 |
| ELP-262-000000357 | to | ELP-262-000000357 |

| | | |
|---|---|---|
| ELP-262-000000363 | to | ELP-262-000000363 |
| ELP-262-000000371 | to | ELP-262-000000371 |
| ELP-262-000000374 | to | ELP-262-000000374 |
| ELP-262-000000380 | to | ELP-262-000000381 |
| ELP-262-000000384 | to | ELP-262-000000384 |
| ELP-262-000000410 | to | ELP-262-000000410 |
| ELP-262-000000416 | to | ELP-262-000000416 |
| ELP-262-000000436 | to | ELP-262-000000436 |
| ELP-262-000000440 | to | ELP-262-000000440 |
| ELP-262-000000461 | to | ELP-262-000000461 |
| ELP-262-000000475 | to | ELP-262-000000475 |
| ELP-262-000000484 | to | ELP-262-000000484 |
| ELP-262-000000491 | to | ELP-262-000000491 |
| ELP-262-000000515 | to | ELP-262-000000516 |
| ELP-262-000000531 | to | ELP-262-000000536 |
| ELP-262-000000538 | to | ELP-262-000000544 |
| ELP-262-000000557 | to | ELP-262-000000557 |
| ELP-262-000000561 | to | ELP-262-000000561 |
| ELP-262-000000568 | to | ELP-262-000000568 |
| ELP-262-000000572 | to | ELP-262-000000573 |
| ELP-262-000000577 | to | ELP-262-000000578 |
| ELP-262-000000583 | to | ELP-262-000000585 |
| ELP-262-000000593 | to | ELP-262-000000597 |
| ELP-262-000000599 | to | ELP-262-000000605 |
| ELP-262-000000623 | to | ELP-262-000000623 |
| ELP-262-000000646 | to | ELP-262-000000646 |
| ELP-262-000000650 | to | ELP-262-000000657 |
| ELP-262-000000659 | to | ELP-262-000000660 |
| ELP-262-000000662 | to | ELP-262-000000663 |
| ELP-262-000000676 | to | ELP-262-000000677 |
| ELP-262-000000704 | to | ELP-262-000000706 |
| ELP-262-000000717 | to | ELP-262-000000717 |
| ELP-262-000000720 | to | ELP-262-000000720 |
| ELP-262-000000722 | to | ELP-262-000000722 |
| ELP-262-000000725 | to | ELP-262-000000726 |
| ELP-262-000000729 | to | ELP-262-000000730 |
| ELP-262-000000735 | to | ELP-262-000000735 |
| ELP-262-000000738 | to | ELP-262-000000738 |
| ELP-262-000000742 | to | ELP-262-000000742 |
| ELP-262-000000751 | to | ELP-262-000000753 |
| ELP-262-000000755 | to | ELP-262-000000756 |
| ELP-262-000000758 | to | ELP-262-000000760 |
| ELP-262-000000762 | to | ELP-262-000000762 |
| ELP-262-000000767 | to | ELP-262-000000767 |

| | | |
|---|---|---|
| ELP-262-000000772 | to | ELP-262-000000772 |
| ELP-262-000000779 | to | ELP-262-000000779 |
| ELP-262-000000782 | to | ELP-262-000000782 |
| ELP-262-000000786 | to | ELP-262-000000788 |
| ELP-262-000000790 | to | ELP-262-000000791 |
| ELP-262-000000794 | to | ELP-262-000000794 |
| ELP-262-000000796 | to | ELP-262-000000796 |
| ELP-262-000000801 | to | ELP-262-000000801 |
| ELP-262-000000803 | to | ELP-262-000000803 |
| ELP-262-000000805 | to | ELP-262-000000805 |
| ELP-262-000000809 | to | ELP-262-000000810 |
| ELP-262-000000814 | to | ELP-262-000000814 |
| ELP-262-000000817 | to | ELP-262-000000817 |
| ELP-262-000000820 | to | ELP-262-000000822 |
| ELP-262-000000826 | to | ELP-262-000000826 |
| ELP-262-000000833 | to | ELP-262-000000833 |
| ELP-262-000000836 | to | ELP-262-000000836 |
| ELP-262-000000838 | to | ELP-262-000000838 |
| ELP-262-000000846 | to | ELP-262-000000846 |
| ELP-262-000000848 | to | ELP-262-000000850 |
| ELP-262-000000852 | to | ELP-262-000000852 |
| ELP-262-000000854 | to | ELP-262-000000855 |
| ELP-262-000000867 | to | ELP-262-000000867 |
| ELP-262-000000875 | to | ELP-262-000000875 |
| ELP-262-000000882 | to | ELP-262-000000882 |
| ELP-262-000000884 | to | ELP-262-000000884 |
| ELP-262-000000895 | to | ELP-262-000000895 |
| ELP-262-000000897 | to | ELP-262-000000899 |
| ELP-262-000000902 | to | ELP-262-000000903 |
| ELP-262-000000924 | to | ELP-262-000000924 |
| ELP-262-000000926 | to | ELP-262-000000926 |
| ELP-262-000000930 | to | ELP-262-000000930 |
| ELP-262-000000933 | to | ELP-262-000000933 |
| ELP-262-000000937 | to | ELP-262-000000938 |
| ELP-262-000000942 | to | ELP-262-000000943 |
| ELP-262-000000949 | to | ELP-262-000000951 |
| ELP-262-000000964 | to | ELP-262-000000964 |
| ELP-262-000000967 | to | ELP-262-000000967 |
| ELP-262-000000972 | to | ELP-262-000000972 |
| ELP-262-000000974 | to | ELP-262-000000974 |
| ELP-262-000000984 | to | ELP-262-000000984 |
| ELP-262-000000986 | to | ELP-262-000000986 |
| ELP-262-000000990 | to | ELP-262-000000992 |
| ELP-262-000000996 | to | ELP-262-000000996 |

| | | |
|---|---|---|
| ELP-262-000001000 | to | ELP-262-000001000 |
| ELP-262-000001002 | to | ELP-262-000001004 |
| ELP-262-000001006 | to | ELP-262-000001006 |
| ELP-262-000001012 | to | ELP-262-000001016 |
| ELP-262-000001031 | to | ELP-262-000001031 |
| ELP-262-000001034 | to | ELP-262-000001034 |
| ELP-262-000001036 | to | ELP-262-000001037 |
| ELP-262-000001043 | to | ELP-262-000001043 |
| ELP-262-000001050 | to | ELP-262-000001050 |
| ELP-262-000001053 | to | ELP-262-000001053 |
| ELP-262-000001055 | to | ELP-262-000001055 |
| ELP-262-000001058 | to | ELP-262-000001058 |
| ELP-262-000001060 | to | ELP-262-000001060 |
| ELP-262-000001062 | to | ELP-262-000001062 |
| ELP-262-000001069 | to | ELP-262-000001069 |
| ELP-262-000001085 | to | ELP-262-000001085 |
| ELP-262-000001087 | to | ELP-262-000001087 |
| ELP-262-000001093 | to | ELP-262-000001093 |
| ELP-262-000001100 | to | ELP-262-000001100 |
| ELP-262-000001103 | to | ELP-262-000001103 |
| ELP-262-000001105 | to | ELP-262-000001105 |
| ELP-262-000001107 | to | ELP-262-000001107 |
| ELP-262-000001113 | to | ELP-262-000001113 |
| ELP-262-000001117 | to | ELP-262-000001118 |
| ELP-262-000001126 | to | ELP-262-000001126 |
| ELP-262-000001134 | to | ELP-262-000001135 |
| ELP-262-000001138 | to | ELP-262-000001139 |
| ELP-262-000001145 | to | ELP-262-000001145 |
| ELP-262-000001149 | to | ELP-262-000001149 |
| ELP-262-000001154 | to | ELP-262-000001154 |
| ELP-262-000001164 | to | ELP-262-000001164 |
| ELP-262-000001173 | to | ELP-262-000001174 |
| ELP-262-000001179 | to | ELP-262-000001179 |
| ELP-262-000001182 | to | ELP-262-000001182 |
| ELP-262-000001185 | to | ELP-262-000001185 |
| ELP-262-000001188 | to | ELP-262-000001188 |
| ELP-262-000001190 | to | ELP-262-000001191 |
| ELP-262-000001194 | to | ELP-262-000001194 |
| ELP-262-000001202 | to | ELP-262-000001202 |
| ELP-262-000001206 | to | ELP-262-000001206 |
| ELP-262-000001214 | to | ELP-262-000001214 |
| ELP-262-000001218 | to | ELP-262-000001218 |
| ELP-262-000001230 | to | ELP-262-000001232 |
| ELP-262-000001234 | to | ELP-262-000001234 |

| | | |
|---|---|---|
| ELP-262-000001268 | to | ELP-262-000001268 |
| ELP-262-000001270 | to | ELP-262-000001270 |
| ELP-262-000001273 | to | ELP-262-000001273 |
| ELP-262-000001277 | to | ELP-262-000001277 |
| ELP-262-000001282 | to | ELP-262-000001284 |
| ELP-262-000001300 | to | ELP-262-000001303 |
| ELP-262-000001310 | to | ELP-262-000001315 |
| ELP-262-000001318 | to | ELP-262-000001321 |
| ELP-262-000001323 | to | ELP-262-000001324 |
| ELP-262-000001330 | to | ELP-262-000001330 |
| ELP-262-000001334 | to | ELP-262-000001335 |
| ELP-262-000001341 | to | ELP-262-000001341 |
| ELP-262-000001343 | to | ELP-262-000001345 |
| ELP-262-000001353 | to | ELP-262-000001356 |
| ELP-262-000001358 | to | ELP-262-000001359 |
| ELP-262-000001361 | to | ELP-262-000001367 |
| ELP-262-000001370 | to | ELP-262-000001370 |
| ELP-262-000001383 | to | ELP-262-000001383 |
| ELP-262-000001386 | to | ELP-262-000001387 |
| ELP-262-000001395 | to | ELP-262-000001396 |
| ELP-262-000001406 | to | ELP-262-000001411 |
| ELP-262-000001420 | to | ELP-262-000001423 |
| ELP-262-000001434 | to | ELP-262-000001440 |
| ELP-262-000001443 | to | ELP-262-000001443 |
| ELP-262-000001445 | to | ELP-262-000001446 |
| ELP-262-000001460 | to | ELP-262-000001460 |
| ELP-262-000001467 | to | ELP-262-000001470 |
| ELP-262-000001476 | to | ELP-262-000001477 |
| ELP-262-000001481 | to | ELP-262-000001485 |
| ELP-262-000001487 | to | ELP-262-000001490 |
| ELP-262-000001495 | to | ELP-262-000001495 |
| ELP-262-000001507 | to | ELP-262-000001507 |
| ELP-262-000001511 | to | ELP-262-000001511 |
| ELP-262-000001523 | to | ELP-262-000001528 |
| ELP-262-000001537 | to | ELP-262-000001538 |
| ELP-262-000001543 | to | ELP-262-000001543 |
| ELP-262-000001555 | to | ELP-262-000001556 |
| ELP-262-000001559 | to | ELP-262-000001559 |
| ELP-262-000001566 | to | ELP-262-000001566 |
| ELP-262-000001569 | to | ELP-262-000001570 |
| ELP-262-000001578 | to | ELP-262-000001580 |
| ELP-262-000001588 | to | ELP-262-000001590 |
| ELP-262-000001598 | to | ELP-262-000001600 |
| ELP-262-000001602 | to | ELP-262-000001604 |

| | | |
|---|---|---|
| ELP-262-000001607 | to | ELP-262-000001607 |
| ELP-262-000001611 | to | ELP-262-000001611 |
| ELP-262-000001616 | to | ELP-262-000001618 |
| ELP-262-000001620 | to | ELP-262-000001620 |
| ELP-262-000001627 | to | ELP-262-000001627 |
| ELP-262-000001634 | to | ELP-262-000001637 |
| ELP-262-000001639 | to | ELP-262-000001642 |
| ELP-262-000001644 | to | ELP-262-000001644 |
| ELP-262-000001653 | to | ELP-262-000001654 |
| ELP-262-000001670 | to | ELP-262-000001671 |
| ELP-262-000001674 | to | ELP-262-000001674 |
| ELP-262-000001676 | to | ELP-262-000001676 |
| ELP-262-000001678 | to | ELP-262-000001681 |
| ELP-262-000001685 | to | ELP-262-000001687 |
| ELP-262-000001689 | to | ELP-262-000001689 |
| ELP-262-000001694 | to | ELP-262-000001696 |
| ELP-262-000001700 | to | ELP-262-000001701 |
| ELP-262-000001719 | to | ELP-262-000001720 |
| ELP-262-000001723 | to | ELP-262-000001724 |
| ELP-262-000001726 | to | ELP-262-000001731 |
| ELP-262-000001733 | to | ELP-262-000001733 |
| ELP-262-000001736 | to | ELP-262-000001739 |
| ELP-262-000001744 | to | ELP-262-000001752 |
| ELP-262-000001757 | to | ELP-262-000001760 |
| ELP-262-000001762 | to | ELP-262-000001765 |
| ELP-262-000001767 | to | ELP-262-000001770 |
| ELP-262-000001776 | to | ELP-262-000001779 |
| ELP-262-000001786 | to | ELP-262-000001789 |
| ELP-262-000001808 | to | ELP-262-000001808 |
| ELP-262-000001816 | to | ELP-262-000001819 |
| ELP-262-000001821 | to | ELP-262-000001821 |
| ELP-262-000001825 | to | ELP-262-000001829 |
| ELP-262-000001834 | to | ELP-262-000001855 |
| ELP-262-000001857 | to | ELP-262-000001857 |
| ELP-262-000001861 | to | ELP-262-000001861 |
| ELP-262-000001863 | to | ELP-262-000001864 |
| ELP-262-000001867 | to | ELP-262-000001868 |
| ELP-262-000001878 | to | ELP-262-000001883 |
| ELP-262-000001888 | to | ELP-262-000001888 |
| ELP-262-000001897 | to | ELP-262-000001900 |
| ELP-262-000001906 | to | ELP-262-000001913 |
| ELP-262-000001915 | to | ELP-262-000001915 |
| ELP-262-000001924 | to | ELP-262-000001924 |
| ELP-262-000001928 | to | ELP-262-000001928 |

| | | |
|---|---|---|
| ELP-262-000001930 | to | ELP-262-000001930 |
| ELP-262-000001939 | to | ELP-262-000001939 |
| ELP-262-000001947 | to | ELP-262-000001947 |
| ELP-262-000002006 | to | ELP-262-000002007 |
| ELP-262-000002009 | to | ELP-262-000002009 |
| ELP-262-000002018 | to | ELP-262-000002019 |
| ELP-262-000002029 | to | ELP-262-000002029 |
| ELP-262-000002035 | to | ELP-262-000002035 |
| ELP-262-000002039 | to | ELP-262-000002039 |
| ELP-262-000002053 | to | ELP-262-000002053 |
| ELP-262-000002067 | to | ELP-262-000002067 |
| ELP-262-000002074 | to | ELP-262-000002074 |
| ELP-262-000002087 | to | ELP-262-000002087 |
| ELP-262-000002092 | to | ELP-262-000002094 |
| ELP-262-000002101 | to | ELP-262-000002101 |
| ELP-262-000002105 | to | ELP-262-000002105 |
| ELP-262-000002131 | to | ELP-262-000002132 |
| ELP-262-000002137 | to | ELP-262-000002137 |
| ELP-262-000002146 | to | ELP-262-000002146 |
| ELP-262-000002158 | to | ELP-262-000002158 |
| ELP-262-000002165 | to | ELP-262-000002165 |
| ELP-262-000002169 | to | ELP-262-000002169 |
| ELP-262-000002174 | to | ELP-262-000002175 |
| ELP-262-000002189 | to | ELP-262-000002189 |
| ELP-262-000002191 | to | ELP-262-000002192 |
| ELP-262-000002196 | to | ELP-262-000002196 |
| ELP-262-000002202 | to | ELP-262-000002202 |
| ELP-262-000002211 | to | ELP-262-000002211 |
| ELP-262-000002213 | to | ELP-262-000002213 |
| ELP-262-000002219 | to | ELP-262-000002219 |
| ELP-262-000002226 | to | ELP-262-000002226 |
| ELP-262-000002244 | to | ELP-262-000002245 |
| ELP-262-000002250 | to | ELP-262-000002250 |
| ELP-262-000002254 | to | ELP-262-000002255 |
| ELP-262-000002258 | to | ELP-262-000002258 |
| ELP-262-000002263 | to | ELP-262-000002263 |
| ELP-262-000002270 | to | ELP-262-000002270 |
| ELP-262-000002273 | to | ELP-262-000002273 |
| ELP-262-000002278 | to | ELP-262-000002280 |
| ELP-262-000002284 | to | ELP-262-000002284 |
| ELP-262-000002290 | to | ELP-262-000002290 |
| ELP-262-000002300 | to | ELP-262-000002302 |
| ELP-262-000002305 | to | ELP-262-000002305 |
| ELP-262-000002309 | to | ELP-262-000002309 |

| | | |
|---|---|---|
| ELP-262-000002317 | to | ELP-262-000002317 |
| ELP-262-000002325 | to | ELP-262-000002325 |
| ELP-262-000002345 | to | ELP-262-000002345 |
| ELP-262-000002350 | to | ELP-262-000002350 |
| ELP-262-000002355 | to | ELP-262-000002356 |
| ELP-262-000002365 | to | ELP-262-000002365 |
| ELP-262-000002378 | to | ELP-262-000002378 |
| ELP-262-000002414 | to | ELP-262-000002414 |
| ELP-262-000002462 | to | ELP-262-000002462 |
| ELP-262-000002483 | to | ELP-262-000002483 |
| ELP-262-000002498 | to | ELP-262-000002499 |
| ELP-262-000002510 | to | ELP-262-000002510 |
| ELP-262-000002519 | to | ELP-262-000002519 |
| ELP-262-000002540 | to | ELP-262-000002540 |
| ELP-262-000002547 | to | ELP-262-000002547 |
| ELP-262-000002555 | to | ELP-262-000002556 |
| ELP-262-000002605 | to | ELP-262-000002606 |
| ELP-262-000002614 | to | ELP-262-000002614 |
| ELP-262-000002630 | to | ELP-262-000002630 |
| ELP-262-000002632 | to | ELP-262-000002632 |
| ELP-262-000002638 | to | ELP-262-000002639 |
| ELP-262-000002648 | to | ELP-262-000002648 |
| ELP-262-000002670 | to | ELP-262-000002670 |
| ELP-262-000002688 | to | ELP-262-000002688 |
| ELP-262-000002690 | to | ELP-262-000002690 |
| ELP-262-000002697 | to | ELP-262-000002697 |
| ELP-262-000002703 | to | ELP-262-000002703 |
| ELP-262-000002709 | to | ELP-262-000002710 |
| ELP-262-000002743 | to | ELP-262-000002743 |
| ELP-262-000002748 | to | ELP-262-000002750 |
| ELP-262-000002764 | to | ELP-262-000002764 |
| ELP-262-000002790 | to | ELP-262-000002790 |
| ELP-262-000002795 | to | ELP-262-000002795 |
| ELP-262-000002799 | to | ELP-262-000002799 |
| ELP-262-000002806 | to | ELP-262-000002806 |
| ELP-262-000002810 | to | ELP-262-000002810 |
| ELP-262-000002817 | to | ELP-262-000002817 |
| ELP-262-000002820 | to | ELP-262-000002821 |
| ELP-262-000002828 | to | ELP-262-000002829 |
| ELP-262-000002849 | to | ELP-262-000002849 |
| ELP-262-000002872 | to | ELP-262-000002872 |
| ELP-262-000002881 | to | ELP-262-000002881 |
| ELP-262-000002884 | to | ELP-262-000002884 |
| ELP-262-000002887 | to | ELP-262-000002887 |

| | | |
|---|---|---|
| ELP-262-000002907 | to | ELP-262-000002907 |
| ELP-262-000002913 | to | ELP-262-000002931 |
| ELP-262-000002933 | to | ELP-262-000002940 |
| ELP-262-000002987 | to | ELP-262-000002987 |
| ELP-262-000002994 | to | ELP-262-000002994 |
| ELP-262-000002998 | to | ELP-262-000002998 |
| ELP-262-000003004 | to | ELP-262-000003005 |
| ELP-262-000003009 | to | ELP-262-000003009 |
| ELP-262-000003017 | to | ELP-262-000003017 |
| ELP-262-000003022 | to | ELP-262-000003022 |
| ELP-262-000003030 | to | ELP-262-000003030 |
| ELP-262-000003037 | to | ELP-262-000003037 |
| ELP-262-000003069 | to | ELP-262-000003069 |
| ELP-262-000003090 | to | ELP-262-000003091 |
| ELP-262-000003096 | to | ELP-262-000003096 |
| ELP-262-000003117 | to | ELP-262-000003117 |
| ELP-262-000003133 | to | ELP-262-000003133 |
| ELP-262-000003145 | to | ELP-262-000003145 |
| ELP-262-000003148 | to | ELP-262-000003149 |
| ELP-262-000003167 | to | ELP-262-000003167 |
| ELP-262-000003171 | to | ELP-262-000003171 |
| ELP-262-000003175 | to | ELP-262-000003175 |
| ELP-262-000003184 | to | ELP-262-000003184 |
| ELP-262-000003188 | to | ELP-262-000003190 |
| ELP-262-000003192 | to | ELP-262-000003192 |
| ELP-262-000003195 | to | ELP-262-000003202 |
| ELP-262-000003209 | to | ELP-262-000003210 |
| ELP-262-000003217 | to | ELP-262-000003217 |
| ELP-262-000003224 | to | ELP-262-000003224 |
| ELP-262-000003232 | to | ELP-262-000003232 |
| ELP-262-000003241 | to | ELP-262-000003241 |
| ELP-262-000003246 | to | ELP-262-000003246 |
| ELP-262-000003248 | to | ELP-262-000003249 |
| ELP-262-000003255 | to | ELP-262-000003255 |
| ELP-262-000003257 | to | ELP-262-000003257 |
| ELP-262-000003261 | to | ELP-262-000003261 |
| ELP-262-000003265 | to | ELP-262-000003265 |
| ELP-262-000003267 | to | ELP-262-000003272 |
| ELP-262-000003284 | to | ELP-262-000003285 |
| ELP-262-000003292 | to | ELP-262-000003292 |
| ELP-262-000003294 | to | ELP-262-000003294 |
| ELP-262-000003314 | to | ELP-262-000003315 |
| ELP-262-000003317 | to | ELP-262-000003317 |
| ELP-262-000003320 | to | ELP-262-000003320 |

| | | |
|---|---|---|
| ELP-262-000003330 | to | ELP-262-000003330 |
| ELP-262-000003334 | to | ELP-262-000003335 |
| ELP-262-000003344 | to | ELP-262-000003346 |
| ELP-262-000003356 | to | ELP-262-000003357 |
| ELP-262-000003379 | to | ELP-262-000003379 |
| ELP-262-000003391 | to | ELP-262-000003391 |
| ELP-262-000003394 | to | ELP-262-000003394 |
| ELP-262-000003402 | to | ELP-262-000003402 |
| ELP-262-000003404 | to | ELP-262-000003404 |
| ELP-262-000003406 | to | ELP-262-000003406 |
| ELP-262-000003413 | to | ELP-262-000003413 |
| ELP-262-000003428 | to | ELP-262-000003428 |
| ELP-262-000003431 | to | ELP-262-000003431 |
| ELP-262-000003436 | to | ELP-262-000003436 |
| ELP-262-000003438 | to | ELP-262-000003438 |
| ELP-262-000003440 | to | ELP-262-000003440 |
| ELP-262-000003449 | to | ELP-262-000003450 |
| ELP-262-000003454 | to | ELP-262-000003454 |
| ELP-262-000003460 | to | ELP-262-000003460 |
| ELP-262-000003463 | to | ELP-262-000003463 |
| ELP-262-000003465 | to | ELP-262-000003465 |
| ELP-262-000003486 | to | ELP-262-000003486 |
| ELP-262-000003503 | to | ELP-262-000003503 |
| ELP-262-000003506 | to | ELP-262-000003506 |
| ELP-262-000003510 | to | ELP-262-000003510 |
| ELP-262-000003512 | to | ELP-262-000003513 |
| ELP-262-000003522 | to | ELP-262-000003523 |
| ELP-262-000003525 | to | ELP-262-000003525 |
| ELP-262-000003527 | to | ELP-262-000003527 |
| ELP-262-000003529 | to | ELP-262-000003529 |
| ELP-262-000003532 | to | ELP-262-000003532 |
| ELP-262-000003557 | to | ELP-262-000003557 |
| ELP-262-000003564 | to | ELP-262-000003565 |
| ELP-262-000003567 | to | ELP-262-000003567 |
| ELP-262-000003572 | to | ELP-262-000003573 |
| ELP-262-000003578 | to | ELP-262-000003579 |
| ELP-262-000003581 | to | ELP-262-000003581 |
| ELP-262-000003588 | to | ELP-262-000003588 |
| ELP-262-000003590 | to | ELP-262-000003591 |
| ELP-262-000003599 | to | ELP-262-000003599 |
| ELP-262-000003608 | to | ELP-262-000003608 |
| ELP-262-000003615 | to | ELP-262-000003615 |
| ELP-262-000003628 | to | ELP-262-000003629 |
| ELP-262-000003637 | to | ELP-262-000003637 |

| | | |
|---|---|---|
| ELP-262-000003642 | to | ELP-262-000003643 |
| ELP-262-000003651 | to | ELP-262-000003651 |
| ELP-262-000003656 | to | ELP-262-000003656 |
| ELP-262-000003682 | to | ELP-262-000003682 |
| ELP-262-000003695 | to | ELP-262-000003695 |
| ELP-262-000003700 | to | ELP-262-000003700 |
| ELP-262-000003704 | to | ELP-262-000003704 |
| ELP-262-000003707 | to | ELP-262-000003707 |
| ELP-262-000003711 | to | ELP-262-000003711 |
| ELP-262-000003716 | to | ELP-262-000003716 |
| ELP-262-000003735 | to | ELP-262-000003735 |
| ELP-262-000003739 | to | ELP-262-000003739 |
| ELP-262-000003787 | to | ELP-262-000003787 |
| ELP-262-000003791 | to | ELP-262-000003792 |
| ELP-262-000003794 | to | ELP-262-000003794 |
| ELP-262-000003801 | to | ELP-262-000003801 |
| ELP-262-000003825 | to | ELP-262-000003825 |
| ELP-262-000003829 | to | ELP-262-000003829 |
| ELP-262-000003833 | to | ELP-262-000003833 |
| ELP-262-000003835 | to | ELP-262-000003835 |
| ELP-262-000003838 | to | ELP-262-000003840 |
| ELP-262-000003843 | to | ELP-262-000003843 |
| ELP-262-000003848 | to | ELP-262-000003849 |
| ELP-262-000003851 | to | ELP-262-000003851 |
| ELP-262-000003855 | to | ELP-262-000003857 |
| ELP-262-000003859 | to | ELP-262-000003859 |
| ELP-262-000003867 | to | ELP-262-000003867 |
| ELP-262-000003888 | to | ELP-262-000003888 |
| ELP-262-000003893 | to | ELP-262-000003894 |
| ELP-262-000003898 | to | ELP-262-000003898 |
| ELP-262-000003901 | to | ELP-262-000003902 |
| ELP-262-000003908 | to | ELP-262-000003908 |
| ELP-262-000003914 | to | ELP-262-000003914 |
| ELP-262-000003930 | to | ELP-262-000003932 |
| ELP-262-000003934 | to | ELP-262-000003934 |
| ELP-262-000003945 | to | ELP-262-000003946 |
| ELP-262-000003953 | to | ELP-262-000003953 |
| ELP-262-000003962 | to | ELP-262-000003962 |
| ELP-262-000003964 | to | ELP-262-000003964 |
| ELP-262-000003975 | to | ELP-262-000003976 |
| ELP-262-000003999 | to | ELP-262-000003999 |
| ELP-262-000004003 | to | ELP-262-000004004 |
| ELP-262-000004023 | to | ELP-262-000004024 |
| ELP-262-000004031 | to | ELP-262-000004031 |

| | | |
|---|---|---|
| ELP-262-000004034 | to | ELP-262-000004034 |
| ELP-262-000004036 | to | ELP-262-000004036 |
| ELP-262-000004046 | to | ELP-262-000004046 |
| ELP-262-000004048 | to | ELP-262-000004048 |
| ELP-262-000004063 | to | ELP-262-000004063 |
| ELP-262-000004067 | to | ELP-262-000004067 |
| ELP-262-000004086 | to | ELP-262-000004086 |
| ELP-262-000004105 | to | ELP-262-000004107 |
| ELP-262-000004109 | to | ELP-262-000004109 |
| ELP-262-000004148 | to | ELP-262-000004148 |
| ELP-262-000004150 | to | ELP-262-000004151 |
| ELP-262-000004175 | to | ELP-262-000004175 |
| ELP-262-000004183 | to | ELP-262-000004183 |
| ELP-262-000004185 | to | ELP-262-000004185 |
| ELP-262-000004187 | to | ELP-262-000004187 |
| ELP-262-000004190 | to | ELP-262-000004194 |
| ELP-262-000004196 | to | ELP-262-000004196 |
| ELP-262-000004199 | to | ELP-262-000004199 |
| ELP-262-000004201 | to | ELP-262-000004201 |
| ELP-262-000004226 | to | ELP-262-000004226 |
| ELP-262-000004234 | to | ELP-262-000004234 |
| ELP-262-000004239 | to | ELP-262-000004240 |
| ELP-262-000004242 | to | ELP-262-000004253 |
| ELP-262-000004255 | to | ELP-262-000004256 |
| ELP-262-000004270 | to | ELP-262-000004270 |
| ELP-262-000004278 | to | ELP-262-000004278 |
| ELP-262-000004284 | to | ELP-262-000004285 |
| ELP-262-000004289 | to | ELP-262-000004289 |
| ELP-262-000004291 | to | ELP-262-000004293 |
| ELP-262-000004299 | to | ELP-262-000004300 |
| ELP-262-000004311 | to | ELP-262-000004311 |
| ELP-262-000004313 | to | ELP-262-000004313 |
| ELP-262-000004315 | to | ELP-262-000004315 |
| ELP-262-000004331 | to | ELP-262-000004331 |
| ELP-262-000004333 | to | ELP-262-000004333 |
| ELP-262-000004335 | to | ELP-262-000004338 |
| ELP-262-000004353 | to | ELP-262-000004354 |
| ELP-262-000004360 | to | ELP-262-000004362 |
| ELP-262-000004372 | to | ELP-262-000004372 |
| ELP-262-000004375 | to | ELP-262-000004375 |
| ELP-262-000004409 | to | ELP-262-000004409 |
| ELP-262-000004424 | to | ELP-262-000004424 |
| ELP-262-000004439 | to | ELP-262-000004439 |
| ELP-262-000004450 | to | ELP-262-000004450 |

| | | |
|---|---|---|
| ELP-262-000004452 | to | ELP-262-000004452 |
| ELP-262-000004482 | to | ELP-262-000004482 |
| ELP-262-000004484 | to | ELP-262-000004486 |
| ELP-262-000004488 | to | ELP-262-000004488 |
| ELP-262-000004490 | to | ELP-262-000004491 |
| ELP-262-000004498 | to | ELP-262-000004503 |
| ELP-262-000004507 | to | ELP-262-000004508 |
| ELP-262-000004527 | to | ELP-262-000004527 |
| ELP-262-000004532 | to | ELP-262-000004534 |
| ELP-262-000004552 | to | ELP-262-000004557 |
| ELP-262-000004559 | to | ELP-262-000004559 |
| ELP-262-000004562 | to | ELP-262-000004562 |
| ELP-262-000004569 | to | ELP-262-000004569 |
| ELP-262-000004614 | to | ELP-262-000004615 |
| ELP-262-000004618 | to | ELP-262-000004621 |
| ELP-262-000004631 | to | ELP-262-000004634 |
| ELP-262-000004637 | to | ELP-262-000004638 |
| ELP-262-000004641 | to | ELP-262-000004641 |
| ELP-262-000004643 | to | ELP-262-000004646 |
| ELP-262-000004651 | to | ELP-262-000004651 |
| ELP-262-000004659 | to | ELP-262-000004660 |
| ELP-262-000004677 | to | ELP-262-000004678 |
| ELP-262-000004686 | to | ELP-262-000004689 |
| ELP-262-000004706 | to | ELP-262-000004709 |
| ELP-262-000004712 | to | ELP-262-000004714 |
| ELP-262-000004717 | to | ELP-262-000004717 |
| ELP-262-000004719 | to | ELP-262-000004721 |
| ELP-262-000004730 | to | ELP-262-000004730 |
| ELP-262-000004744 | to | ELP-262-000004748 |
| ELP-262-000004750 | to | ELP-262-000004750 |
| ELP-262-000004765 | to | ELP-262-000004765 |
| ELP-262-000004774 | to | ELP-262-000004774 |
| ELP-262-000004780 | to | ELP-262-000004780 |
| ELP-262-000004797 | to | ELP-262-000004797 |
| ELP-262-000004803 | to | ELP-262-000004803 |
| ELP-262-000004807 | to | ELP-262-000004807 |
| ELP-262-000004823 | to | ELP-262-000004823 |
| ELP-262-000004835 | to | ELP-262-000004836 |
| ELP-262-000004839 | to | ELP-262-000004840 |
| ELP-262-000004848 | to | ELP-262-000004851 |
| ELP-262-000004862 | to | ELP-262-000004862 |
| ELP-262-000004864 | to | ELP-262-000004864 |
| ELP-262-000004878 | to | ELP-262-000004878 |
| ELP-262-000004890 | to | ELP-262-000004890 |

| ELP-262-000004905 | to | ELP-262-000004906 |
|---|---|---|
| ELP-262-000004925 | to | ELP-262-000004925 |
| ELP-262-000004927 | to | ELP-262-000004927 |
| ELP-262-000004938 | to | ELP-262-000004938 |
| ELP-262-000004945 | to | ELP-262-000004945 |
| ELP-262-000004961 | to | ELP-262-000004961 |
| ELP-262-000004982 | to | ELP-262-000004982 |
| ELP-262-000004992 | to | ELP-262-000004992 |
| ELP-262-000005011 | to | ELP-262-000005011 |
| ELP-262-000005021 | to | ELP-262-000005021 |
| ELP-262-000005047 | to | ELP-262-000005047 |
| ELP-262-000005052 | to | ELP-262-000005052 |
| ELP-262-000005054 | to | ELP-262-000005054 |
| ELP-262-000005062 | to | ELP-262-000005062 |
| ELP-262-000005064 | to | ELP-262-000005064 |
| ELP-262-000005066 | to | ELP-262-000005067 |
| ELP-262-000005072 | to | ELP-262-000005072 |
| ELP-262-000005077 | to | ELP-262-000005077 |
| ELP-262-000005080 | to | ELP-262-000005080 |
| ELP-262-000005093 | to | ELP-262-000005093 |
| ELP-262-000005105 | to | ELP-262-000005105 |
| ELP-262-000005114 | to | ELP-262-000005114 |
| ELP-262-000005117 | to | ELP-262-000005117 |
| ELP-262-000005120 | to | ELP-262-000005123 |
| ELP-262-000005127 | to | ELP-262-000005127 |
| ELP-262-000005145 | to | ELP-262-000005145 |
| ELP-262-000005153 | to | ELP-262-000005153 |
| ELP-262-000005164 | to | ELP-262-000005164 |
| ELP-262-000005170 | to | ELP-262-000005171 |
| ELP-262-000005188 | to | ELP-262-000005188 |
| ELP-262-000005190 | to | ELP-262-000005191 |
| ELP-262-000005199 | to | ELP-262-000005199 |
| ELP-262-000005203 | to | ELP-262-000005203 |
| ELP-262-000005206 | to | ELP-262-000005206 |
| ELP-262-000005240 | to | ELP-262-000005243 |
| ELP-262-000005251 | to | ELP-262-000005251 |
| ELP-262-000005277 | to | ELP-262-000005277 |
| ELP-262-000005283 | to | ELP-262-000005284 |
| ELP-262-000005288 | to | ELP-262-000005289 |
| ELP-262-000005300 | to | ELP-262-000005300 |
| ELP-262-000005304 | to | ELP-262-000005304 |
| ELP-262-000005318 | to | ELP-262-000005318 |
| ELP-262-000005331 | to | ELP-262-000005331 |
| ELP-262-000005335 | to | ELP-262-000005335 |

| | | |
|---|---|---|
| ELP-262-000005346 | to | ELP-262-000005346 |
| ELP-262-000005381 | to | ELP-262-000005383 |
| ELP-262-000005387 | to | ELP-262-000005387 |
| ELP-262-000005393 | to | ELP-262-000005394 |
| ELP-262-000005400 | to | ELP-262-000005400 |
| ELP-262-000005406 | to | ELP-262-000005407 |
| ELP-262-000005409 | to | ELP-262-000005409 |
| ELP-262-000005414 | to | ELP-262-000005414 |
| ELP-262-000005419 | to | ELP-262-000005419 |
| ELP-262-000005428 | to | ELP-262-000005428 |
| ELP-262-000005441 | to | ELP-262-000005441 |
| ELP-262-000005459 | to | ELP-262-000005459 |
| ELP-262-000005464 | to | ELP-262-000005465 |
| ELP-262-000005467 | to | ELP-262-000005467 |
| ELP-262-000005471 | to | ELP-262-000005471 |
| ELP-262-000005479 | to | ELP-262-000005479 |
| ELP-262-000005498 | to | ELP-262-000005498 |
| ELP-262-000005500 | to | ELP-262-000005500 |
| ELP-262-000005524 | to | ELP-262-000005524 |
| ELP-262-000005540 | to | ELP-262-000005540 |
| ELP-262-000005552 | to | ELP-262-000005552 |
| ELP-262-000005563 | to | ELP-262-000005563 |
| ELP-262-000005565 | to | ELP-262-000005566 |
| ELP-262-000005580 | to | ELP-262-000005580 |
| ELP-262-000005604 | to | ELP-262-000005605 |
| ELP-262-000005609 | to | ELP-262-000005609 |
| ELP-262-000005619 | to | ELP-262-000005620 |
| ELP-262-000005622 | to | ELP-262-000005624 |
| ELP-262-000005627 | to | ELP-262-000005629 |
| ELP-262-000005634 | to | ELP-262-000005635 |
| ELP-262-000005654 | to | ELP-262-000005655 |
| ELP-262-000005686 | to | ELP-262-000005686 |
| ELP-262-000005690 | to | ELP-262-000005690 |
| ELP-262-000005695 | to | ELP-262-000005696 |
| ELP-262-000005705 | to | ELP-262-000005705 |
| ELP-262-000005767 | to | ELP-262-000005767 |
| ELP-262-000005770 | to | ELP-262-000005770 |
| ELP-262-000005781 | to | ELP-262-000005781 |
| ELP-262-000005785 | to | ELP-262-000005785 |
| ELP-262-000005788 | to | ELP-262-000005790 |
| ELP-262-000005793 | to | ELP-262-000005793 |
| ELP-262-000005801 | to | ELP-262-000005801 |
| ELP-262-000005835 | to | ELP-262-000005835 |
| ELP-262-000005853 | to | ELP-262-000005854 |

| | | |
|---|---|---|
| ELP-262-000005856 | to | ELP-262-000005857 |
| ELP-262-000005862 | to | ELP-262-000005863 |
| ELP-262-000005866 | to | ELP-262-000005866 |
| ELP-262-000005873 | to | ELP-262-000005873 |
| ELP-262-000005896 | to | ELP-262-000005896 |
| ELP-262-000005932 | to | ELP-262-000005932 |
| ELP-262-000005935 | to | ELP-262-000005937 |
| ELP-262-000005940 | to | ELP-262-000005941 |
| ELP-262-000005948 | to | ELP-262-000005948 |
| ELP-262-000005950 | to | ELP-262-000005951 |
| ELP-262-000005953 | to | ELP-262-000005953 |
| ELP-262-000005956 | to | ELP-262-000005957 |
| ELP-262-000005967 | to | ELP-262-000005967 |
| ELP-262-000005972 | to | ELP-262-000005972 |
| ELP-262-000005978 | to | ELP-262-000005979 |
| ELP-262-000005981 | to | ELP-262-000005982 |
| ELP-262-000005991 | to | ELP-262-000005993 |
| ELP-262-000005998 | to | ELP-262-000005998 |
| ELP-262-000006000 | to | ELP-262-000006004 |
| ELP-262-000006098 | to | ELP-262-000006098 |
| ELP-262-000006104 | to | ELP-262-000006104 |
| ELP-262-000006107 | to | ELP-262-000006109 |
| ELP-262-000006116 | to | ELP-262-000006118 |
| ELP-262-000006121 | to | ELP-262-000006122 |
| ELP-262-000006126 | to | ELP-262-000006126 |
| ELP-262-000006135 | to | ELP-262-000006135 |
| ELP-262-000006138 | to | ELP-262-000006138 |
| ELP-262-000006149 | to | ELP-262-000006150 |
| ELP-262-000006159 | to | ELP-262-000006159 |
| ELP-262-000006163 | to | ELP-262-000006163 |
| ELP-262-000006165 | to | ELP-262-000006165 |
| ELP-262-000006174 | to | ELP-262-000006176 |
| ELP-262-000006179 | to | ELP-262-000006180 |
| ELP-262-000006182 | to | ELP-262-000006185 |
| ELP-262-000006187 | to | ELP-262-000006187 |
| ELP-262-000006189 | to | ELP-262-000006191 |
| ELP-262-000006193 | to | ELP-262-000006193 |
| ELP-262-000006207 | to | ELP-262-000006207 |
| ELP-262-000006219 | to | ELP-262-000006219 |
| ELP-262-000006237 | to | ELP-262-000006238 |
| ELP-262-000006268 | to | ELP-262-000006268 |
| ELP-262-000006274 | to | ELP-262-000006274 |
| ELP-262-000006296 | to | ELP-262-000006296 |
| ELP-262-000006298 | to | ELP-262-000006298 |

| | | |
|---|---|---|
| ELP-262-000006302 | to | ELP-262-000006302 |
| ELP-262-000006304 | to | ELP-262-000006305 |
| ELP-262-000006308 | to | ELP-262-000006308 |
| ELP-262-000006328 | to | ELP-262-000006328 |
| ELP-262-000006339 | to | ELP-262-000006339 |
| ELP-262-000006345 | to | ELP-262-000006347 |
| ELP-262-000006365 | to | ELP-262-000006365 |
| ELP-262-000006373 | to | ELP-262-000006374 |
| ELP-262-000006379 | to | ELP-262-000006395 |
| ELP-262-000006397 | to | ELP-262-000006405 |
| ELP-262-000006407 | to | ELP-262-000006407 |
| ELP-262-000006411 | to | ELP-262-000006412 |
| ELP-262-000006414 | to | ELP-262-000006414 |
| ELP-262-000006427 | to | ELP-262-000006429 |
| ELP-262-000006445 | to | ELP-262-000006445 |
| ELP-262-000006461 | to | ELP-262-000006461 |
| ELP-262-000006481 | to | ELP-262-000006481 |
| ELP-262-000006486 | to | ELP-262-000006486 |
| ELP-262-000006494 | to | ELP-262-000006494 |
| ELP-262-000006497 | to | ELP-262-000006498 |
| ELP-262-000006511 | to | ELP-262-000006511 |
| ELP-262-000006513 | to | ELP-262-000006515 |
| ELP-262-000006527 | to | ELP-262-000006527 |
| ELP-262-000006532 | to | ELP-262-000006532 |
| ELP-262-000006537 | to | ELP-262-000006537 |
| ELP-262-000006539 | to | ELP-262-000006542 |
| ELP-262-000006546 | to | ELP-262-000006550 |
| ELP-262-000006552 | to | ELP-262-000006552 |
| ELP-262-000006554 | to | ELP-262-000006554 |
| ELP-262-000006559 | to | ELP-262-000006559 |
| ELP-262-000006561 | to | ELP-262-000006569 |
| ELP-262-000006571 | to | ELP-262-000006571 |
| ELP-262-000006573 | to | ELP-262-000006573 |
| ELP-262-000006581 | to | ELP-262-000006581 |
| ELP-262-000006585 | to | ELP-262-000006585 |
| ELP-262-000006589 | to | ELP-262-000006589 |
| ELP-262-000006609 | to | ELP-262-000006609 |
| ELP-262-000006611 | to | ELP-262-000006613 |
| ELP-262-000006615 | to | ELP-262-000006616 |
| ELP-262-000006630 | to | ELP-262-000006636 |
| ELP-262-000006638 | to | ELP-262-000006649 |
| ELP-262-000006651 | to | ELP-262-000006669 |
| ELP-262-000006671 | to | ELP-262-000006671 |
| ELP-262-000006673 | to | ELP-262-000006673 |

| | | |
|---|---|---|
| ELP-262-000006676 | to | ELP-262-000006682 |
| ELP-262-000006685 | to | ELP-262-000006686 |
| ELP-262-000006688 | to | ELP-262-000006689 |
| ELP-262-000006691 | to | ELP-262-000006693 |
| ELP-262-000006695 | to | ELP-262-000006695 |
| ELP-262-000006698 | to | ELP-262-000006700 |
| ELP-262-000006727 | to | ELP-262-000006727 |
| ELP-262-000006734 | to | ELP-262-000006734 |
| ELP-262-000006738 | to | ELP-262-000006738 |
| ELP-262-000006750 | to | ELP-262-000006750 |
| ELP-262-000006753 | to | ELP-262-000006754 |
| ELP-262-000006757 | to | ELP-262-000006757 |
| ELP-262-000006764 | to | ELP-262-000006764 |
| ELP-262-000006777 | to | ELP-262-000006777 |
| ELP-262-000006788 | to | ELP-262-000006788 |
| ELP-262-000006800 | to | ELP-262-000006800 |
| ELP-262-000006804 | to | ELP-262-000006806 |
| ELP-262-000006825 | to | ELP-262-000006825 |
| ELP-262-000006838 | to | ELP-262-000006838 |
| ELP-262-000006866 | to | ELP-262-000006866 |
| ELP-262-000006875 | to | ELP-262-000006876 |
| ELP-262-000006878 | to | ELP-262-000006880 |
| ELP-262-000006889 | to | ELP-262-000006889 |
| ELP-262-000006897 | to | ELP-262-000006898 |
| ELP-262-000006900 | to | ELP-262-000006902 |
| ELP-262-000006906 | to | ELP-262-000006906 |
| ELP-262-000006924 | to | ELP-262-000006924 |
| ELP-262-000006931 | to | ELP-262-000006931 |
| ELP-262-000006944 | to | ELP-262-000006944 |
| ELP-262-000006946 | to | ELP-262-000006946 |
| ELP-262-000006948 | to | ELP-262-000006948 |
| ELP-262-000006953 | to | ELP-262-000006953 |
| ELP-262-000006956 | to | ELP-262-000006957 |
| ELP-262-000006965 | to | ELP-262-000006965 |
| ELP-262-000006968 | to | ELP-262-000006970 |
| ELP-262-000006972 | to | ELP-262-000006973 |
| ELP-262-000006975 | to | ELP-262-000006979 |
| ELP-262-000006994 | to | ELP-262-000006994 |
| ELP-262-000006997 | to | ELP-262-000006997 |
| ELP-262-000006999 | to | ELP-262-000006999 |
| ELP-262-000007001 | to | ELP-262-000007001 |
| ELP-262-000007003 | to | ELP-262-000007004 |
| ELP-262-000007006 | to | ELP-262-000007006 |
| ELP-262-000007010 | to | ELP-262-000007010 |

| ELP-262-000007022 | to | ELP-262-000007022 |
|---|---|---|
| ELP-262-000007024 | to | ELP-262-000007025 |
| ELP-262-000007040 | to | ELP-262-000007040 |
| ELP-262-000007049 | to | ELP-262-000007049 |
| ELP-262-000007052 | to | ELP-262-000007052 |
| ELP-262-000007055 | to | ELP-262-000007056 |
| ELP-262-000007068 | to | ELP-262-000007068 |
| ELP-262-000007070 | to | ELP-262-000007073 |
| ELP-262-000007086 | to | ELP-262-000007087 |
| ELP-262-000007090 | to | ELP-262-000007092 |
| ELP-262-000007106 | to | ELP-262-000007107 |
| ELP-262-000007109 | to | ELP-262-000007110 |
| ELP-262-000007149 | to | ELP-262-000007149 |
| ELP-262-000007156 | to | ELP-262-000007156 |
| ELP-262-000007168 | to | ELP-262-000007169 |
| ELP-262-000007175 | to | ELP-262-000007175 |
| ELP-262-000007180 | to | ELP-262-000007180 |
| ELP-262-000007182 | to | ELP-262-000007182 |
| ELP-262-000007184 | to | ELP-262-000007184 |
| ELP-262-000007195 | to | ELP-262-000007195 |
| ELP-262-000007203 | to | ELP-262-000007205 |
| ELP-262-000007218 | to | ELP-262-000007218 |
| ELP-262-000007226 | to | ELP-262-000007234 |
| ELP-262-000007236 | to | ELP-262-000007245 |
| ELP-262-000007248 | to | ELP-262-000007248 |
| ELP-262-000007276 | to | ELP-262-000007278 |
| ELP-262-000007289 | to | ELP-262-000007291 |
| ELP-262-000007300 | to | ELP-262-000007300 |
| ELP-262-000007306 | to | ELP-262-000007308 |
| ELP-262-000007319 | to | ELP-262-000007320 |
| ELP-262-000007322 | to | ELP-262-000007322 |
| ELP-262-000007353 | to | ELP-262-000007353 |
| ELP-262-000007355 | to | ELP-262-000007356 |
| ELP-262-000007373 | to | ELP-262-000007373 |
| ELP-262-000007379 | to | ELP-262-000007381 |
| ELP-262-000007385 | to | ELP-262-000007391 |
| ELP-262-000007401 | to | ELP-262-000007401 |
| ELP-262-000007405 | to | ELP-262-000007406 |
| ELP-262-000007408 | to | ELP-262-000007408 |
| ELP-262-000007410 | to | ELP-262-000007410 |
| ELP-262-000007431 | to | ELP-262-000007431 |
| ELP-262-000007439 | to | ELP-262-000007440 |
| ELP-262-000007443 | to | ELP-262-000007443 |
| ELP-262-000007450 | to | ELP-262-000007450 |

| | | |
|---|---|---|
| ELP-262-000007464 | to | ELP-262-000007464 |
| ELP-262-000007500 | to | ELP-262-000007500 |
| ELP-262-000007502 | to | ELP-262-000007502 |
| ELP-262-000007516 | to | ELP-262-000007519 |
| ELP-262-000007548 | to | ELP-262-000007548 |
| ELP-262-000007554 | to | ELP-262-000007555 |
| ELP-262-000007565 | to | ELP-262-000007565 |
| ELP-262-000007571 | to | ELP-262-000007574 |
| ELP-262-000007596 | to | ELP-262-000007597 |
| ELP-262-000007599 | to | ELP-262-000007599 |
| ELP-262-000007611 | to | ELP-262-000007611 |
| ELP-262-000007613 | to | ELP-262-000007614 |
| ELP-262-000007647 | to | ELP-262-000007648 |
| ELP-262-000007650 | to | ELP-262-000007651 |
| ELP-262-000007654 | to | ELP-262-000007654 |
| ELP-262-000007659 | to | ELP-262-000007659 |
| ELP-262-000007686 | to | ELP-262-000007686 |
| ELP-262-000007692 | to | ELP-262-000007693 |
| ELP-262-000007701 | to | ELP-262-000007701 |
| ELP-262-000007730 | to | ELP-262-000007731 |
| ELP-262-000007733 | to | ELP-262-000007735 |
| ELP-262-000007740 | to | ELP-262-000007740 |
| ELP-262-000007749 | to | ELP-262-000007750 |
| ELP-262-000007753 | to | ELP-262-000007754 |
| ELP-262-000007763 | to | ELP-262-000007763 |
| ELP-262-000007765 | to | ELP-262-000007767 |
| ELP-262-000007786 | to | ELP-262-000007791 |
| ELP-262-000007800 | to | ELP-262-000007800 |
| ELP-262-000007809 | to | ELP-262-000007814 |
| ELP-262-000007820 | to | ELP-262-000007821 |
| ELP-262-000007847 | to | ELP-262-000007847 |
| ELP-262-000007876 | to | ELP-262-000007881 |
| ELP-262-000007884 | to | ELP-262-000007884 |
| ELP-262-000007888 | to | ELP-262-000007893 |
| ELP-262-000007931 | to | ELP-262-000007931 |
| ELP-262-000007937 | to | ELP-262-000007940 |
| ELP-262-000007943 | to | ELP-262-000007945 |
| ELP-262-000007950 | to | ELP-262-000007952 |
| ELP-262-000007981 | to | ELP-262-000007982 |
| ELP-262-000007992 | to | ELP-262-000007996 |
| ELP-262-000007999 | to | ELP-262-000007999 |
| ELP-262-000008015 | to | ELP-262-000008016 |
| ELP-262-000008018 | to | ELP-262-000008019 |
| ELP-262-000008022 | to | ELP-262-000008022 |

| ELP-262-000008024 | to | ELP-262-000008025 |
|---|---|---|
| ELP-262-000008029 | to | ELP-262-000008029 |
| ELP-262-000008042 | to | ELP-262-000008042 |
| ELP-262-000008050 | to | ELP-262-000008050 |
| ELP-262-000008055 | to | ELP-262-000008055 |
| ELP-262-000008061 | to | ELP-262-000008062 |
| ELP-262-000008076 | to | ELP-262-000008076 |
| ELP-262-000008084 | to | ELP-262-000008085 |
| ELP-262-000008096 | to | ELP-262-000008096 |
| ELP-262-000008101 | to | ELP-262-000008101 |
| ELP-262-000008123 | to | ELP-262-000008123 |
| ELP-262-000008127 | to | ELP-262-000008127 |
| ELP-262-000008129 | to | ELP-262-000008129 |
| ELP-262-000008132 | to | ELP-262-000008133 |
| ELP-262-000008138 | to | ELP-262-000008139 |
| ELP-262-000008142 | to | ELP-262-000008143 |
| ELP-262-000008145 | to | ELP-262-000008145 |
| ELP-262-000008160 | to | ELP-262-000008161 |
| ELP-262-000008190 | to | ELP-262-000008190 |
| ELP-262-000008212 | to | ELP-262-000008213 |
| ELP-262-000008222 | to | ELP-262-000008222 |
| ELP-262-000008224 | to | ELP-262-000008225 |
| ELP-262-000008227 | to | ELP-262-000008227 |
| ELP-262-000008232 | to | ELP-262-000008240 |
| ELP-262-000008249 | to | ELP-262-000008249 |
| ELP-262-000008251 | to | ELP-262-000008252 |
| ELP-262-000008258 | to | ELP-262-000008258 |
| ELP-262-000008278 | to | ELP-262-000008278 |
| ELP-262-000008295 | to | ELP-262-000008295 |
| ELP-262-000008300 | to | ELP-262-000008300 |
| ELP-262-000008303 | to | ELP-262-000008303 |
| ELP-262-000008305 | to | ELP-262-000008305 |
| ELP-262-000008311 | to | ELP-262-000008311 |
| ELP-262-000008313 | to | ELP-262-000008313 |
| ELP-262-000008316 | to | ELP-262-000008316 |
| ELP-262-000008337 | to | ELP-262-000008337 |
| ELP-262-000008339 | to | ELP-262-000008339 |
| ELP-262-000008348 | to | ELP-262-000008351 |
| ELP-262-000008360 | to | ELP-262-000008360 |
| ELP-262-000008362 | to | ELP-262-000008362 |
| ELP-262-000008370 | to | ELP-262-000008371 |
| ELP-262-000008377 | to | ELP-262-000008378 |
| ELP-262-000008383 | to | ELP-262-000008383 |
| ELP-262-000008386 | to | ELP-262-000008386 |

| | | |
|---|---|---|
| ELP-262-000008390 | to | ELP-262-000008390 |
| ELP-262-000008393 | to | ELP-262-000008395 |
| ELP-262-000008401 | to | ELP-262-000008401 |
| ELP-262-000008409 | to | ELP-262-000008409 |
| ELP-262-000008411 | to | ELP-262-000008411 |
| ELP-262-000008419 | to | ELP-262-000008419 |
| ELP-262-000008442 | to | ELP-262-000008442 |
| ELP-262-000008450 | to | ELP-262-000008450 |
| ELP-262-000008457 | to | ELP-262-000008457 |
| ELP-262-000008466 | to | ELP-262-000008468 |
| ELP-262-000008481 | to | ELP-262-000008481 |
| ELP-262-000008486 | to | ELP-262-000008487 |
| ELP-262-000008490 | to | ELP-262-000008490 |
| ELP-262-000008495 | to | ELP-262-000008495 |
| ELP-262-000008511 | to | ELP-262-000008511 |
| ELP-262-000008514 | to | ELP-262-000008514 |
| ELP-262-000008516 | to | ELP-262-000008516 |
| ELP-262-000008520 | to | ELP-262-000008520 |
| ELP-262-000008532 | to | ELP-262-000008534 |
| ELP-262-000008554 | to | ELP-262-000008554 |
| ELP-262-000008561 | to | ELP-262-000008562 |
| ELP-262-000008566 | to | ELP-262-000008566 |
| ELP-262-000008570 | to | ELP-262-000008570 |
| ELP-262-000008576 | to | ELP-262-000008576 |
| ELP-262-000008578 | to | ELP-262-000008578 |
| ELP-262-000008593 | to | ELP-262-000008593 |
| ELP-262-000008602 | to | ELP-262-000008602 |
| ELP-262-000008604 | to | ELP-262-000008604 |
| ELP-262-000008610 | to | ELP-262-000008610 |
| ELP-262-000008617 | to | ELP-262-000008617 |
| ELP-262-000008631 | to | ELP-262-000008631 |
| ELP-262-000008635 | to | ELP-262-000008635 |
| ELP-262-000008645 | to | ELP-262-000008645 |
| ELP-262-000008654 | to | ELP-262-000008654 |
| ELP-262-000008659 | to | ELP-262-000008659 |
| ELP-262-000008665 | to | ELP-262-000008665 |
| ELP-262-000008667 | to | ELP-262-000008668 |
| ELP-262-000008670 | to | ELP-262-000008670 |
| ELP-262-000008680 | to | ELP-262-000008680 |
| ELP-262-000008692 | to | ELP-262-000008692 |
| ELP-262-000008701 | to | ELP-262-000008701 |
| ELP-262-000008704 | to | ELP-262-000008705 |
| ELP-262-000008707 | to | ELP-262-000008707 |
| ELP-262-000008712 | to | ELP-262-000008712 |

| | | |
|---|---|---|
| ELP-262-000008714 | to | ELP-262-000008714 |
| ELP-262-000008736 | to | ELP-262-000008736 |
| ELP-262-000008738 | to | ELP-262-000008738 |
| ELP-262-000008750 | to | ELP-262-000008750 |
| ELP-262-000008755 | to | ELP-262-000008755 |
| ELP-262-000008767 | to | ELP-262-000008767 |
| ELP-262-000008771 | to | ELP-262-000008771 |
| ELP-262-000008775 | to | ELP-262-000008775 |
| ELP-262-000008778 | to | ELP-262-000008779 |
| ELP-262-000008782 | to | ELP-262-000008782 |
| ELP-262-000008786 | to | ELP-262-000008790 |
| ELP-262-000008794 | to | ELP-262-000008794 |
| ELP-262-000008796 | to | ELP-262-000008796 |
| ELP-262-000008809 | to | ELP-262-000008809 |
| ELP-262-000008819 | to | ELP-262-000008819 |
| ELP-262-000008823 | to | ELP-262-000008823 |
| ELP-262-000008826 | to | ELP-262-000008826 |
| ELP-262-000008834 | to | ELP-262-000008834 |
| ELP-262-000008837 | to | ELP-262-000008837 |
| ELP-262-000008853 | to | ELP-262-000008853 |
| ELP-262-000008871 | to | ELP-262-000008871 |
| ELP-262-000008883 | to | ELP-262-000008884 |
| ELP-262-000008898 | to | ELP-262-000008898 |
| ELP-262-000008900 | to | ELP-262-000008901 |
| ELP-262-000008924 | to | ELP-262-000008924 |
| ELP-262-000008939 | to | ELP-262-000008940 |
| ELP-262-000008945 | to | ELP-262-000008945 |
| ELP-262-000008960 | to | ELP-262-000008960 |
| ELP-262-000008962 | to | ELP-262-000008962 |
| ELP-262-000008965 | to | ELP-262-000008965 |
| ELP-262-000008973 | to | ELP-262-000008973 |
| ELP-262-000008979 | to | ELP-262-000008980 |
| ELP-262-000008986 | to | ELP-262-000008986 |
| ELP-262-000008989 | to | ELP-262-000008991 |
| ELP-262-000008995 | to | ELP-262-000008996 |
| ELP-262-000009010 | to | ELP-262-000009011 |
| ELP-262-000009060 | to | ELP-262-000009061 |
| ELP-262-000009063 | to | ELP-262-000009063 |
| ELP-262-000009068 | to | ELP-262-000009068 |
| ELP-262-000009070 | to | ELP-262-000009070 |
| ELP-262-000009072 | to | ELP-262-000009072 |
| ELP-262-000009099 | to | ELP-262-000009099 |
| ELP-262-000009112 | to | ELP-262-000009112 |
| ELP-262-000009116 | to | ELP-262-000009116 |

| | | |
|---|---|---|
| ELP-262-000009145 | to | ELP-262-000009145 |
| ELP-262-000009147 | to | ELP-262-000009147 |
| ELP-262-000009159 | to | ELP-262-000009159 |
| ELP-262-000009168 | to | ELP-262-000009168 |
| ELP-262-000009181 | to | ELP-262-000009181 |
| ELP-262-000009189 | to | ELP-262-000009189 |
| ELP-262-000009198 | to | ELP-262-000009198 |
| ELP-262-000009225 | to | ELP-262-000009225 |
| ELP-262-000009234 | to | ELP-262-000009235 |
| ELP-262-000009245 | to | ELP-262-000009245 |
| ELP-262-000009250 | to | ELP-262-000009250 |
| ELP-262-000009252 | to | ELP-262-000009252 |
| ELP-262-000009288 | to | ELP-262-000009288 |
| ELP-262-000009307 | to | ELP-262-000009307 |
| ELP-262-000009312 | to | ELP-262-000009312 |
| ELP-262-000009321 | to | ELP-262-000009321 |
| ELP-262-000009338 | to | ELP-262-000009338 |
| ELP-262-000009342 | to | ELP-262-000009342 |
| ELP-262-000009355 | to | ELP-262-000009355 |
| ELP-262-000009357 | to | ELP-262-000009357 |
| ELP-262-000009368 | to | ELP-262-000009368 |
| ELP-262-000009377 | to | ELP-262-000009377 |
| ELP-262-000009379 | to | ELP-262-000009380 |
| ELP-262-000009386 | to | ELP-262-000009386 |
| ELP-262-000009388 | to | ELP-262-000009388 |
| ELP-262-000009401 | to | ELP-262-000009402 |
| ELP-262-000009407 | to | ELP-262-000009407 |
| ELP-262-000009415 | to | ELP-262-000009416 |
| ELP-262-000009420 | to | ELP-262-000009420 |
| ELP-262-000009423 | to | ELP-262-000009423 |
| ELP-262-000009428 | to | ELP-262-000009428 |
| ELP-262-000009432 | to | ELP-262-000009432 |
| ELP-262-000009435 | to | ELP-262-000009437 |
| ELP-262-000009440 | to | ELP-262-000009440 |
| ELP-262-000009456 | to | ELP-262-000009456 |
| ELP-262-000009463 | to | ELP-262-000009463 |
| ELP-262-000009469 | to | ELP-262-000009470 |
| ELP-262-000009501 | to | ELP-262-000009501 |
| ELP-262-000009504 | to | ELP-262-000009505 |
| ELP-262-000009507 | to | ELP-262-000009507 |
| ELP-262-000009513 | to | ELP-262-000009513 |
| ELP-262-000009516 | to | ELP-262-000009516 |
| ELP-262-000009524 | to | ELP-262-000009524 |
| ELP-262-000009526 | to | ELP-262-000009526 |

| | | |
|---|---|---|
| ELP-262-000009535 | to | ELP-262-000009535 |
| ELP-262-000009541 | to | ELP-262-000009541 |
| ELP-262-000009545 | to | ELP-262-000009545 |
| ELP-262-000009548 | to | ELP-262-000009549 |
| ELP-262-000009551 | to | ELP-262-000009551 |
| ELP-262-000009554 | to | ELP-262-000009554 |
| ELP-262-000009556 | to | ELP-262-000009556 |
| ELP-262-000009568 | to | ELP-262-000009568 |
| ELP-262-000009575 | to | ELP-262-000009575 |
| ELP-262-000009580 | to | ELP-262-000009581 |
| ELP-262-000009591 | to | ELP-262-000009591 |
| ELP-262-000009593 | to | ELP-262-000009593 |
| ELP-262-000009622 | to | ELP-262-000009623 |
| ELP-262-000009626 | to | ELP-262-000009627 |
| ELP-262-000009629 | to | ELP-262-000009629 |
| ELP-262-000009631 | to | ELP-262-000009633 |
| ELP-262-000009635 | to | ELP-262-000009636 |
| ELP-262-000009647 | to | ELP-262-000009648 |
| ELP-262-000009650 | to | ELP-262-000009650 |
| ELP-262-000009652 | to | ELP-262-000009652 |
| ELP-262-000009656 | to | ELP-262-000009656 |
| ELP-262-000009663 | to | ELP-262-000009663 |
| ELP-262-000009665 | to | ELP-262-000009665 |
| ELP-262-000009667 | to | ELP-262-000009667 |
| ELP-262-000009680 | to | ELP-262-000009680 |
| ELP-262-000009682 | to | ELP-262-000009682 |
| ELP-262-000009689 | to | ELP-262-000009690 |
| ELP-262-000009719 | to | ELP-262-000009719 |
| ELP-262-000009726 | to | ELP-262-000009726 |
| ELP-262-000009734 | to | ELP-262-000009734 |
| ELP-262-000009736 | to | ELP-262-000009736 |
| ELP-262-000009740 | to | ELP-262-000009742 |
| ELP-262-000009744 | to | ELP-262-000009745 |
| ELP-262-000009752 | to | ELP-262-000009752 |
| ELP-262-000009761 | to | ELP-262-000009764 |
| ELP-262-000009768 | to | ELP-262-000009770 |
| ELP-262-000009804 | to | ELP-262-000009804 |
| ELP-262-000009837 | to | ELP-262-000009837 |
| ELP-262-000009839 | to | ELP-262-000009840 |
| ELP-262-000009844 | to | ELP-262-000009844 |
| ELP-262-000009847 | to | ELP-262-000009847 |
| ELP-262-000009866 | to | ELP-262-000009866 |
| ELP-262-000009868 | to | ELP-262-000009868 |
| ELP-262-000009872 | to | ELP-262-000009872 |

| | | |
|---|---|---|
| ELP-262-000009875 | to | ELP-262-000009875 |
| ELP-262-000009882 | to | ELP-262-000009882 |
| ELP-262-000009903 | to | ELP-262-000009903 |
| ELP-262-000009911 | to | ELP-262-000009911 |
| ELP-262-000009916 | to | ELP-262-000009916 |
| ELP-262-000009929 | to | ELP-262-000009929 |
| ELP-262-000009932 | to | ELP-262-000009934 |
| ELP-262-000009936 | to | ELP-262-000009936 |
| ELP-262-000009939 | to | ELP-262-000009939 |
| ELP-262-000009942 | to | ELP-262-000009942 |
| ELP-262-000009944 | to | ELP-262-000009944 |
| ELP-262-000009958 | to | ELP-262-000009961 |
| ELP-262-000009967 | to | ELP-262-000009967 |
| ELP-262-000009970 | to | ELP-262-000009973 |
| ELP-262-000009987 | to | ELP-262-000009988 |
| ELP-262-000010001 | to | ELP-262-000010001 |
| ELP-262-000010009 | to | ELP-262-000010015 |
| ELP-262-000010026 | to | ELP-262-000010026 |
| ELP-262-000010034 | to | ELP-262-000010037 |
| ELP-262-000010050 | to | ELP-262-000010050 |
| ELP-262-000010053 | to | ELP-262-000010053 |
| ELP-262-000010060 | to | ELP-262-000010064 |
| ELP-262-000010073 | to | ELP-262-000010073 |
| ELP-262-000010093 | to | ELP-262-000010094 |
| ELP-262-000010096 | to | ELP-262-000010097 |
| ELP-262-000010103 | to | ELP-262-000010103 |
| ELP-262-000010105 | to | ELP-262-000010105 |
| ELP-262-000010107 | to | ELP-262-000010107 |
| ELP-262-000010116 | to | ELP-262-000010117 |
| ELP-262-000010121 | to | ELP-262-000010121 |
| ELP-262-000010136 | to | ELP-262-000010137 |
| ELP-262-000010157 | to | ELP-262-000010157 |
| ELP-262-000010170 | to | ELP-262-000010170 |
| ELP-262-000010190 | to | ELP-262-000010190 |
| ELP-262-000010192 | to | ELP-262-000010194 |
| ELP-262-000010224 | to | ELP-262-000010225 |
| ELP-262-000010236 | to | ELP-262-000010247 |
| ELP-262-000010275 | to | ELP-262-000010275 |
| ELP-262-000010278 | to | ELP-262-000010278 |
| ELP-262-000010307 | to | ELP-262-000010310 |
| ELP-262-000010316 | to | ELP-262-000010316 |
| ELP-262-000010318 | to | ELP-262-000010318 |
| ELP-262-000010320 | to | ELP-262-000010320 |
| ELP-262-000010322 | to | ELP-262-000010323 |

| | | |
|---|---|---|
| ELP-262-000010325 | to | ELP-262-000010326 |
| ELP-262-000010328 | to | ELP-262-000010328 |
| ELP-262-000010330 | to | ELP-262-000010330 |
| ELP-262-000010335 | to | ELP-262-000010335 |
| ELP-262-000010358 | to | ELP-262-000010358 |
| ELP-262-000010372 | to | ELP-262-000010374 |
| ELP-262-000010386 | to | ELP-262-000010386 |
| ELP-262-000010398 | to | ELP-262-000010398 |
| ELP-262-000010401 | to | ELP-262-000010401 |
| ELP-262-000010407 | to | ELP-262-000010409 |
| ELP-262-000010419 | to | ELP-262-000010419 |
| ELP-262-000010421 | to | ELP-262-000010422 |
| ELP-262-000010424 | to | ELP-262-000010425 |
| ELP-262-000010440 | to | ELP-262-000010441 |
| ELP-262-000010444 | to | ELP-262-000010446 |
| ELP-262-000010457 | to | ELP-262-000010457 |
| ELP-262-000010459 | to | ELP-262-000010459 |
| ELP-262-000010493 | to | ELP-262-000010493 |
| ELP-262-000010499 | to | ELP-262-000010500 |
| ELP-262-000010506 | to | ELP-262-000010507 |
| ELP-262-000010510 | to | ELP-262-000010511 |
| ELP-262-000010525 | to | ELP-262-000010525 |
| ELP-262-000010552 | to | ELP-262-000010555 |
| ELP-262-000010583 | to | ELP-262-000010585 |
| ELP-262-000010601 | to | ELP-262-000010602 |
| ELP-262-000010609 | to | ELP-262-000010609 |
| ELP-262-000010616 | to | ELP-262-000010616 |
| ELP-262-000010623 | to | ELP-262-000010623 |
| ELP-262-000010640 | to | ELP-262-000010641 |
| ELP-262-000010656 | to | ELP-262-000010656 |
| ELP-262-000010658 | to | ELP-262-000010658 |
| ELP-262-000010660 | to | ELP-262-000010662 |
| ELP-262-000010667 | to | ELP-262-000010667 |
| ELP-262-000010689 | to | ELP-262-000010689 |
| ELP-262-000010694 | to | ELP-262-000010694 |
| ELP-262-000010696 | to | ELP-262-000010696 |
| ELP-262-000010704 | to | ELP-262-000010704 |
| ELP-262-000010752 | to | ELP-262-000010752 |
| ELP-262-000010781 | to | ELP-262-000010783 |
| ELP-262-000010786 | to | ELP-262-000010787 |
| ELP-262-000010791 | to | ELP-262-000010792 |
| ELP-262-000010795 | to | ELP-262-000010796 |
| ELP-262-000010798 | to | ELP-262-000010798 |
| ELP-262-000010811 | to | ELP-262-000010811 |

| | | |
|---|---|---|
| ELP-262-000010821 | to | ELP-262-000010821 |
| ELP-262-000010836 | to | ELP-262-000010836 |
| ELP-262-000010838 | to | ELP-262-000010840 |
| ELP-262-000010842 | to | ELP-262-000010843 |
| ELP-262-000010854 | to | ELP-262-000010854 |
| ELP-262-000010886 | to | ELP-262-000010886 |
| ELP-262-000010888 | to | ELP-262-000010888 |
| ELP-262-000010890 | to | ELP-262-000010890 |
| ELP-262-000010905 | to | ELP-262-000010905 |
| ELP-262-000010908 | to | ELP-262-000010909 |
| ELP-262-000010911 | to | ELP-262-000010913 |
| ELP-262-000010916 | to | ELP-262-000010916 |
| ELP-262-000010922 | to | ELP-262-000010923 |
| ELP-262-000010928 | to | ELP-262-000010929 |
| ELP-262-000010931 | to | ELP-262-000010931 |
| ELP-262-000010934 | to | ELP-262-000010934 |
| ELP-262-000010947 | to | ELP-262-000010947 |
| ELP-262-000010949 | to | ELP-262-000010949 |
| ELP-262-000010954 | to | ELP-262-000010954 |
| ELP-262-000010972 | to | ELP-262-000010972 |
| ELP-262-000010986 | to | ELP-262-000010986 |
| ELP-262-000010989 | to | ELP-262-000010993 |
| ELP-262-000011001 | to | ELP-262-000011001 |
| ELP-262-000011003 | to | ELP-262-000011003 |
| ELP-262-000011005 | to | ELP-262-000011005 |
| ELP-262-000011007 | to | ELP-262-000011007 |
| ELP-262-000011009 | to | ELP-262-000011009 |
| ELP-262-000011011 | to | ELP-262-000011011 |
| ELP-262-000011019 | to | ELP-262-000011019 |
| ELP-262-000011024 | to | ELP-262-000011024 |
| ELP-262-000011031 | to | ELP-262-000011031 |
| ELP-262-000011034 | to | ELP-262-000011034 |
| ELP-262-000011050 | to | ELP-262-000011050 |
| ELP-262-000011060 | to | ELP-262-000011060 |
| ELP-262-000011063 | to | ELP-262-000011065 |
| ELP-262-000011073 | to | ELP-262-000011076 |
| ELP-262-000011084 | to | ELP-262-000011084 |
| ELP-262-000011087 | to | ELP-262-000011089 |
| ELP-262-000011095 | to | ELP-262-000011095 |
| ELP-262-000011119 | to | ELP-262-000011119 |
| ELP-262-000011121 | to | ELP-262-000011121 |
| ELP-262-000011131 | to | ELP-262-000011131 |
| ELP-262-000011137 | to | ELP-262-000011137 |
| ELP-262-000011163 | to | ELP-262-000011163 |

| | | |
|---|---|---|
| ELP-262-000011165 | to | ELP-262-000011165 |
| ELP-262-000011168 | to | ELP-262-000011169 |
| ELP-262-000011176 | to | ELP-262-000011176 |
| ELP-262-000011187 | to | ELP-262-000011187 |
| ELP-262-000011193 | to | ELP-262-000011193 |
| ELP-262-000011196 | to | ELP-262-000011198 |
| ELP-262-000011202 | to | ELP-262-000011202 |
| ELP-262-000011206 | to | ELP-262-000011207 |
| ELP-262-000011209 | to | ELP-262-000011214 |
| ELP-262-000011216 | to | ELP-262-000011218 |
| ELP-262-000011232 | to | ELP-262-000011233 |
| ELP-262-000011235 | to | ELP-262-000011235 |
| ELP-262-000011260 | to | ELP-262-000011261 |
| ELP-262-000011289 | to | ELP-262-000011293 |
| ELP-262-000011296 | to | ELP-262-000011296 |
| ELP-262-000011306 | to | ELP-262-000011306 |
| ELP-262-000011314 | to | ELP-262-000011314 |
| ELP-262-000011323 | to | ELP-262-000011323 |
| ELP-262-000011331 | to | ELP-262-000011331 |
| ELP-262-000011338 | to | ELP-262-000011338 |
| ELP-262-000011340 | to | ELP-262-000011341 |
| ELP-262-000011368 | to | ELP-262-000011368 |
| ELP-262-000011374 | to | ELP-262-000011378 |
| ELP-262-000011393 | to | ELP-262-000011395 |
| ELP-262-000011397 | to | ELP-262-000011397 |
| ELP-262-000011399 | to | ELP-262-000011400 |
| ELP-262-000011421 | to | ELP-262-000011421 |
| ELP-262-000011424 | to | ELP-262-000011426 |
| ELP-262-000011428 | to | ELP-262-000011428 |
| ELP-262-000011430 | to | ELP-262-000011431 |
| ELP-262-000011433 | to | ELP-262-000011433 |
| ELP-262-000011442 | to | ELP-262-000011442 |
| ELP-262-000011452 | to | ELP-262-000011453 |
| ELP-262-000011459 | to | ELP-262-000011459 |
| ELP-262-000011464 | to | ELP-262-000011465 |
| ELP-262-000011495 | to | ELP-262-000011496 |
| ELP-262-000011500 | to | ELP-262-000011503 |
| ELP-262-000011506 | to | ELP-262-000011506 |
| ELP-262-000011539 | to | ELP-262-000011539 |
| ELP-262-000011546 | to | ELP-262-000011546 |
| ELP-262-000011552 | to | ELP-262-000011552 |
| ELP-262-000011563 | to | ELP-262-000011564 |
| ELP-262-000011567 | to | ELP-262-000011567 |
| ELP-262-000011570 | to | ELP-262-000011570 |

| | | |
|---|---|---|
| ELP-262-000011572 | to | ELP-262-000011572 |
| ELP-262-000011575 | to | ELP-262-000011575 |
| ELP-262-000011609 | to | ELP-262-000011609 |
| ELP-262-000011632 | to | ELP-262-000011632 |
| ELP-262-000011637 | to | ELP-262-000011639 |
| ELP-262-000011645 | to | ELP-262-000011647 |
| ELP-262-000011669 | to | ELP-262-000011669 |
| ELP-262-000011679 | to | ELP-262-000011679 |
| ELP-262-000011683 | to | ELP-262-000011683 |
| ELP-262-000011686 | to | ELP-262-000011688 |
| ELP-262-000011776 | to | ELP-262-000011776 |
| ELP-262-000011787 | to | ELP-262-000011788 |
| ELP-262-000011790 | to | ELP-262-000011790 |
| ELP-262-000011805 | to | ELP-262-000011805 |
| ELP-262-000011812 | to | ELP-262-000011815 |
| ELP-262-000011817 | to | ELP-262-000011817 |
| ELP-262-000011833 | to | ELP-262-000011833 |
| ELP-262-000011847 | to | ELP-262-000011847 |
| ELP-262-000011857 | to | ELP-262-000011857 |
| ELP-262-000011870 | to | ELP-262-000011870 |
| ELP-262-000011875 | to | ELP-262-000011876 |
| ELP-262-000011900 | to | ELP-262-000011900 |
| ELP-262-000011903 | to | ELP-262-000011903 |
| ELP-262-000011908 | to | ELP-262-000011908 |
| ELP-262-000011919 | to | ELP-262-000011919 |
| ELP-262-000011921 | to | ELP-262-000011921 |
| ELP-262-000011934 | to | ELP-262-000011934 |
| ELP-262-000011938 | to | ELP-262-000011938 |
| ELP-262-000011940 | to | ELP-262-000011941 |
| ELP-262-000011945 | to | ELP-262-000011945 |
| ELP-262-000011947 | to | ELP-262-000011947 |
| ELP-262-000011952 | to | ELP-262-000011952 |
| ELP-262-000011965 | to | ELP-262-000011966 |
| ELP-262-000011968 | to | ELP-262-000011970 |
| ELP-262-000012045 | to | ELP-262-000012045 |
| ELP-262-000012058 | to | ELP-262-000012058 |
| ELP-262-000012077 | to | ELP-262-000012078 |
| ELP-262-000012093 | to | ELP-262-000012093 |
| ELP-262-000012098 | to | ELP-262-000012099 |
| ELP-262-000012101 | to | ELP-262-000012107 |
| ELP-262-000012121 | to | ELP-262-000012121 |
| ELP-262-000012135 | to | ELP-262-000012135 |
| ELP-262-000012138 | to | ELP-262-000012142 |
| ELP-262-000012145 | to | ELP-262-000012146 |

| | | |
|---|---|---|
| ELP-262-000012148 | to | ELP-262-000012150 |
| ELP-262-000012154 | to | ELP-262-000012167 |
| ELP-262-000012176 | to | ELP-262-000012176 |
| ELP-262-000012178 | to | ELP-262-000012181 |
| ELP-262-000012189 | to | ELP-262-000012189 |
| ELP-262-000012193 | to | ELP-262-000012195 |
| ELP-262-000012197 | to | ELP-262-000012197 |
| ELP-262-000012248 | to | ELP-262-000012248 |
| ELP-262-000012251 | to | ELP-262-000012252 |
| ELP-262-000012259 | to | ELP-262-000012259 |
| ELP-262-000012267 | to | ELP-262-000012267 |
| ELP-262-000012278 | to | ELP-262-000012278 |
| ELP-262-000012285 | to | ELP-262-000012285 |
| ELP-262-000012304 | to | ELP-262-000012304 |
| ELP-262-000012313 | to | ELP-262-000012313 |
| ELP-262-000012360 | to | ELP-262-000012360 |
| ELP-262-000012363 | to | ELP-262-000012363 |
| ELP-262-000012369 | to | ELP-262-000012369 |
| ELP-262-000012371 | to | ELP-262-000012371 |
| ELP-262-000012377 | to | ELP-262-000012379 |
| ELP-262-000012383 | to | ELP-262-000012383 |
| ELP-262-000012389 | to | ELP-262-000012389 |
| ELP-262-000012391 | to | ELP-262-000012391 |
| ELP-262-000012398 | to | ELP-262-000012398 |
| ELP-262-000012400 | to | ELP-262-000012401 |
| ELP-262-000012405 | to | ELP-262-000012405 |
| ELP-262-000012434 | to | ELP-262-000012434 |
| ELP-262-000012442 | to | ELP-262-000012442 |
| ELP-262-000012453 | to | ELP-262-000012453 |
| ELP-262-000012460 | to | ELP-262-000012460 |
| ELP-262-000012462 | to | ELP-262-000012462 |
| ELP-262-000012488 | to | ELP-262-000012488 |
| ELP-262-000012497 | to | ELP-262-000012497 |
| ELP-262-000012500 | to | ELP-262-000012500 |
| ELP-262-000012506 | to | ELP-262-000012508 |
| ELP-262-000012526 | to | ELP-262-000012527 |
| ELP-262-000012529 | to | ELP-262-000012529 |
| ELP-262-000012540 | to | ELP-262-000012540 |
| ELP-262-000012547 | to | ELP-262-000012547 |
| ELP-262-000012551 | to | ELP-262-000012552 |
| ELP-262-000012556 | to | ELP-262-000012556 |
| ELP-262-000012563 | to | ELP-262-000012564 |
| ELP-262-000012573 | to | ELP-262-000012574 |
| ELP-262-000012582 | to | ELP-262-000012582 |

| | | |
|---|---|---|
| ELP-262-000012587 | to | ELP-262-000012589 |
| ELP-262-000012593 | to | ELP-262-000012593 |
| ELP-262-000012604 | to | ELP-262-000012604 |
| ELP-262-000012606 | to | ELP-262-000012606 |
| ELP-262-000012609 | to | ELP-262-000012609 |
| ELP-262-000012618 | to | ELP-262-000012618 |
| ELP-262-000012621 | to | ELP-262-000012623 |
| ELP-262-000012625 | to | ELP-262-000012625 |
| ELP-262-000012629 | to | ELP-262-000012629 |
| ELP-262-000012636 | to | ELP-262-000012636 |
| ELP-262-000012643 | to | ELP-262-000012643 |
| ELP-262-000012654 | to | ELP-262-000012654 |
| ELP-262-000012717 | to | ELP-262-000012717 |
| ELP-262-000012722 | to | ELP-262-000012722 |
| ELP-262-000012729 | to | ELP-262-000012729 |
| ELP-262-000012740 | to | ELP-262-000012740 |
| ELP-262-000012746 | to | ELP-262-000012746 |
| ELP-262-000012772 | to | ELP-262-000012772 |
| ELP-262-000012776 | to | ELP-262-000012776 |
| ELP-262-000012788 | to | ELP-262-000012788 |
| ELP-262-000012795 | to | ELP-262-000012795 |
| ELP-262-000012811 | to | ELP-262-000012811 |
| ELP-262-000012831 | to | ELP-262-000012831 |
| ELP-262-000012833 | to | ELP-262-000012835 |
| ELP-262-000012842 | to | ELP-262-000012842 |
| ELP-262-000012849 | to | ELP-262-000012850 |
| ELP-262-000012852 | to | ELP-262-000012856 |
| ELP-262-000012863 | to | ELP-262-000012864 |
| ELP-262-000012876 | to | ELP-262-000012877 |
| ELP-262-000012885 | to | ELP-262-000012885 |
| ELP-262-000012888 | to | ELP-262-000012889 |
| ELP-262-000012899 | to | ELP-262-000012899 |
| ELP-262-000012904 | to | ELP-262-000012904 |
| ELP-262-000012910 | to | ELP-262-000012912 |
| ELP-262-000012916 | to | ELP-262-000012916 |
| ELP-262-000012921 | to | ELP-262-000012921 |
| ELP-262-000012931 | to | ELP-262-000012932 |
| ELP-262-000012934 | to | ELP-262-000012934 |
| ELP-262-000012943 | to | ELP-262-000012944 |
| ELP-262-000012951 | to | ELP-262-000012952 |
| ELP-262-000012999 | to | ELP-262-000012999 |
| ELP-262-000013001 | to | ELP-262-000013001 |
| ELP-262-000013016 | to | ELP-262-000013017 |
| ELP-262-000013019 | to | ELP-262-000013019 |

| | | |
|---|---|---|
| ELP-262-000013021 | to | ELP-262-000013024 |
| ELP-262-000013059 | to | ELP-262-000013059 |
| ELP-262-000013062 | to | ELP-262-000013063 |
| ELP-262-000013073 | to | ELP-262-000013073 |
| ELP-262-000013096 | to | ELP-262-000013096 |
| ELP-262-000013106 | to | ELP-262-000013106 |
| ELP-262-000013116 | to | ELP-262-000013116 |
| ELP-262-000013119 | to | ELP-262-000013119 |
| ELP-262-000013123 | to | ELP-262-000013123 |
| ELP-262-000013126 | to | ELP-262-000013126 |
| ELP-262-000013128 | to | ELP-262-000013128 |
| ELP-262-000013130 | to | ELP-262-000013132 |
| ELP-262-000013134 | to | ELP-262-000013134 |
| ELP-262-000013136 | to | ELP-262-000013137 |
| ELP-262-000013139 | to | ELP-262-000013139 |
| ELP-262-000013142 | to | ELP-262-000013143 |
| ELP-262-000013167 | to | ELP-262-000013167 |
| ELP-262-000013171 | to | ELP-262-000013171 |
| ELP-262-000013173 | to | ELP-262-000013173 |
| ELP-262-000013175 | to | ELP-262-000013175 |
| ELP-262-000013177 | to | ELP-262-000013177 |
| ELP-262-000013180 | to | ELP-262-000013180 |
| ELP-262-000013193 | to | ELP-262-000013193 |
| ELP-262-000013216 | to | ELP-262-000013216 |
| ELP-262-000013221 | to | ELP-262-000013221 |
| ELP-262-000013223 | to | ELP-262-000013223 |
| ELP-262-000013235 | to | ELP-262-000013235 |
| ELP-262-000013242 | to | ELP-262-000013242 |
| ELP-262-000013245 | to | ELP-262-000013245 |
| ELP-262-000013251 | to | ELP-262-000013251 |
| ELP-262-000013259 | to | ELP-262-000013259 |
| ELP-262-000013261 | to | ELP-262-000013261 |
| ELP-262-000013263 | to | ELP-262-000013263 |
| ELP-262-000013265 | to | ELP-262-000013265 |
| ELP-262-000013275 | to | ELP-262-000013275 |
| ELP-262-000013282 | to | ELP-262-000013282 |
| ELP-262-000013289 | to | ELP-262-000013291 |
| ELP-262-000013302 | to | ELP-262-000013302 |
| ELP-262-000013315 | to | ELP-262-000013315 |
| ELP-262-000013340 | to | ELP-262-000013340 |
| ELP-262-000013350 | to | ELP-262-000013350 |
| ELP-262-000013356 | to | ELP-262-000013359 |
| ELP-262-000013370 | to | ELP-262-000013370 |
| ELP-262-000013384 | to | ELP-262-000013384 |

| | | |
|---|---|---|
| ELP-262-000013389 | to | ELP-262-000013389 |
| ELP-262-000013391 | to | ELP-262-000013391 |
| ELP-262-000013393 | to | ELP-262-000013393 |
| ELP-262-000013395 | to | ELP-262-000013396 |
| ELP-262-000013399 | to | ELP-262-000013399 |
| ELP-262-000013406 | to | ELP-262-000013406 |
| ELP-262-000013413 | to | ELP-262-000013413 |
| ELP-262-000013419 | to | ELP-262-000013419 |
| ELP-262-000013424 | to | ELP-262-000013427 |
| ELP-262-000013434 | to | ELP-262-000013434 |
| ELP-262-000013443 | to | ELP-262-000013443 |
| ELP-262-000013458 | to | ELP-262-000013460 |
| ELP-262-000013462 | to | ELP-262-000013462 |
| ELP-262-000013468 | to | ELP-262-000013468 |
| ELP-262-000013476 | to | ELP-262-000013476 |
| ELP-262-000013478 | to | ELP-262-000013478 |
| ELP-262-000013486 | to | ELP-262-000013486 |
| ELP-262-000013494 | to | ELP-262-000013495 |
| ELP-262-000013497 | to | ELP-262-000013500 |
| ELP-262-000013511 | to | ELP-262-000013511 |
| ELP-262-000013515 | to | ELP-262-000013516 |
| ELP-262-000013540 | to | ELP-262-000013542 |
| ELP-262-000013544 | to | ELP-262-000013544 |
| ELP-262-000013546 | to | ELP-262-000013547 |
| ELP-262-000013551 | to | ELP-262-000013551 |
| ELP-262-000013553 | to | ELP-262-000013554 |
| ELP-262-000013558 | to | ELP-262-000013558 |
| ELP-262-000013567 | to | ELP-262-000013567 |
| ELP-262-000013579 | to | ELP-262-000013579 |
| ELP-262-000013581 | to | ELP-262-000013584 |
| ELP-262-000013588 | to | ELP-262-000013589 |
| ELP-262-000013602 | to | ELP-262-000013602 |
| ELP-262-000013606 | to | ELP-262-000013606 |
| ELP-262-000013646 | to | ELP-262-000013648 |
| ELP-262-000013657 | to | ELP-262-000013657 |
| ELP-262-000013662 | to | ELP-262-000013662 |
| ELP-262-000013686 | to | ELP-262-000013686 |
| ELP-262-000013704 | to | ELP-262-000013704 |
| ELP-262-000013718 | to | ELP-262-000013718 |
| ELP-262-000013720 | to | ELP-262-000013720 |
| ELP-262-000013725 | to | ELP-262-000013725 |
| ELP-262-000013728 | to | ELP-262-000013728 |
| ELP-262-000013733 | to | ELP-262-000013734 |
| ELP-262-000013736 | to | ELP-262-000013736 |

| | | |
|---|---|---|
| ELP-262-000013762 | to | ELP-262-000013762 |
| ELP-262-000013788 | to | ELP-262-000013789 |
| ELP-262-000013799 | to | ELP-262-000013800 |
| ELP-262-000013810 | to | ELP-262-000013810 |
| ELP-262-000013822 | to | ELP-262-000013822 |
| ELP-262-000013825 | to | ELP-262-000013825 |
| ELP-262-000013827 | to | ELP-262-000013827 |
| ELP-262-000013829 | to | ELP-262-000013829 |
| ELP-262-000013838 | to | ELP-262-000013838 |
| ELP-262-000013857 | to | ELP-262-000013857 |
| ELP-262-000013861 | to | ELP-262-000013864 |
| ELP-262-000013867 | to | ELP-262-000013867 |
| ELP-262-000013872 | to | ELP-262-000013872 |
| ELP-262-000013875 | to | ELP-262-000013878 |
| ELP-262-000013893 | to | ELP-262-000013894 |
| ELP-262-000013902 | to | ELP-262-000013915 |
| ELP-262-000013919 | to | ELP-262-000013919 |
| ELP-262-000013926 | to | ELP-262-000013927 |
| ELP-262-000013931 | to | ELP-262-000013933 |
| ELP-262-000013935 | to | ELP-262-000013937 |
| ELP-262-000013941 | to | ELP-262-000013944 |
| ELP-262-000013958 | to | ELP-262-000013958 |
| ELP-262-000013961 | to | ELP-262-000013962 |
| ELP-262-000013983 | to | ELP-262-000013986 |
| ELP-262-000013994 | to | ELP-262-000013999 |
| ELP-262-000014028 | to | ELP-262-000014033 |
| ELP-262-000014052 | to | ELP-262-000014052 |
| ELP-262-000014079 | to | ELP-262-000014079 |
| ELP-262-000014084 | to | ELP-262-000014084 |
| ELP-262-000014092 | to | ELP-262-000014092 |
| ELP-262-000014094 | to | ELP-262-000014094 |
| ELP-262-000014096 | to | ELP-262-000014097 |
| ELP-262-000014139 | to | ELP-262-000014139 |
| ELP-262-000014147 | to | ELP-262-000014147 |
| ELP-262-000014149 | to | ELP-262-000014150 |
| ELP-262-000014154 | to | ELP-262-000014154 |
| ELP-262-000014161 | to | ELP-262-000014161 |
| ELP-262-000014166 | to | ELP-262-000014166 |
| ELP-262-000014181 | to | ELP-262-000014181 |
| ELP-262-000014184 | to | ELP-262-000014187 |
| ELP-262-000014189 | to | ELP-262-000014189 |
| ELP-262-000014192 | to | ELP-262-000014193 |
| ELP-262-000014199 | to | ELP-262-000014199 |
| ELP-262-000014201 | to | ELP-262-000014204 |

| | | |
|---|---|---|
| ELP-262-000014206 | to | ELP-262-000014212 |
| ELP-262-000014222 | to | ELP-262-000014223 |
| ELP-262-000014225 | to | ELP-262-000014228 |
| ELP-262-000014233 | to | ELP-262-000014236 |
| ELP-262-000014239 | to | ELP-262-000014250 |
| ELP-262-000014252 | to | ELP-262-000014253 |
| ELP-262-000014255 | to | ELP-262-000014257 |
| ELP-262-000014265 | to | ELP-262-000014266 |
| ELP-262-000014268 | to | ELP-262-000014268 |
| ELP-262-000014270 | to | ELP-262-000014270 |
| ELP-262-000014273 | to | ELP-262-000014273 |
| ELP-262-000014275 | to | ELP-262-000014276 |
| ELP-262-000014290 | to | ELP-262-000014290 |
| ELP-262-000014294 | to | ELP-262-000014294 |
| ELP-262-000014302 | to | ELP-262-000014303 |
| ELP-262-000014306 | to | ELP-262-000014306 |
| ELP-262-000014308 | to | ELP-262-000014308 |
| ELP-262-000014319 | to | ELP-262-000014319 |
| ELP-262-000014321 | to | ELP-262-000014323 |
| ELP-262-000014325 | to | ELP-262-000014325 |
| ELP-262-000014329 | to | ELP-262-000014329 |
| ELP-262-000014334 | to | ELP-262-000014334 |
| ELP-262-000014336 | to | ELP-262-000014337 |
| ELP-262-000014340 | to | ELP-262-000014340 |
| ELP-262-000014343 | to | ELP-262-000014343 |
| ELP-262-000014350 | to | ELP-262-000014350 |
| ELP-262-000014353 | to | ELP-262-000014353 |
| ELP-262-000014356 | to | ELP-262-000014357 |
| ELP-262-000014363 | to | ELP-262-000014364 |
| ELP-262-000014370 | to | ELP-262-000014370 |
| ELP-262-000014373 | to | ELP-262-000014373 |
| ELP-262-000014375 | to | ELP-262-000014375 |
| ELP-262-000014397 | to | ELP-262-000014402 |
| ELP-262-000014404 | to | ELP-262-000014406 |
| ELP-262-000014408 | to | ELP-262-000014409 |
| ELP-262-000014411 | to | ELP-262-000014413 |
| ELP-262-000014417 | to | ELP-262-000014417 |
| ELP-262-000014421 | to | ELP-262-000014421 |
| ELP-262-000014425 | to | ELP-262-000014428 |
| ELP-262-000014444 | to | ELP-262-000014444 |
| ELP-262-000014455 | to | ELP-262-000014459 |
| ELP-262-000014475 | to | ELP-262-000014475 |
| ELP-262-000014482 | to | ELP-262-000014482 |
| ELP-262-000014485 | to | ELP-262-000014485 |

| | | |
|---|---|---|
| ELP-262-000014490 | to | ELP-262-000014490 |
| ELP-262-000014492 | to | ELP-262-000014493 |
| ELP-262-000014496 | to | ELP-262-000014496 |
| ELP-262-000014500 | to | ELP-262-000014500 |
| ELP-262-000014503 | to | ELP-262-000014503 |
| ELP-262-000014508 | to | ELP-262-000014508 |
| ELP-262-000014511 | to | ELP-262-000014511 |
| ELP-262-000014516 | to | ELP-262-000014516 |
| ELP-262-000014518 | to | ELP-262-000014518 |
| ELP-262-000014538 | to | ELP-262-000014538 |
| ELP-262-000014544 | to | ELP-262-000014547 |
| ELP-262-000014549 | to | ELP-262-000014549 |
| ELP-262-000014554 | to | ELP-262-000014554 |
| ELP-262-000014568 | to | ELP-262-000014568 |
| ELP-262-000014571 | to | ELP-262-000014572 |
| ELP-262-000014581 | to | ELP-262-000014581 |
| ELP-262-000014584 | to | ELP-262-000014584 |
| ELP-262-000014587 | to | ELP-262-000014589 |
| ELP-262-000014593 | to | ELP-262-000014593 |
| ELP-262-000014603 | to | ELP-262-000014605 |
| ELP-262-000014610 | to | ELP-262-000014611 |
| ELP-262-000014621 | to | ELP-262-000014621 |
| ELP-262-000014625 | to | ELP-262-000014625 |
| ELP-262-000014636 | to | ELP-262-000014636 |
| ELP-262-000014638 | to | ELP-262-000014640 |
| ELP-262-000014654 | to | ELP-262-000014655 |
| ELP-262-000014662 | to | ELP-262-000014663 |
| ELP-262-000014667 | to | ELP-262-000014668 |
| ELP-262-000014692 | to | ELP-262-000014693 |
| ELP-262-000014706 | to | ELP-262-000014706 |
| ELP-262-000014714 | to | ELP-262-000014714 |
| ELP-262-000014716 | to | ELP-262-000014719 |
| ELP-262-000014728 | to | ELP-262-000014730 |
| ELP-262-000014745 | to | ELP-262-000014746 |
| ELP-262-000014748 | to | ELP-262-000014750 |
| ELP-262-000014752 | to | ELP-262-000014753 |
| ELP-262-000014788 | to | ELP-262-000014788 |
| ELP-262-000014796 | to | ELP-262-000014796 |
| ELP-262-000014803 | to | ELP-262-000014803 |
| ELP-262-000014808 | to | ELP-262-000014811 |
| ELP-262-000014815 | to | ELP-262-000014821 |
| ELP-262-000014824 | to | ELP-262-000014826 |
| ELP-262-000014829 | to | ELP-262-000014839 |
| ELP-262-000014850 | to | ELP-262-000014850 |

| | | |
|---|---|---|
| ELP-262-000014852 | to | ELP-262-000014854 |
| ELP-262-000014872 | to | ELP-262-000014873 |
| ELP-262-000014880 | to | ELP-262-000014880 |
| ELP-262-000014882 | to | ELP-262-000014882 |
| ELP-262-000014885 | to | ELP-262-000014885 |
| ELP-262-000014927 | to | ELP-262-000014927 |
| ELP-262-000014942 | to | ELP-262-000014942 |
| ELP-262-000014946 | to | ELP-262-000014946 |
| ELP-262-000014971 | to | ELP-262-000014971 |
| ELP-262-000014977 | to | ELP-262-000014977 |
| ELP-262-000014980 | to | ELP-262-000014981 |
| ELP-262-000014984 | to | ELP-262-000014986 |
| ELP-262-000015029 | to | ELP-262-000015029 |
| ELP-262-000015031 | to | ELP-262-000015031 |
| ELP-262-000015042 | to | ELP-262-000015043 |
| ELP-262-000015046 | to | ELP-262-000015047 |
| ELP-262-000015050 | to | ELP-262-000015050 |
| ELP-262-000015053 | to | ELP-262-000015053 |
| ELP-262-000015055 | to | ELP-262-000015056 |
| ELP-262-000015058 | to | ELP-262-000015058 |
| ELP-262-000015065 | to | ELP-262-000015065 |
| ELP-262-000015115 | to | ELP-262-000015116 |
| ELP-262-000015119 | to | ELP-262-000015119 |
| ELP-262-000015122 | to | ELP-262-000015122 |
| ELP-262-000015127 | to | ELP-262-000015127 |
| ELP-262-000015132 | to | ELP-262-000015135 |
| ELP-262-000015141 | to | ELP-262-000015142 |
| ELP-262-000015183 | to | ELP-262-000015183 |
| ELP-262-000015185 | to | ELP-262-000015185 |
| ELP-262-000015187 | to | ELP-262-000015187 |
| ELP-262-000015201 | to | ELP-262-000015201 |
| ELP-262-000015207 | to | ELP-262-000015208 |
| ELP-262-000015210 | to | ELP-262-000015211 |
| ELP-262-000015222 | to | ELP-262-000015223 |
| ELP-262-000015235 | to | ELP-262-000015235 |
| ELP-262-000015238 | to | ELP-262-000015238 |
| ELP-262-000015241 | to | ELP-262-000015243 |
| ELP-262-000015250 | to | ELP-262-000015250 |
| ELP-262-000015260 | to | ELP-262-000015260 |
| ELP-262-000015264 | to | ELP-262-000015267 |
| ELP-262-000015289 | to | ELP-262-000015294 |
| ELP-262-000015296 | to | ELP-262-000015298 |
| ELP-262-000015319 | to | ELP-262-000015319 |
| ELP-262-000015329 | to | ELP-262-000015329 |

| | | |
|---|---|---|
| ELP-262-000015332 | to | ELP-262-000015332 |
| ELP-262-000015336 | to | ELP-262-000015338 |
| ELP-262-000015344 | to | ELP-262-000015344 |
| ELP-262-000015363 | to | ELP-262-000015363 |
| ELP-262-000015365 | to | ELP-262-000015365 |
| ELP-262-000015367 | to | ELP-262-000015367 |
| ELP-262-000015370 | to | ELP-262-000015379 |
| ELP-262-000015412 | to | ELP-262-000015421 |
| ELP-262-000015423 | to | ELP-262-000015424 |
| ELP-262-000015426 | to | ELP-262-000015427 |
| ELP-262-000015441 | to | ELP-262-000015441 |
| ELP-262-000015443 | to | ELP-262-000015450 |
| ELP-262-000015479 | to | ELP-262-000015479 |
| ELP-264-000000002 | to | ELP-264-000000003 |
| ELP-264-000000007 | to | ELP-264-000000007 |
| ELP-264-000000013 | to | ELP-264-000000013 |
| ELP-264-000000017 | to | ELP-264-000000017 |
| ELP-264-000000019 | to | ELP-264-000000019 |
| ELP-264-000000023 | to | ELP-264-000000023 |
| ELP-264-000000026 | to | ELP-264-000000026 |
| ELP-264-000000028 | to | ELP-264-000000028 |
| ELP-264-000000032 | to | ELP-264-000000034 |
| ELP-264-000000038 | to | ELP-264-000000038 |
| ELP-264-000000045 | to | ELP-264-000000046 |
| ELP-264-000000050 | to | ELP-264-000000050 |
| ELP-264-000000054 | to | ELP-264-000000054 |
| ELP-264-000000059 | to | ELP-264-000000061 |
| ELP-264-000000065 | to | ELP-264-000000065 |
| ELP-264-000000067 | to | ELP-264-000000068 |
| ELP-264-000000070 | to | ELP-264-000000071 |
| ELP-264-000000075 | to | ELP-264-000000075 |
| ELP-264-000000078 | to | ELP-264-000000078 |
| ELP-264-000000082 | to | ELP-264-000000082 |
| ELP-264-000000084 | to | ELP-264-000000084 |
| ELP-264-000000090 | to | ELP-264-000000090 |
| ELP-264-000000092 | to | ELP-264-000000092 |
| ELP-264-000000107 | to | ELP-264-000000107 |
| ELP-264-000000113 | to | ELP-264-000000114 |
| ELP-264-000000116 | to | ELP-264-000000119 |
| ELP-264-000000122 | to | ELP-264-000000122 |
| ELP-264-000000125 | to | ELP-264-000000125 |
| ELP-264-000000128 | to | ELP-264-000000130 |
| ELP-264-000000132 | to | ELP-264-000000132 |
| ELP-264-000000134 | to | ELP-264-000000135 |

| ELP-264-000000138 | to | ELP-264-000000138 |
|---|---|---|
| ELP-264-000000141 | to | ELP-264-000000142 |
| ELP-264-000000146 | to | ELP-264-000000146 |
| ELP-264-000000152 | to | ELP-264-000000152 |
| ELP-264-000000156 | to | ELP-264-000000156 |
| ELP-264-000000172 | to | ELP-264-000000172 |
| ELP-264-000000188 | to | ELP-264-000000188 |
| ELP-264-000000194 | to | ELP-264-000000194 |
| ELP-264-000000200 | to | ELP-264-000000200 |
| ELP-264-000000204 | to | ELP-264-000000204 |
| ELP-264-000000235 | to | ELP-264-000000235 |
| ELP-264-000000239 | to | ELP-264-000000240 |
| ELP-264-000000249 | to | ELP-264-000000249 |
| ELP-264-000000262 | to | ELP-264-000000263 |
| ELP-264-000000266 | to | ELP-264-000000266 |
| ELP-264-000000270 | to | ELP-264-000000270 |
| ELP-264-000000279 | to | ELP-264-000000279 |
| ELP-264-000000297 | to | ELP-264-000000297 |
| ELP-264-000000312 | to | ELP-264-000000312 |
| ELP-264-000000321 | to | ELP-264-000000321 |
| ELP-264-000000324 | to | ELP-264-000000324 |
| ELP-264-000000328 | to | ELP-264-000000328 |
| ELP-264-000000330 | to | ELP-264-000000330 |
| ELP-264-000000332 | to | ELP-264-000000332 |
| ELP-264-000000334 | to | ELP-264-000000334 |
| ELP-264-000000342 | to | ELP-264-000000342 |
| ELP-264-000000344 | to | ELP-264-000000345 |
| ELP-264-000000347 | to | ELP-264-000000348 |
| ELP-264-000000350 | to | ELP-264-000000350 |
| ELP-264-000000368 | to | ELP-264-000000369 |
| ELP-264-000000371 | to | ELP-264-000000371 |
| ELP-264-000000380 | to | ELP-264-000000380 |
| ELP-264-000000389 | to | ELP-264-000000389 |
| ELP-264-000000394 | to | ELP-264-000000394 |
| ELP-264-000000398 | to | ELP-264-000000398 |
| ELP-264-000000402 | to | ELP-264-000000402 |
| ELP-264-000000404 | to | ELP-264-000000405 |
| ELP-264-000000417 | to | ELP-264-000000417 |
| ELP-264-000000419 | to | ELP-264-000000420 |
| ELP-264-000000422 | to | ELP-264-000000424 |
| ELP-264-000000428 | to | ELP-264-000000431 |
| ELP-264-000000438 | to | ELP-264-000000438 |
| ELP-264-000000441 | to | ELP-264-000000442 |
| ELP-264-000000454 | to | ELP-264-000000454 |

| | | |
|---|---|---|
| ELP-264-000000457 | to | ELP-264-000000458 |
| ELP-264-000000460 | to | ELP-264-000000460 |
| ELP-264-000000462 | to | ELP-264-000000462 |
| ELP-264-000000479 | to | ELP-264-000000479 |
| ELP-264-000000481 | to | ELP-264-000000481 |
| ELP-264-000000487 | to | ELP-264-000000487 |
| ELP-264-000000499 | to | ELP-264-000000499 |
| ELP-264-000000513 | to | ELP-264-000000514 |
| ELP-264-000000524 | to | ELP-264-000000524 |
| ELP-264-000000538 | to | ELP-264-000000538 |
| ELP-264-000000540 | to | ELP-264-000000540 |
| ELP-264-000000559 | to | ELP-264-000000560 |
| ELP-264-000000574 | to | ELP-264-000000575 |
| ELP-264-000000609 | to | ELP-264-000000611 |
| ELP-264-000000616 | to | ELP-264-000000616 |
| ELP-264-000000619 | to | ELP-264-000000619 |
| ELP-264-000000635 | to | ELP-264-000000636 |
| ELP-264-000000638 | to | ELP-264-000000638 |
| ELP-264-000000642 | to | ELP-264-000000643 |
| ELP-264-000000648 | to | ELP-264-000000649 |
| ELP-264-000000651 | to | ELP-264-000000651 |
| ELP-264-000000654 | to | ELP-264-000000654 |
| ELP-264-000000672 | to | ELP-264-000000672 |
| ELP-264-000000674 | to | ELP-264-000000674 |
| ELP-264-000000682 | to | ELP-264-000000682 |
| ELP-264-000000684 | to | ELP-264-000000684 |
| ELP-264-000000697 | to | ELP-264-000000698 |
| ELP-264-000000701 | to | ELP-264-000000701 |
| ELP-264-000000715 | to | ELP-264-000000716 |
| ELP-264-000000718 | to | ELP-264-000000718 |
| ELP-264-000000721 | to | ELP-264-000000721 |
| ELP-264-000000726 | to | ELP-264-000000726 |
| ELP-264-000000730 | to | ELP-264-000000732 |
| ELP-264-000000742 | to | ELP-264-000000743 |
| ELP-264-000000750 | to | ELP-264-000000750 |
| ELP-264-000000756 | to | ELP-264-000000757 |
| ELP-264-000000763 | to | ELP-264-000000763 |
| ELP-264-000000766 | to | ELP-264-000000766 |
| ELP-264-000000797 | to | ELP-264-000000798 |
| ELP-264-000000805 | to | ELP-264-000000805 |
| ELP-264-000000814 | to | ELP-264-000000814 |
| ELP-264-000000822 | to | ELP-264-000000826 |
| ELP-264-000000832 | to | ELP-264-000000832 |
| ELP-264-000000850 | to | ELP-264-000000850 |

| | | |
|---|---|---|
| ELP-264-000000857 | to | ELP-264-000000859 |
| ELP-264-000000861 | to | ELP-264-000000865 |
| ELP-264-000000868 | to | ELP-264-000000868 |
| ELP-264-000000880 | to | ELP-264-000000880 |
| ELP-264-000000893 | to | ELP-264-000000893 |
| ELP-264-000000902 | to | ELP-264-000000904 |
| ELP-264-000000906 | to | ELP-264-000000906 |
| ELP-264-000000915 | to | ELP-264-000000916 |
| ELP-264-000000918 | to | ELP-264-000000919 |
| ELP-264-000000922 | to | ELP-264-000000922 |
| ELP-264-000000925 | to | ELP-264-000000925 |
| ELP-264-000000932 | to | ELP-264-000000932 |
| ELP-264-000000938 | to | ELP-264-000000938 |
| ELP-264-000000942 | to | ELP-264-000000942 |
| ELP-264-000000949 | to | ELP-264-000000949 |
| ELP-264-000000956 | to | ELP-264-000000956 |
| ELP-264-000000968 | to | ELP-264-000000968 |
| ELP-264-000000970 | to | ELP-264-000000970 |
| ELP-264-000000972 | to | ELP-264-000000972 |
| ELP-264-000000975 | to | ELP-264-000000975 |
| ELP-264-000000981 | to | ELP-264-000000981 |
| ELP-264-000000984 | to | ELP-264-000000984 |
| ELP-264-000000986 | to | ELP-264-000000988 |
| ELP-264-000000997 | to | ELP-264-000000998 |
| ELP-264-000001001 | to | ELP-264-000001001 |
| ELP-264-000001006 | to | ELP-264-000001007 |
| ELP-264-000001013 | to | ELP-264-000001013 |
| ELP-264-000001015 | to | ELP-264-000001015 |
| ELP-264-000001019 | to | ELP-264-000001019 |
| ELP-264-000001026 | to | ELP-264-000001026 |
| ELP-264-000001029 | to | ELP-264-000001029 |
| ELP-264-000001037 | to | ELP-264-000001037 |
| ELP-264-000001039 | to | ELP-264-000001039 |
| ELP-264-000001048 | to | ELP-264-000001048 |
| ELP-264-000001056 | to | ELP-264-000001056 |
| ELP-264-000001058 | to | ELP-264-000001058 |
| ELP-264-000001061 | to | ELP-264-000001061 |
| ELP-264-000001066 | to | ELP-264-000001066 |
| ELP-264-000001070 | to | ELP-264-000001070 |
| ELP-264-000001075 | to | ELP-264-000001079 |
| ELP-264-000001091 | to | ELP-264-000001091 |
| ELP-264-000001095 | to | ELP-264-000001095 |
| ELP-264-000001101 | to | ELP-264-000001101 |
| ELP-264-000001109 | to | ELP-264-000001109 |

| | | |
|---|---|---|
| ELP-264-000001119 | to | ELP-264-000001119 |
| ELP-264-000001129 | to | ELP-264-000001129 |
| ELP-264-000001136 | to | ELP-264-000001136 |
| ELP-264-000001138 | to | ELP-264-000001138 |
| ELP-264-000001140 | to | ELP-264-000001140 |
| ELP-264-000001143 | to | ELP-264-000001143 |
| ELP-264-000001145 | to | ELP-264-000001147 |
| ELP-264-000001155 | to | ELP-264-000001155 |
| ELP-264-000001157 | to | ELP-264-000001157 |
| ELP-264-000001162 | to | ELP-264-000001162 |
| ELP-264-000001176 | to | ELP-264-000001176 |
| ELP-264-000001181 | to | ELP-264-000001182 |
| ELP-264-000001190 | to | ELP-264-000001190 |
| ELP-264-000001197 | to | ELP-264-000001197 |
| ELP-264-000001200 | to | ELP-264-000001200 |
| ELP-264-000001204 | to | ELP-264-000001204 |
| ELP-264-000001210 | to | ELP-264-000001210 |
| ELP-264-000001213 | to | ELP-264-000001213 |
| ELP-264-000001217 | to | ELP-264-000001217 |
| ELP-264-000001226 | to | ELP-264-000001226 |
| ELP-264-000001236 | to | ELP-264-000001236 |
| ELP-264-000001240 | to | ELP-264-000001240 |
| ELP-264-000001252 | to | ELP-264-000001252 |
| ELP-264-000001254 | to | ELP-264-000001254 |
| ELP-264-000001267 | to | ELP-264-000001267 |
| ELP-264-000001270 | to | ELP-264-000001270 |
| ELP-264-000001292 | to | ELP-264-000001292 |
| ELP-264-000001298 | to | ELP-264-000001299 |
| ELP-264-000001307 | to | ELP-264-000001307 |
| ELP-264-000001325 | to | ELP-264-000001325 |
| ELP-264-000001331 | to | ELP-264-000001332 |
| ELP-264-000001340 | to | ELP-264-000001340 |
| ELP-264-000001354 | to | ELP-264-000001354 |
| ELP-264-000001361 | to | ELP-264-000001362 |
| ELP-264-000001367 | to | ELP-264-000001367 |
| ELP-264-000001370 | to | ELP-264-000001375 |
| ELP-264-000001391 | to | ELP-264-000001415 |
| ELP-264-000001426 | to | ELP-264-000001427 |
| ELP-264-000001490 | to | ELP-264-000001492 |
| ELP-264-000001496 | to | ELP-264-000001497 |
| ELP-264-000001510 | to | ELP-264-000001524 |
| ELP-264-000001535 | to | ELP-264-000001535 |
| ELP-264-000001547 | to | ELP-264-000001547 |
| ELP-264-000001559 | to | ELP-264-000001560 |

| | | |
|---|---|---|
| ELP-264-000001594 | to | ELP-264-000001594 |
| ELP-264-000001598 | to | ELP-264-000001601 |
| ELP-264-000001604 | to | ELP-264-000001604 |
| ELP-264-000001622 | to | ELP-264-000001644 |
| ELP-264-000001681 | to | ELP-264-000001681 |
| ELP-264-000001683 | to | ELP-264-000001683 |
| ELP-264-000001691 | to | ELP-264-000001691 |
| ELP-264-000001705 | to | ELP-264-000001705 |
| ELP-264-000001723 | to | ELP-264-000001723 |
| ELP-264-000001778 | to | ELP-264-000001781 |
| ELP-264-000001800 | to | ELP-264-000001800 |
| ELP-264-000001807 | to | ELP-264-000001809 |
| ELP-264-000001818 | to | ELP-264-000001818 |
| ELP-264-000001831 | to | ELP-264-000001831 |
| ELP-264-000001837 | to | ELP-264-000001837 |
| ELP-264-000001841 | to | ELP-264-000001843 |
| ELP-264-000001854 | to | ELP-264-000001854 |
| ELP-264-000001857 | to | ELP-264-000001857 |
| ELP-264-000001861 | to | ELP-264-000001869 |
| ELP-264-000001871 | to | ELP-264-000001874 |
| ELP-264-000001876 | to | ELP-264-000001876 |
| ELP-264-000001878 | to | ELP-264-000001878 |
| ELP-264-000001880 | to | ELP-264-000001880 |
| ELP-264-000001888 | to | ELP-264-000001902 |
| ELP-264-000001904 | to | ELP-264-000001904 |
| ELP-264-000001906 | to | ELP-264-000001906 |
| ELP-264-000001908 | to | ELP-264-000001908 |
| ELP-264-000001911 | to | ELP-264-000001911 |
| ELP-264-000001915 | to | ELP-264-000001916 |
| ELP-264-000001932 | to | ELP-264-000001933 |
| ELP-264-000001947 | to | ELP-264-000001947 |
| ELP-264-000001953 | to | ELP-264-000001953 |
| ELP-264-000001970 | to | ELP-264-000001971 |
| ELP-264-000001973 | to | ELP-264-000001975 |
| ELP-264-000001984 | to | ELP-264-000001984 |
| ELP-264-000001988 | to | ELP-264-000001991 |
| ELP-264-000002007 | to | ELP-264-000002007 |
| ELP-264-000002009 | to | ELP-264-000002011 |
| ELP-264-000002024 | to | ELP-264-000002024 |
| ELP-264-000002034 | to | ELP-264-000002034 |
| ELP-264-000002045 | to | ELP-264-000002045 |
| ELP-264-000002048 | to | ELP-264-000002050 |
| ELP-264-000002053 | to | ELP-264-000002053 |
| ELP-264-000002072 | to | ELP-264-000002072 |

| ELP-264-000002074 | to | ELP-264-000002075 |
| ELP-264-000002077 | to | ELP-264-000002077 |
| ELP-264-000002079 | to | ELP-264-000002079 |
| ELP-264-000002086 | to | ELP-264-000002086 |
| ELP-264-000002105 | to | ELP-264-000002105 |
| ELP-264-000002116 | to | ELP-264-000002118 |
| ELP-264-000002130 | to | ELP-264-000002134 |
| ELP-264-000002138 | to | ELP-264-000002139 |
| ELP-264-000002141 | to | ELP-264-000002141 |
| ELP-264-000002143 | to | ELP-264-000002143 |
| ELP-264-000002145 | to | ELP-264-000002153 |
| ELP-264-000002156 | to | ELP-264-000002160 |
| ELP-264-000002165 | to | ELP-264-000002165 |
| ELP-264-000002172 | to | ELP-264-000002174 |
| ELP-264-000002176 | to | ELP-264-000002176 |
| ELP-264-000002178 | to | ELP-264-000002178 |
| ELP-264-000002192 | to | ELP-264-000002192 |
| ELP-264-000002200 | to | ELP-264-000002200 |
| ELP-264-000002203 | to | ELP-264-000002207 |
| ELP-264-000002209 | to | ELP-264-000002209 |
| ELP-264-000002211 | to | ELP-264-000002211 |
| ELP-264-000002213 | to | ELP-264-000002213 |
| ELP-264-000002223 | to | ELP-264-000002225 |
| ELP-264-000002233 | to | ELP-264-000002233 |
| ELP-264-000002248 | to | ELP-264-000002249 |
| ELP-264-000002251 | to | ELP-264-000002253 |
| ELP-264-000002255 | to | ELP-264-000002255 |
| ELP-264-000002257 | to | ELP-264-000002257 |
| ELP-264-000002262 | to | ELP-264-000002264 |
| ELP-264-000002283 | to | ELP-264-000002284 |
| ELP-264-000002292 | to | ELP-264-000002292 |
| ELP-264-000002304 | to | ELP-264-000002306 |
| ELP-264-000002317 | to | ELP-264-000002324 |
| ELP-264-000002337 | to | ELP-264-000002340 |
| ELP-264-000002353 | to | ELP-264-000002353 |
| ELP-264-000002392 | to | ELP-264-000002392 |
| ELP-264-000002394 | to | ELP-264-000002396 |
| ELP-264-000002398 | to | ELP-264-000002400 |
| ELP-264-000002402 | to | ELP-264-000002404 |
| ELP-264-000002410 | to | ELP-264-000002412 |
| ELP-264-000002414 | to | ELP-264-000002414 |
| ELP-264-000002418 | to | ELP-264-000002418 |
| ELP-264-000002420 | to | ELP-264-000002420 |
| ELP-264-000002435 | to | ELP-264-000002436 |

| | | |
|---|---|---|
| ELP-264-000002458 | to | ELP-264-000002458 |
| ELP-264-000002474 | to | ELP-264-000002474 |
| ELP-264-000002489 | to | ELP-264-000002492 |
| ELP-264-000002501 | to | ELP-264-000002501 |
| ELP-264-000002522 | to | ELP-264-000002522 |
| ELP-264-000002547 | to | ELP-264-000002548 |
| ELP-264-000002555 | to | ELP-264-000002555 |
| ELP-264-000002563 | to | ELP-264-000002563 |
| ELP-264-000002567 | to | ELP-264-000002570 |
| ELP-264-000002586 | to | ELP-264-000002586 |
| ELP-264-000002597 | to | ELP-264-000002597 |
| ELP-264-000002606 | to | ELP-264-000002606 |
| ELP-264-000002608 | to | ELP-264-000002608 |
| ELP-264-000002610 | to | ELP-264-000002610 |
| ELP-264-000002620 | to | ELP-264-000002620 |
| ELP-264-000002622 | to | ELP-264-000002622 |
| ELP-264-000002625 | to | ELP-264-000002625 |
| ELP-264-000002630 | to | ELP-264-000002630 |
| ELP-264-000002632 | to | ELP-264-000002632 |
| ELP-264-000002634 | to | ELP-264-000002634 |
| ELP-264-000002647 | to | ELP-264-000002649 |
| ELP-264-000002652 | to | ELP-264-000002652 |
| ELP-264-000002663 | to | ELP-264-000002664 |
| ELP-264-000002667 | to | ELP-264-000002671 |
| ELP-264-000002678 | to | ELP-264-000002693 |
| ELP-264-000002695 | to | ELP-264-000002697 |
| ELP-264-000002699 | to | ELP-264-000002700 |
| ELP-264-000002703 | to | ELP-264-000002705 |
| ELP-264-000002710 | to | ELP-264-000002710 |
| ELP-264-000002712 | to | ELP-264-000002712 |
| ELP-264-000002715 | to | ELP-264-000002715 |
| ELP-264-000002717 | to | ELP-264-000002719 |
| ELP-264-000002724 | to | ELP-264-000002725 |
| ELP-264-000002737 | to | ELP-264-000002738 |
| ELP-264-000002740 | to | ELP-264-000002741 |
| ELP-264-000002751 | to | ELP-264-000002752 |
| ELP-264-000002766 | to | ELP-264-000002766 |
| ELP-264-000002771 | to | ELP-264-000002771 |
| ELP-264-000002773 | to | ELP-264-000002773 |
| ELP-264-000002790 | to | ELP-264-000002790 |
| ELP-264-000002797 | to | ELP-264-000002798 |
| ELP-264-000002800 | to | ELP-264-000002800 |
| ELP-264-000002806 | to | ELP-264-000002806 |
| ELP-264-000002809 | to | ELP-264-000002809 |

| ELP-264-000002814 | to | ELP-264-000002815 |
|---|---|---|
| ELP-264-000002817 | to | ELP-264-000002817 |
| ELP-264-000002825 | to | ELP-264-000002825 |
| ELP-264-000002833 | to | ELP-264-000002833 |
| ELP-264-000002837 | to | ELP-264-000002837 |
| ELP-264-000002857 | to | ELP-264-000002857 |
| ELP-264-000002862 | to | ELP-264-000002863 |
| ELP-264-000002865 | to | ELP-264-000002866 |
| ELP-264-000002871 | to | ELP-264-000002873 |
| ELP-264-000002877 | to | ELP-264-000002877 |
| ELP-264-000002887 | to | ELP-264-000002887 |
| ELP-264-000002890 | to | ELP-264-000002891 |
| ELP-264-000002900 | to | ELP-264-000002901 |
| ELP-264-000002905 | to | ELP-264-000002909 |
| ELP-264-000002914 | to | ELP-264-000002914 |
| ELP-264-000002916 | to | ELP-264-000002917 |
| ELP-264-000002919 | to | ELP-264-000002920 |
| ELP-264-000002928 | to | ELP-264-000002932 |
| ELP-264-000002935 | to | ELP-264-000002936 |
| ELP-264-000002939 | to | ELP-264-000002939 |
| ELP-264-000002941 | to | ELP-264-000002943 |
| ELP-264-000002945 | to | ELP-264-000002947 |
| ELP-264-000002949 | to | ELP-264-000002949 |
| ELP-264-000002952 | to | ELP-264-000002953 |
| ELP-264-000002956 | to | ELP-264-000002963 |
| ELP-264-000002965 | to | ELP-264-000002975 |
| ELP-264-000002977 | to | ELP-264-000002980 |
| ELP-264-000002984 | to | ELP-264-000002984 |
| ELP-264-000002991 | to | ELP-264-000002991 |
| ELP-264-000002994 | to | ELP-264-000002999 |
| ELP-264-000003001 | to | ELP-264-000003001 |
| ELP-264-000003017 | to | ELP-264-000003018 |
| ELP-264-000003024 | to | ELP-264-000003024 |
| ELP-264-000003031 | to | ELP-264-000003039 |
| ELP-264-000003041 | to | ELP-264-000003041 |
| ELP-264-000003043 | to | ELP-264-000003043 |
| ELP-264-000003060 | to | ELP-264-000003061 |
| ELP-264-000003070 | to | ELP-264-000003070 |
| ELP-264-000003097 | to | ELP-264-000003097 |
| ELP-264-000003102 | to | ELP-264-000003152 |
| ELP-264-000003154 | to | ELP-264-000003202 |
| ELP-266-000000002 | to | ELP-266-000000002 |
| ELP-266-000000004 | to | ELP-266-000000004 |
| ELP-266-000000007 | to | ELP-266-000000011 |

| | | |
|---|---|---|
| ELP-266-000000013 | to | ELP-266-000000014 |
| ELP-266-000000033 | to | ELP-266-000000034 |
| ELP-266-000000036 | to | ELP-266-000000038 |
| ELP-266-000000042 | to | ELP-266-000000044 |
| ELP-266-000000048 | to | ELP-266-000000049 |
| ELP-266-000000052 | to | ELP-266-000000054 |
| ELP-266-000000056 | to | ELP-266-000000056 |
| ELP-266-000000058 | to | ELP-266-000000061 |
| ELP-266-000000070 | to | ELP-266-000000070 |
| ELP-266-000000076 | to | ELP-266-000000077 |
| ELP-266-000000080 | to | ELP-266-000000080 |
| ELP-266-000000083 | to | ELP-266-000000083 |
| ELP-266-000000085 | to | ELP-266-000000086 |
| ELP-266-000000088 | to | ELP-266-000000089 |
| ELP-266-000000091 | to | ELP-266-000000091 |
| ELP-266-000000098 | to | ELP-266-000000100 |
| ELP-266-000000106 | to | ELP-266-000000108 |
| ELP-266-000000124 | to | ELP-266-000000125 |
| ELP-266-000000127 | to | ELP-266-000000127 |
| ELP-266-000000129 | to | ELP-266-000000129 |
| ELP-266-000000131 | to | ELP-266-000000133 |
| ELP-266-000000135 | to | ELP-266-000000135 |
| ELP-266-000000137 | to | ELP-266-000000137 |
| ELP-266-000000142 | to | ELP-266-000000142 |
| ELP-266-000000144 | to | ELP-266-000000144 |
| ELP-266-000000146 | to | ELP-266-000000146 |
| ELP-266-000000160 | to | ELP-266-000000160 |
| ELP-266-000000162 | to | ELP-266-000000162 |
| ELP-266-000000165 | to | ELP-266-000000167 |
| ELP-266-000000169 | to | ELP-266-000000171 |
| ELP-266-000000181 | to | ELP-266-000000181 |
| ELP-266-000000183 | to | ELP-266-000000184 |
| ELP-266-000000207 | to | ELP-266-000000208 |
| ELP-266-000000210 | to | ELP-266-000000211 |
| ELP-266-000000219 | to | ELP-266-000000223 |
| ELP-266-000000226 | to | ELP-266-000000228 |
| ELP-266-000000231 | to | ELP-266-000000233 |
| ELP-266-000000237 | to | ELP-266-000000237 |
| ELP-266-000000241 | to | ELP-266-000000241 |
| ELP-266-000000244 | to | ELP-266-000000244 |
| ELP-266-000000247 | to | ELP-266-000000247 |
| ELP-266-000000249 | to | ELP-266-000000249 |
| ELP-266-000000251 | to | ELP-266-000000252 |
| ELP-266-000000254 | to | ELP-266-000000256 |

| | | |
|---|---|---|
| ELP-266-000000259 | to | ELP-266-000000261 |
| ELP-266-000000263 | to | ELP-266-000000263 |
| ELP-266-000000267 | to | ELP-266-000000267 |
| ELP-266-000000271 | to | ELP-266-000000272 |
| ELP-266-000000283 | to | ELP-266-000000283 |
| ELP-266-000000287 | to | ELP-266-000000289 |
| ELP-266-000000298 | to | ELP-266-000000308 |
| ELP-266-000000310 | to | ELP-266-000000310 |
| ELP-266-000000312 | to | ELP-266-000000312 |
| ELP-266-000000318 | to | ELP-266-000000319 |
| ELP-266-000000323 | to | ELP-266-000000324 |
| ELP-266-000000327 | to | ELP-266-000000327 |
| ELP-266-000000330 | to | ELP-266-000000330 |
| ELP-266-000000338 | to | ELP-266-000000338 |
| ELP-266-000000345 | to | ELP-266-000000346 |
| ELP-266-000000349 | to | ELP-266-000000349 |
| ELP-266-000000351 | to | ELP-266-000000351 |
| ELP-266-000000355 | to | ELP-266-000000355 |
| ELP-266-000000357 | to | ELP-266-000000357 |
| ELP-266-000000362 | to | ELP-266-000000364 |
| ELP-266-000000368 | to | ELP-266-000000371 |
| ELP-266-000000373 | to | ELP-266-000000373 |
| ELP-266-000000378 | to | ELP-266-000000378 |
| ELP-266-000000381 | to | ELP-266-000000381 |
| ELP-266-000000383 | to | ELP-266-000000383 |
| ELP-266-000000385 | to | ELP-266-000000385 |
| ELP-266-000000390 | to | ELP-266-000000394 |
| ELP-266-000000396 | to | ELP-266-000000398 |
| ELP-266-000000401 | to | ELP-266-000000402 |
| ELP-266-000000405 | to | ELP-266-000000405 |
| ELP-266-000000409 | to | ELP-266-000000410 |
| ELP-266-000000423 | to | ELP-266-000000431 |
| ELP-266-000000435 | to | ELP-266-000000436 |
| ELP-266-000000438 | to | ELP-266-000000440 |
| ELP-266-000000442 | to | ELP-266-000000442 |
| ELP-266-000000444 | to | ELP-266-000000445 |
| ELP-266-000000447 | to | ELP-266-000000447 |
| ELP-266-000000450 | to | ELP-266-000000450 |
| ELP-266-000000457 | to | ELP-266-000000457 |
| ELP-266-000000465 | to | ELP-266-000000467 |
| ELP-266-000000473 | to | ELP-266-000000473 |
| ELP-266-000000475 | to | ELP-266-000000476 |
| ELP-266-000000481 | to | ELP-266-000000484 |
| ELP-266-000000486 | to | ELP-266-000000487 |

| | | |
|---|---|---|
| ELP-266-000000493 | to | ELP-266-000000494 |
| ELP-266-000000496 | to | ELP-266-000000500 |
| ELP-266-000000506 | to | ELP-266-000000506 |
| ELP-266-000000512 | to | ELP-266-000000512 |
| ELP-266-000000514 | to | ELP-266-000000514 |
| ELP-266-000000516 | to | ELP-266-000000516 |
| ELP-266-000000522 | to | ELP-266-000000522 |
| ELP-266-000000526 | to | ELP-266-000000526 |
| ELP-266-000000529 | to | ELP-266-000000529 |
| ELP-266-000000532 | to | ELP-266-000000532 |
| ELP-266-000000541 | to | ELP-266-000000542 |
| ELP-266-000000556 | to | ELP-266-000000556 |
| ELP-266-000000568 | to | ELP-266-000000569 |
| ELP-266-000000581 | to | ELP-266-000000581 |
| ELP-266-000000587 | to | ELP-266-000000588 |
| ELP-266-000000590 | to | ELP-266-000000591 |
| ELP-266-000000599 | to | ELP-266-000000599 |
| ELP-266-000000609 | to | ELP-266-000000609 |
| ELP-266-000000641 | to | ELP-266-000000641 |
| ELP-266-000000649 | to | ELP-266-000000649 |
| ELP-266-000000654 | to | ELP-266-000000654 |
| ELP-266-000000659 | to | ELP-266-000000659 |
| ELP-266-000000669 | to | ELP-266-000000670 |
| ELP-266-000000680 | to | ELP-266-000000680 |
| ELP-266-000000683 | to | ELP-266-000000683 |
| ELP-266-000000686 | to | ELP-266-000000686 |
| ELP-266-000000703 | to | ELP-266-000000704 |
| ELP-266-000000707 | to | ELP-266-000000707 |
| ELP-266-000000721 | to | ELP-266-000000721 |
| ELP-266-000000723 | to | ELP-266-000000726 |
| ELP-266-000000728 | to | ELP-266-000000728 |
| ELP-266-000000745 | to | ELP-266-000000745 |
| ELP-266-000000754 | to | ELP-266-000000756 |
| ELP-266-000000772 | to | ELP-266-000000772 |
| ELP-266-000000779 | to | ELP-266-000000779 |
| ELP-266-000000782 | to | ELP-266-000000782 |
| ELP-266-000000792 | to | ELP-266-000000792 |
| ELP-266-000000795 | to | ELP-266-000000795 |
| ELP-266-000000797 | to | ELP-266-000000798 |
| ELP-266-000000802 | to | ELP-266-000000802 |
| ELP-266-000000804 | to | ELP-266-000000804 |
| ELP-266-000000808 | to | ELP-266-000000808 |
| ELP-266-000000810 | to | ELP-266-000000810 |
| ELP-266-000000813 | to | ELP-266-000000813 |

| | | |
|---|---|---|
| ELP-266-000000830 | to | ELP-266-000000830 |
| ELP-266-000000832 | to | ELP-266-000000832 |
| ELP-266-000000839 | to | ELP-266-000000839 |
| ELP-266-000000845 | to | ELP-266-000000845 |
| ELP-266-000000848 | to | ELP-266-000000848 |
| ELP-266-000000850 | to | ELP-266-000000850 |
| ELP-266-000000860 | to | ELP-266-000000860 |
| ELP-266-000000864 | to | ELP-266-000000864 |
| ELP-266-000000869 | to | ELP-266-000000869 |
| ELP-266-000000875 | to | ELP-266-000000875 |
| ELP-266-000000880 | to | ELP-266-000000882 |
| ELP-266-000000891 | to | ELP-266-000000892 |
| ELP-266-000000894 | to | ELP-266-000000894 |
| ELP-266-000000896 | to | ELP-266-000000896 |
| ELP-266-000000905 | to | ELP-266-000000905 |
| ELP-266-000000911 | to | ELP-266-000000911 |
| ELP-266-000000920 | to | ELP-266-000000920 |
| ELP-266-000000923 | to | ELP-266-000000923 |
| ELP-266-000000941 | to | ELP-266-000000941 |
| ELP-266-000000954 | to | ELP-266-000000954 |
| ELP-266-000000963 | to | ELP-266-000000963 |
| ELP-266-000000967 | to | ELP-266-000000967 |
| ELP-266-000000971 | to | ELP-266-000000972 |
| ELP-266-000000977 | to | ELP-266-000000977 |
| ELP-266-000000979 | to | ELP-266-000000979 |
| ELP-266-000000981 | to | ELP-266-000000981 |
| ELP-266-000000987 | to | ELP-266-000000987 |
| ELP-266-000000990 | to | ELP-266-000000990 |
| ELP-266-000000995 | to | ELP-266-000000995 |
| ELP-266-000000997 | to | ELP-266-000000997 |
| ELP-266-000000999 | to | ELP-266-000001001 |
| ELP-266-000001003 | to | ELP-266-000001005 |
| ELP-266-000001009 | to | ELP-266-000001009 |
| ELP-266-000001011 | to | ELP-266-000001011 |
| ELP-266-000001016 | to | ELP-266-000001021 |
| ELP-266-000001024 | to | ELP-266-000001025 |
| ELP-266-000001029 | to | ELP-266-000001031 |
| ELP-266-000001033 | to | ELP-266-000001034 |
| ELP-266-000001036 | to | ELP-266-000001036 |
| ELP-266-000001039 | to | ELP-266-000001039 |
| ELP-266-000001047 | to | ELP-266-000001047 |
| ELP-266-000001053 | to | ELP-266-000001053 |
| ELP-266-000001056 | to | ELP-266-000001056 |
| ELP-266-000001068 | to | ELP-266-000001068 |

75

| | | |
|---|---|---|
| ELP-266-000001071 | to | ELP-266-000001071 |
| ELP-266-000001074 | to | ELP-266-000001074 |
| ELP-266-000001080 | to | ELP-266-000001080 |
| ELP-266-000001082 | to | ELP-266-000001083 |
| ELP-266-000001085 | to | ELP-266-000001085 |
| ELP-266-000001097 | to | ELP-266-000001097 |
| ELP-266-000001105 | to | ELP-266-000001105 |
| ELP-266-000001124 | to | ELP-266-000001124 |
| ELP-266-000001156 | to | ELP-266-000001156 |
| ELP-266-000001166 | to | ELP-266-000001166 |
| ELP-266-000001179 | to | ELP-266-000001179 |
| ELP-266-000001190 | to | ELP-266-000001190 |
| ELP-266-000001192 | to | ELP-266-000001194 |
| ELP-266-000001196 | to | ELP-266-000001198 |
| ELP-266-000001200 | to | ELP-266-000001200 |
| ELP-266-000001202 | to | ELP-266-000001203 |
| ELP-266-000001211 | to | ELP-266-000001211 |
| ELP-266-000001220 | to | ELP-266-000001220 |
| ELP-266-000001226 | to | ELP-266-000001226 |
| ELP-266-000001232 | to | ELP-266-000001232 |
| ELP-266-000001248 | to | ELP-266-000001248 |
| ELP-266-000001252 | to | ELP-266-000001252 |
| ELP-266-000001263 | to | ELP-266-000001264 |
| ELP-266-000001273 | to | ELP-266-000001273 |
| ELP-266-000001277 | to | ELP-266-000001277 |
| ELP-266-000001281 | to | ELP-266-000001281 |
| ELP-266-000001285 | to | ELP-266-000001285 |
| ELP-266-000001288 | to | ELP-266-000001289 |
| ELP-266-000001328 | to | ELP-266-000001328 |
| ELP-266-000001333 | to | ELP-266-000001333 |
| ELP-266-000001338 | to | ELP-266-000001338 |
| ELP-266-000001340 | to | ELP-266-000001340 |
| ELP-266-000001344 | to | ELP-266-000001344 |
| ELP-266-000001349 | to | ELP-266-000001350 |
| ELP-266-000001376 | to | ELP-266-000001377 |
| ELP-266-000001380 | to | ELP-266-000001380 |
| ELP-266-000001383 | to | ELP-266-000001383 |
| ELP-266-000001385 | to | ELP-266-000001385 |
| ELP-266-000001403 | to | ELP-266-000001404 |
| ELP-266-000001410 | to | ELP-266-000001410 |
| ELP-266-000001425 | to | ELP-266-000001425 |
| ELP-266-000001429 | to | ELP-266-000001429 |
| ELP-266-000001432 | to | ELP-266-000001433 |
| ELP-266-000001436 | to | ELP-266-000001436 |

| | | |
|---|---|---|
| ELP-266-000001441 | to | ELP-266-000001441 |
| ELP-266-000001446 | to | ELP-266-000001446 |
| ELP-266-000001448 | to | ELP-266-000001448 |
| ELP-266-000001451 | to | ELP-266-000001451 |
| ELP-266-000001454 | to | ELP-266-000001454 |
| ELP-266-000001460 | to | ELP-266-000001460 |
| ELP-266-000001468 | to | ELP-266-000001468 |
| ELP-266-000001491 | to | ELP-266-000001491 |
| ELP-266-000001496 | to | ELP-266-000001496 |
| ELP-266-000001499 | to | ELP-266-000001499 |
| ELP-266-000001508 | to | ELP-266-000001508 |
| ELP-266-000001510 | to | ELP-266-000001510 |
| ELP-266-000001512 | to | ELP-266-000001512 |
| ELP-266-000001514 | to | ELP-266-000001514 |
| ELP-266-000001538 | to | ELP-266-000001538 |
| ELP-266-000001541 | to | ELP-266-000001541 |
| ELP-266-000001543 | to | ELP-266-000001544 |
| ELP-266-000001552 | to | ELP-266-000001553 |
| ELP-266-000001562 | to | ELP-266-000001562 |
| ELP-266-000001565 | to | ELP-266-000001565 |
| ELP-266-000001572 | to | ELP-266-000001573 |
| ELP-266-000001584 | to | ELP-266-000001586 |
| ELP-266-000001588 | to | ELP-266-000001588 |
| ELP-266-000001598 | to | ELP-266-000001602 |
| ELP-266-000001606 | to | ELP-266-000001606 |
| ELP-266-000001608 | to | ELP-266-000001609 |
| ELP-266-000001615 | to | ELP-266-000001619 |
| ELP-266-000001621 | to | ELP-266-000001621 |
| ELP-266-000001623 | to | ELP-266-000001624 |
| ELP-266-000001628 | to | ELP-266-000001628 |
| ELP-266-000001631 | to | ELP-266-000001631 |
| ELP-266-000001636 | to | ELP-266-000001636 |
| ELP-266-000001639 | to | ELP-266-000001639 |
| ELP-266-000001641 | to | ELP-266-000001641 |
| ELP-266-000001643 | to | ELP-266-000001644 |
| ELP-266-000001646 | to | ELP-266-000001646 |
| ELP-266-000001649 | to | ELP-266-000001649 |
| ELP-266-000001652 | to | ELP-266-000001652 |
| ELP-266-000001656 | to | ELP-266-000001657 |
| ELP-266-000001659 | to | ELP-266-000001659 |
| ELP-266-000001664 | to | ELP-266-000001666 |
| ELP-266-000001674 | to | ELP-266-000001674 |
| ELP-266-000001679 | to | ELP-266-000001679 |
| ELP-266-000001691 | to | ELP-266-000001691 |

| | | |
|---|---|---|
| ELP-266-000001696 | to | ELP-266-000001698 |
| ELP-266-000001701 | to | ELP-266-000001701 |
| ELP-266-000001707 | to | ELP-266-000001708 |
| ELP-266-000001714 | to | ELP-266-000001714 |
| ELP-266-000001724 | to | ELP-266-000001725 |
| ELP-266-000001728 | to | ELP-266-000001728 |
| ELP-266-000001731 | to | ELP-266-000001731 |
| ELP-266-000001734 | to | ELP-266-000001734 |
| ELP-266-000001736 | to | ELP-266-000001736 |
| ELP-266-000001745 | to | ELP-266-000001745 |
| ELP-266-000001755 | to | ELP-266-000001755 |
| ELP-266-000001762 | to | ELP-266-000001762 |
| ELP-266-000001770 | to | ELP-266-000001773 |
| ELP-266-000001779 | to | ELP-266-000001779 |
| ELP-266-000001783 | to | ELP-266-000001783 |
| ELP-266-000001795 | to | ELP-266-000001795 |
| ELP-266-000001804 | to | ELP-266-000001804 |
| ELP-266-000001807 | to | ELP-266-000001808 |
| ELP-266-000001812 | to | ELP-266-000001813 |
| ELP-266-000001819 | to | ELP-266-000001819 |
| ELP-266-000001826 | to | ELP-266-000001827 |
| ELP-266-000001829 | to | ELP-266-000001830 |
| ELP-266-000001833 | to | ELP-266-000001833 |
| ELP-266-000001838 | to | ELP-266-000001840 |
| ELP-266-000001847 | to | ELP-266-000001847 |
| ELP-266-000001850 | to | ELP-266-000001851 |
| ELP-266-000001853 | to | ELP-266-000001856 |
| ELP-266-000001859 | to | ELP-266-000001859 |
| ELP-266-000001862 | to | ELP-266-000001863 |
| ELP-266-000001868 | to | ELP-266-000001870 |
| ELP-266-000001872 | to | ELP-266-000001873 |
| ELP-266-000001877 | to | ELP-266-000001877 |
| ELP-266-000001882 | to | ELP-266-000001882 |
| ELP-266-000001884 | to | ELP-266-000001884 |
| ELP-266-000001889 | to | ELP-266-000001889 |
| ELP-266-000001893 | to | ELP-266-000001893 |
| ELP-266-000001905 | to | ELP-266-000001906 |
| ELP-266-000001912 | to | ELP-266-000001912 |
| ELP-266-000001914 | to | ELP-266-000001914 |
| ELP-266-000001919 | to | ELP-266-000001919 |
| ELP-266-000001922 | to | ELP-266-000001922 |
| ELP-266-000001926 | to | ELP-266-000001926 |
| ELP-266-000001930 | to | ELP-266-000001930 |
| ELP-266-000001933 | to | ELP-266-000001933 |

| | | |
|---|---|---|
| ELP-266-000001936 | to | ELP-266-000001936 |
| ELP-266-000001940 | to | ELP-266-000001941 |
| ELP-266-000001950 | to | ELP-266-000001950 |
| ELP-266-000001958 | to | ELP-266-000001958 |
| ELP-266-000001962 | to | ELP-266-000001965 |
| ELP-266-000001968 | to | ELP-266-000001968 |
| ELP-266-000001976 | to | ELP-266-000001976 |
| ELP-266-000001984 | to | ELP-266-000001984 |
| ELP-266-000001997 | to | ELP-266-000001997 |
| ELP-266-000002000 | to | ELP-266-000002000 |
| ELP-266-000002006 | to | ELP-266-000002007 |
| ELP-266-000002009 | to | ELP-266-000002009 |
| ELP-266-000002013 | to | ELP-266-000002013 |
| ELP-266-000002016 | to | ELP-266-000002016 |
| ELP-266-000002033 | to | ELP-266-000002033 |
| ELP-266-000002036 | to | ELP-266-000002036 |
| ELP-266-000002039 | to | ELP-266-000002039 |
| ELP-266-000002044 | to | ELP-266-000002044 |
| ELP-266-000002046 | to | ELP-266-000002046 |
| ELP-266-000002054 | to | ELP-266-000002054 |
| ELP-266-000002057 | to | ELP-266-000002057 |
| ELP-266-000002060 | to | ELP-266-000002062 |
| ELP-266-000002064 | to | ELP-266-000002064 |
| ELP-266-000002066 | to | ELP-266-000002066 |
| ELP-266-000002068 | to | ELP-266-000002068 |
| ELP-266-000002084 | to | ELP-266-000002084 |
| ELP-266-000002088 | to | ELP-266-000002088 |
| ELP-266-000002094 | to | ELP-266-000002094 |
| ELP-266-000002106 | to | ELP-266-000002106 |
| ELP-266-000002112 | to | ELP-266-000002112 |
| ELP-266-000002126 | to | ELP-266-000002126 |
| ELP-266-000002130 | to | ELP-266-000002131 |
| ELP-266-000002133 | to | ELP-266-000002133 |
| ELP-266-000002146 | to | ELP-266-000002147 |
| ELP-266-000002183 | to | ELP-266-000002183 |
| ELP-266-000002187 | to | ELP-266-000002187 |
| ELP-266-000002189 | to | ELP-266-000002189 |
| ELP-266-000002191 | to | ELP-266-000002192 |
| ELP-266-000002197 | to | ELP-266-000002197 |
| ELP-266-000002203 | to | ELP-266-000002203 |
| ELP-266-000002213 | to | ELP-266-000002213 |
| ELP-266-000002215 | to | ELP-266-000002216 |
| ELP-266-000002223 | to | ELP-266-000002223 |
| ELP-266-000002228 | to | ELP-266-000002228 |

| | | |
|---|---|---|
| ELP-266-000002233 | to | ELP-266-000002233 |
| ELP-266-000002236 | to | ELP-266-000002236 |
| ELP-266-000002253 | to | ELP-266-000002253 |
| ELP-266-000002255 | to | ELP-266-000002255 |
| ELP-266-000002259 | to | ELP-266-000002260 |
| ELP-266-000002263 | to | ELP-266-000002263 |
| ELP-266-000002278 | to | ELP-266-000002278 |
| ELP-266-000002282 | to | ELP-266-000002282 |
| ELP-266-000002285 | to | ELP-266-000002285 |
| ELP-266-000002287 | to | ELP-266-000002287 |
| ELP-266-000002289 | to | ELP-266-000002289 |
| ELP-266-000002296 | to | ELP-266-000002296 |
| ELP-266-000002299 | to | ELP-266-000002299 |
| ELP-266-000002302 | to | ELP-266-000002302 |
| ELP-266-000002306 | to | ELP-266-000002306 |
| ELP-266-000002313 | to | ELP-266-000002313 |
| ELP-266-000002355 | to | ELP-266-000002355 |
| ELP-266-000002368 | to | ELP-266-000002368 |
| ELP-266-000002370 | to | ELP-266-000002370 |
| ELP-266-000002374 | to | ELP-266-000002377 |
| ELP-266-000002379 | to | ELP-266-000002383 |
| ELP-266-000002385 | to | ELP-266-000002385 |
| ELP-266-000002390 | to | ELP-266-000002390 |
| ELP-266-000002396 | to | ELP-266-000002396 |
| ELP-266-000002401 | to | ELP-266-000002401 |
| ELP-266-000002403 | to | ELP-266-000002403 |
| ELP-266-000002407 | to | ELP-266-000002407 |
| ELP-266-000002418 | to | ELP-266-000002418 |
| ELP-266-000002441 | to | ELP-266-000002441 |
| ELP-266-000002473 | to | ELP-266-000002474 |
| ELP-266-000002483 | to | ELP-266-000002484 |
| ELP-266-000002493 | to | ELP-266-000002493 |
| ELP-266-000002504 | to | ELP-266-000002504 |
| ELP-266-000002514 | to | ELP-266-000002514 |
| ELP-266-000002522 | to | ELP-266-000002524 |
| ELP-266-000002530 | to | ELP-266-000002530 |
| ELP-266-000002539 | to | ELP-266-000002539 |
| ELP-266-000002548 | to | ELP-266-000002548 |
| ELP-266-000002554 | to | ELP-266-000002554 |
| ELP-266-000002560 | to | ELP-266-000002561 |
| ELP-266-000002566 | to | ELP-266-000002566 |
| ELP-266-000002569 | to | ELP-266-000002569 |
| ELP-266-000002595 | to | ELP-266-000002595 |
| ELP-266-000002613 | to | ELP-266-000002613 |

| | | |
|---|---|---|
| ELP-266-000002617 | to | ELP-266-000002617 |
| ELP-266-000002630 | to | ELP-266-000002630 |
| ELP-266-000002641 | to | ELP-266-000002642 |
| ELP-266-000002645 | to | ELP-266-000002645 |
| ELP-266-000002652 | to | ELP-266-000002652 |
| ELP-266-000002655 | to | ELP-266-000002655 |
| ELP-266-000002677 | to | ELP-266-000002677 |
| ELP-266-000002681 | to | ELP-266-000002681 |
| ELP-266-000002686 | to | ELP-266-000002686 |
| ELP-266-000002706 | to | ELP-266-000002706 |
| ELP-266-000002718 | to | ELP-266-000002718 |
| ELP-266-000002723 | to | ELP-266-000002724 |
| ELP-266-000002738 | to | ELP-266-000002738 |
| ELP-266-000002741 | to | ELP-266-000002741 |
| ELP-266-000002743 | to | ELP-266-000002743 |
| ELP-266-000002749 | to | ELP-266-000002749 |
| ELP-266-000002759 | to | ELP-266-000002759 |
| ELP-266-000002765 | to | ELP-266-000002765 |
| ELP-266-000002771 | to | ELP-266-000002771 |
| ELP-266-000002781 | to | ELP-266-000002781 |
| ELP-266-000002786 | to | ELP-266-000002786 |
| ELP-266-000002788 | to | ELP-266-000002788 |
| ELP-266-000002800 | to | ELP-266-000002801 |
| ELP-266-000002810 | to | ELP-266-000002810 |
| ELP-266-000002827 | to | ELP-266-000002828 |
| ELP-266-000002845 | to | ELP-266-000002846 |
| ELP-266-000002851 | to | ELP-266-000002852 |
| ELP-266-000002856 | to | ELP-266-000002856 |
| ELP-266-000002859 | to | ELP-266-000002860 |
| ELP-266-000002862 | to | ELP-266-000002862 |
| ELP-266-000002879 | to | ELP-266-000002880 |
| ELP-266-000002892 | to | ELP-266-000002892 |
| ELP-266-000002916 | to | ELP-266-000002916 |
| ELP-266-000002921 | to | ELP-266-000002921 |
| ELP-266-000002923 | to | ELP-266-000002923 |
| ELP-266-000002939 | to | ELP-266-000002939 |
| ELP-266-000002943 | to | ELP-266-000002943 |
| ELP-266-000002964 | to | ELP-266-000002964 |
| ELP-266-000002966 | to | ELP-266-000002966 |
| ELP-266-000002970 | to | ELP-266-000002972 |
| ELP-266-000002974 | to | ELP-266-000002974 |
| ELP-266-000002976 | to | ELP-266-000002976 |
| ELP-266-000002979 | to | ELP-266-000002979 |
| ELP-266-000002981 | to | ELP-266-000002981 |

| | | |
|---|---|---|
| ELP-266-000002991 | to | ELP-266-000002991 |
| ELP-266-000002993 | to | ELP-266-000002993 |
| ELP-266-000002996 | to | ELP-266-000002997 |
| ELP-266-000002999 | to | ELP-266-000002999 |
| ELP-266-000003003 | to | ELP-266-000003003 |
| ELP-266-000003011 | to | ELP-266-000003011 |
| ELP-266-000003022 | to | ELP-266-000003022 |
| ELP-266-000003026 | to | ELP-266-000003028 |
| ELP-266-000003033 | to | ELP-266-000003033 |
| ELP-266-000003039 | to | ELP-266-000003039 |
| ELP-266-000003049 | to | ELP-266-000003049 |
| ELP-266-000003052 | to | ELP-266-000003053 |
| ELP-266-000003061 | to | ELP-266-000003061 |
| ELP-266-000003070 | to | ELP-266-000003070 |
| ELP-266-000003074 | to | ELP-266-000003074 |
| ELP-266-000003098 | to | ELP-266-000003098 |
| ELP-266-000003100 | to | ELP-266-000003100 |
| ELP-266-000003102 | to | ELP-266-000003102 |
| ELP-266-000003107 | to | ELP-266-000003107 |
| ELP-266-000003123 | to | ELP-266-000003124 |
| ELP-266-000003127 | to | ELP-266-000003128 |
| ELP-266-000003136 | to | ELP-266-000003136 |
| ELP-266-000003145 | to | ELP-266-000003145 |
| ELP-266-000003185 | to | ELP-266-000003186 |
| ELP-266-000003188 | to | ELP-266-000003188 |
| ELP-266-000003190 | to | ELP-266-000003191 |
| ELP-266-000003193 | to | ELP-266-000003193 |
| ELP-266-000003195 | to | ELP-266-000003196 |
| ELP-266-000003206 | to | ELP-266-000003206 |
| ELP-266-000003210 | to | ELP-266-000003211 |
| ELP-266-000003216 | to | ELP-266-000003216 |
| ELP-266-000003220 | to | ELP-266-000003220 |
| ELP-266-000003223 | to | ELP-266-000003223 |
| ELP-266-000003227 | to | ELP-266-000003227 |
| ELP-266-000003229 | to | ELP-266-000003229 |
| ELP-266-000003236 | to | ELP-266-000003237 |
| ELP-266-000003241 | to | ELP-266-000003243 |
| ELP-266-000003254 | to | ELP-266-000003254 |
| ELP-266-000003257 | to | ELP-266-000003257 |
| ELP-266-000003277 | to | ELP-266-000003277 |
| ELP-266-000003279 | to | ELP-266-000003279 |
| ELP-266-000003281 | to | ELP-266-000003281 |
| ELP-266-000003289 | to | ELP-266-000003290 |
| ELP-266-000003292 | to | ELP-266-000003292 |

| | | |
|---|---|---|
| ELP-266-000003296 | to | ELP-266-000003296 |
| ELP-266-000003298 | to | ELP-266-000003301 |
| ELP-266-000003309 | to | ELP-266-000003309 |
| ELP-266-000003311 | to | ELP-266-000003311 |
| ELP-266-000003320 | to | ELP-266-000003320 |
| ELP-266-000003324 | to | ELP-266-000003325 |
| ELP-266-000003328 | to | ELP-266-000003330 |
| ELP-266-000003332 | to | ELP-266-000003334 |
| ELP-266-000003336 | to | ELP-266-000003336 |
| ELP-266-000003342 | to | ELP-266-000003342 |
| ELP-266-000003346 | to | ELP-266-000003346 |
| ELP-266-000003352 | to | ELP-266-000003352 |
| ELP-266-000003366 | to | ELP-266-000003370 |
| ELP-266-000003377 | to | ELP-266-000003377 |
| ELP-266-000003384 | to | ELP-266-000003384 |
| ELP-266-000003390 | to | ELP-266-000003392 |
| ELP-266-000003394 | to | ELP-266-000003394 |
| ELP-266-000003414 | to | ELP-266-000003415 |
| ELP-266-000003417 | to | ELP-266-000003417 |
| ELP-266-000003419 | to | ELP-266-000003419 |
| ELP-266-000003430 | to | ELP-266-000003431 |
| ELP-266-000003433 | to | ELP-266-000003433 |
| ELP-266-000003438 | to | ELP-266-000003438 |
| ELP-266-000003444 | to | ELP-266-000003444 |
| ELP-266-000003446 | to | ELP-266-000003446 |
| ELP-266-000003449 | to | ELP-266-000003450 |
| ELP-266-000003469 | to | ELP-266-000003469 |
| ELP-266-000003475 | to | ELP-266-000003475 |
| ELP-266-000003478 | to | ELP-266-000003478 |
| ELP-266-000003487 | to | ELP-266-000003487 |
| ELP-266-000003493 | to | ELP-266-000003493 |
| ELP-266-000003495 | to | ELP-266-000003495 |
| ELP-266-000003499 | to | ELP-266-000003499 |
| ELP-266-000003504 | to | ELP-266-000003505 |
| ELP-266-000003512 | to | ELP-266-000003513 |
| ELP-266-000003515 | to | ELP-266-000003515 |
| ELP-266-000003519 | to | ELP-266-000003519 |
| ELP-266-000003522 | to | ELP-266-000003522 |
| ELP-266-000003525 | to | ELP-266-000003526 |
| ELP-266-000003528 | to | ELP-266-000003528 |
| ELP-266-000003530 | to | ELP-266-000003530 |
| ELP-266-000003532 | to | ELP-266-000003533 |
| ELP-266-000003562 | to | ELP-266-000003562 |
| ELP-266-000003580 | to | ELP-266-000003580 |

| | | |
|---|---|---|
| ELP-266-000003585 | to | ELP-266-000003585 |
| ELP-266-000003600 | to | ELP-266-000003600 |
| ELP-266-000003615 | to | ELP-266-000003615 |
| ELP-266-000003619 | to | ELP-266-000003619 |
| ELP-266-000003621 | to | ELP-266-000003621 |
| ELP-266-000003632 | to | ELP-266-000003632 |
| ELP-266-000003635 | to | ELP-266-000003635 |
| ELP-266-000003641 | to | ELP-266-000003642 |
| ELP-266-000003653 | to | ELP-266-000003653 |
| ELP-266-000003658 | to | ELP-266-000003658 |
| ELP-266-000003676 | to | ELP-266-000003676 |
| ELP-266-000003680 | to | ELP-266-000003680 |
| ELP-266-000003685 | to | ELP-266-000003685 |
| ELP-266-000003687 | to | ELP-266-000003688 |
| ELP-266-000003717 | to | ELP-266-000003717 |
| ELP-266-000003720 | to | ELP-266-000003721 |
| ELP-266-000003728 | to | ELP-266-000003728 |
| ELP-266-000003731 | to | ELP-266-000003731 |
| ELP-266-000003751 | to | ELP-266-000003751 |
| ELP-266-000003775 | to | ELP-266-000003775 |
| ELP-266-000003798 | to | ELP-266-000003798 |
| ELP-266-000003803 | to | ELP-266-000003803 |
| ELP-266-000003811 | to | ELP-266-000003813 |
| ELP-266-000003821 | to | ELP-266-000003821 |
| ELP-266-000003828 | to | ELP-266-000003828 |
| ELP-266-000003830 | to | ELP-266-000003830 |
| ELP-266-000003835 | to | ELP-266-000003838 |
| ELP-266-000003844 | to | ELP-266-000003845 |
| ELP-266-000003847 | to | ELP-266-000003847 |
| ELP-266-000003850 | to | ELP-266-000003851 |
| ELP-266-000003853 | to | ELP-266-000003853 |
| ELP-266-000003855 | to | ELP-266-000003855 |
| ELP-266-000003857 | to | ELP-266-000003857 |
| ELP-266-000003860 | to | ELP-266-000003860 |
| ELP-266-000003867 | to | ELP-266-000003868 |
| ELP-266-000003870 | to | ELP-266-000003870 |
| ELP-266-000003873 | to | ELP-266-000003876 |
| ELP-266-000003880 | to | ELP-266-000003881 |
| ELP-266-000003897 | to | ELP-266-000003897 |
| ELP-266-000003903 | to | ELP-266-000003903 |
| ELP-266-000003915 | to | ELP-266-000003915 |
| ELP-266-000003923 | to | ELP-266-000003925 |
| ELP-266-000003930 | to | ELP-266-000003930 |
| ELP-266-000003936 | to | ELP-266-000003936 |

| | | |
|---|---|---|
| ELP-266-000003939 | to | ELP-266-000003939 |
| ELP-266-000003945 | to | ELP-266-000003945 |
| ELP-266-000003948 | to | ELP-266-000003948 |
| ELP-266-000003957 | to | ELP-266-000003957 |
| ELP-266-000003964 | to | ELP-266-000003965 |
| ELP-266-000003972 | to | ELP-266-000003973 |
| ELP-266-000003976 | to | ELP-266-000003977 |
| ELP-266-000003981 | to | ELP-266-000003981 |
| ELP-266-000003989 | to | ELP-266-000003989 |
| ELP-266-000003991 | to | ELP-266-000003993 |
| ELP-266-000003996 | to | ELP-266-000003997 |
| ELP-266-000004002 | to | ELP-266-000004002 |
| ELP-266-000004008 | to | ELP-266-000004008 |
| ELP-266-000004011 | to | ELP-266-000004012 |
| ELP-266-000004015 | to | ELP-266-000004015 |
| ELP-266-000004021 | to | ELP-266-000004021 |
| ELP-266-000004023 | to | ELP-266-000004023 |
| ELP-266-000004028 | to | ELP-266-000004028 |
| ELP-266-000004043 | to | ELP-266-000004043 |
| ELP-266-000004056 | to | ELP-266-000004057 |
| ELP-266-000004062 | to | ELP-266-000004063 |
| ELP-266-000004066 | to | ELP-266-000004067 |
| ELP-266-000004070 | to | ELP-266-000004070 |
| ELP-266-000004073 | to | ELP-266-000004073 |
| ELP-266-000004080 | to | ELP-266-000004080 |
| ELP-266-000004083 | to | ELP-266-000004083 |
| ELP-266-000004095 | to | ELP-266-000004095 |
| ELP-266-000004106 | to | ELP-266-000004106 |
| ELP-266-000004115 | to | ELP-266-000004115 |
| ELP-266-000004117 | to | ELP-266-000004118 |
| ELP-266-000004120 | to | ELP-266-000004120 |
| ELP-266-000004122 | to | ELP-266-000004122 |
| ELP-266-000004128 | to | ELP-266-000004128 |
| ELP-266-000004134 | to | ELP-266-000004134 |
| ELP-266-000004142 | to | ELP-266-000004142 |
| ELP-266-000004148 | to | ELP-266-000004150 |
| ELP-266-000004152 | to | ELP-266-000004153 |
| ELP-266-000004155 | to | ELP-266-000004155 |
| ELP-266-000004162 | to | ELP-266-000004162 |
| ELP-266-000004171 | to | ELP-266-000004175 |
| ELP-266-000004182 | to | ELP-266-000004182 |
| ELP-266-000004188 | to | ELP-266-000004188 |
| ELP-266-000004191 | to | ELP-266-000004191 |
| ELP-266-000004197 | to | ELP-266-000004197 |

| | | |
|---|---|---|
| ELP-266-000004209 | to | ELP-266-000004210 |
| ELP-266-000004216 | to | ELP-266-000004216 |
| ELP-266-000004223 | to | ELP-266-000004223 |
| ELP-266-000004228 | to | ELP-266-000004228 |
| ELP-266-000004230 | to | ELP-266-000004230 |
| ELP-266-000004233 | to | ELP-266-000004233 |
| ELP-266-000004236 | to | ELP-266-000004236 |
| ELP-266-000004238 | to | ELP-266-000004239 |
| ELP-266-000004241 | to | ELP-266-000004241 |
| ELP-266-000004245 | to | ELP-266-000004245 |
| ELP-266-000004247 | to | ELP-266-000004248 |
| ELP-266-000004253 | to | ELP-266-000004258 |
| ELP-266-000004261 | to | ELP-266-000004261 |
| ELP-266-000004264 | to | ELP-266-000004265 |
| ELP-266-000004267 | to | ELP-266-000004270 |
| ELP-266-000004272 | to | ELP-266-000004273 |
| ELP-266-000004275 | to | ELP-266-000004280 |
| ELP-266-000004287 | to | ELP-266-000004287 |
| ELP-266-000004301 | to | ELP-266-000004302 |
| ELP-266-000004320 | to | ELP-266-000004320 |
| ELP-266-000004323 | to | ELP-266-000004324 |
| ELP-266-000004327 | to | ELP-266-000004328 |
| ELP-266-000004334 | to | ELP-266-000004334 |
| ELP-266-000004336 | to | ELP-266-000004336 |
| ELP-266-000004339 | to | ELP-266-000004341 |
| ELP-266-000004348 | to | ELP-266-000004348 |
| ELP-266-000004351 | to | ELP-266-000004351 |
| ELP-266-000004355 | to | ELP-266-000004355 |
| ELP-266-000004360 | to | ELP-266-000004360 |
| ELP-266-000004362 | to | ELP-266-000004364 |
| ELP-266-000004366 | to | ELP-266-000004366 |
| ELP-266-000004368 | to | ELP-266-000004369 |
| ELP-266-000004371 | to | ELP-266-000004371 |
| ELP-266-000004373 | to | ELP-266-000004373 |
| ELP-266-000004375 | to | ELP-266-000004375 |
| ELP-266-000004380 | to | ELP-266-000004380 |
| ELP-266-000004383 | to | ELP-266-000004383 |
| ELP-266-000004386 | to | ELP-266-000004389 |
| ELP-266-000004395 | to | ELP-266-000004397 |
| ELP-266-000004402 | to | ELP-266-000004403 |
| ELP-266-000004406 | to | ELP-266-000004407 |
| ELP-266-000004424 | to | ELP-266-000004424 |
| ELP-266-000004430 | to | ELP-266-000004431 |
| ELP-266-000004434 | to | ELP-266-000004434 |

| | | |
|---|---|---|
| ELP-266-000004456 | to | ELP-266-000004456 |
| ELP-266-000004463 | to | ELP-266-000004466 |
| ELP-266-000004469 | to | ELP-266-000004469 |
| ELP-266-000004475 | to | ELP-266-000004475 |
| ELP-266-000004480 | to | ELP-266-000004481 |
| ELP-266-000004484 | to | ELP-266-000004484 |
| ELP-266-000004486 | to | ELP-266-000004486 |
| ELP-266-000004489 | to | ELP-266-000004490 |
| ELP-266-000004499 | to | ELP-266-000004500 |
| ELP-266-000004505 | to | ELP-266-000004505 |
| ELP-266-000004507 | to | ELP-266-000004507 |
| ELP-266-000004512 | to | ELP-266-000004512 |
| ELP-266-000004518 | to | ELP-266-000004518 |
| ELP-266-000004522 | to | ELP-266-000004522 |
| ELP-266-000004528 | to | ELP-266-000004528 |
| ELP-266-000004534 | to | ELP-266-000004534 |
| ELP-266-000004536 | to | ELP-266-000004537 |
| ELP-266-000004546 | to | ELP-266-000004546 |
| ELP-266-000004552 | to | ELP-266-000004552 |
| ELP-266-000004555 | to | ELP-266-000004556 |
| ELP-266-000004558 | to | ELP-266-000004558 |
| ELP-266-000004566 | to | ELP-266-000004566 |
| ELP-266-000004570 | to | ELP-266-000004572 |
| ELP-266-000004577 | to | ELP-266-000004577 |
| ELP-266-000004582 | to | ELP-266-000004582 |
| ELP-266-000004601 | to | ELP-266-000004601 |
| ELP-266-000004619 | to | ELP-266-000004619 |
| ELP-266-000004621 | to | ELP-266-000004621 |
| ELP-266-000004625 | to | ELP-266-000004625 |
| ELP-266-000004631 | to | ELP-266-000004631 |
| ELP-266-000004642 | to | ELP-266-000004642 |
| ELP-266-000004654 | to | ELP-266-000004655 |
| ELP-266-000004659 | to | ELP-266-000004659 |
| ELP-266-000004664 | to | ELP-266-000004665 |
| ELP-266-000004683 | to | ELP-266-000004683 |
| ELP-266-000004691 | to | ELP-266-000004691 |
| ELP-266-000004700 | to | ELP-266-000004701 |
| ELP-266-000004705 | to | ELP-266-000004705 |
| ELP-266-000004707 | to | ELP-266-000004707 |
| ELP-266-000004723 | to | ELP-266-000004725 |
| ELP-266-000004727 | to | ELP-266-000004727 |
| ELP-266-000004729 | to | ELP-266-000004729 |
| ELP-266-000004735 | to | ELP-266-000004735 |
| ELP-266-000004742 | to | ELP-266-000004742 |

| | | |
|---|---|---|
| ELP-266-000004746 | to | ELP-266-000004746 |
| ELP-266-000004754 | to | ELP-266-000004754 |
| ELP-266-000004758 | to | ELP-266-000004758 |
| ELP-266-000004760 | to | ELP-266-000004760 |
| ELP-266-000004786 | to | ELP-266-000004786 |
| ELP-266-000004797 | to | ELP-266-000004797 |
| ELP-266-000004799 | to | ELP-266-000004799 |
| ELP-266-000004803 | to | ELP-266-000004803 |
| ELP-266-000004812 | to | ELP-266-000004812 |
| ELP-266-000004815 | to | ELP-266-000004815 |
| ELP-266-000004820 | to | ELP-266-000004820 |
| ELP-266-000004823 | to | ELP-266-000004824 |
| ELP-266-000004828 | to | ELP-266-000004829 |
| ELP-266-000004836 | to | ELP-266-000004836 |
| ELP-266-000004850 | to | ELP-266-000004851 |
| ELP-266-000004857 | to | ELP-266-000004857 |
| ELP-266-000004859 | to | ELP-266-000004860 |
| ELP-266-000004866 | to | ELP-266-000004866 |
| ELP-266-000004875 | to | ELP-266-000004875 |
| ELP-266-000004877 | to | ELP-266-000004878 |
| ELP-266-000004885 | to | ELP-266-000004885 |
| ELP-266-000004889 | to | ELP-266-000004889 |
| ELP-266-000004892 | to | ELP-266-000004894 |
| ELP-266-000004896 | to | ELP-266-000004896 |
| ELP-266-000004899 | to | ELP-266-000004900 |
| ELP-266-000004907 | to | ELP-266-000004907 |
| ELP-266-000004910 | to | ELP-266-000004910 |
| ELP-266-000004913 | to | ELP-266-000004913 |
| ELP-266-000004920 | to | ELP-266-000004920 |
| ELP-266-000004924 | to | ELP-266-000004924 |
| ELP-266-000004927 | to | ELP-266-000004927 |
| ELP-266-000004930 | to | ELP-266-000004930 |
| ELP-266-000004932 | to | ELP-266-000004934 |
| ELP-266-000004944 | to | ELP-266-000004944 |
| ELP-266-000004951 | to | ELP-266-000004951 |
| ELP-266-000004962 | to | ELP-266-000004962 |
| ELP-266-000004965 | to | ELP-266-000004965 |
| ELP-266-000004969 | to | ELP-266-000004969 |
| ELP-266-000004977 | to | ELP-266-000004978 |
| ELP-266-000004983 | to | ELP-266-000004985 |
| ELP-266-000004987 | to | ELP-266-000004987 |
| ELP-266-000004998 | to | ELP-266-000004998 |
| ELP-266-000005008 | to | ELP-266-000005008 |
| ELP-266-000005011 | to | ELP-266-000005011 |

| | | |
|---|---|---|
| ELP-266-000005019 | to | ELP-266-000005021 |
| ELP-266-000005023 | to | ELP-266-000005025 |
| ELP-266-000005031 | to | ELP-266-000005032 |
| ELP-266-000005035 | to | ELP-266-000005037 |
| ELP-266-000005042 | to | ELP-266-000005042 |
| ELP-266-000005057 | to | ELP-266-000005057 |
| ELP-266-000005072 | to | ELP-266-000005073 |
| ELP-266-000005075 | to | ELP-266-000005075 |
| ELP-266-000005081 | to | ELP-266-000005081 |
| ELP-266-000005096 | to | ELP-266-000005096 |
| ELP-266-000005114 | to | ELP-266-000005114 |
| ELP-266-000005119 | to | ELP-266-000005120 |
| ELP-266-000005122 | to | ELP-266-000005123 |
| ELP-266-000005143 | to | ELP-266-000005143 |
| ELP-266-000005145 | to | ELP-266-000005145 |
| ELP-266-000005147 | to | ELP-266-000005147 |
| ELP-266-000005151 | to | ELP-266-000005152 |
| ELP-266-000005155 | to | ELP-266-000005155 |
| ELP-266-000005159 | to | ELP-266-000005159 |
| ELP-266-000005161 | to | ELP-266-000005161 |
| ELP-266-000005170 | to | ELP-266-000005170 |
| ELP-266-000005191 | to | ELP-266-000005192 |
| ELP-266-000005196 | to | ELP-266-000005196 |
| ELP-266-000005202 | to | ELP-266-000005202 |
| ELP-266-000005223 | to | ELP-266-000005224 |
| ELP-266-000005230 | to | ELP-266-000005230 |
| ELP-266-000005232 | to | ELP-266-000005232 |
| ELP-266-000005235 | to | ELP-266-000005235 |
| ELP-266-000005237 | to | ELP-266-000005237 |
| ELP-266-000005239 | to | ELP-266-000005239 |
| ELP-266-000005247 | to | ELP-266-000005248 |
| ELP-266-000005251 | to | ELP-266-000005251 |
| ELP-266-000005254 | to | ELP-266-000005254 |
| ELP-266-000005258 | to | ELP-266-000005258 |
| ELP-266-000005271 | to | ELP-266-000005271 |
| ELP-266-000005283 | to | ELP-266-000005283 |
| ELP-266-000005306 | to | ELP-266-000005306 |
| ELP-266-000005339 | to | ELP-266-000005339 |
| ELP-266-000005343 | to | ELP-266-000005343 |
| ELP-266-000005354 | to | ELP-266-000005354 |
| ELP-266-000005362 | to | ELP-266-000005362 |
| ELP-266-000005395 | to | ELP-266-000005395 |
| ELP-266-000005397 | to | ELP-266-000005398 |
| ELP-266-000005405 | to | ELP-266-000005406 |

| | | |
|---|---|---|
| ELP-266-000005422 | to | ELP-266-000005422 |
| ELP-266-000005431 | to | ELP-266-000005431 |
| ELP-266-000005434 | to | ELP-266-000005434 |
| ELP-266-000005437 | to | ELP-266-000005437 |
| ELP-266-000005443 | to | ELP-266-000005443 |
| ELP-266-000005447 | to | ELP-266-000005447 |
| ELP-266-000005452 | to | ELP-266-000005452 |
| ELP-266-000005458 | to | ELP-266-000005458 |
| ELP-266-000005460 | to | ELP-266-000005461 |
| ELP-266-000005464 | to | ELP-266-000005465 |
| ELP-266-000005486 | to | ELP-266-000005486 |
| ELP-266-000005516 | to | ELP-266-000005516 |
| ELP-266-000005523 | to | ELP-266-000005523 |
| ELP-266-000005527 | to | ELP-266-000005527 |
| ELP-266-000005529 | to | ELP-266-000005530 |
| ELP-266-000005532 | to | ELP-266-000005532 |
| ELP-266-000005539 | to | ELP-266-000005539 |
| ELP-266-000005541 | to | ELP-266-000005541 |
| ELP-266-000005552 | to | ELP-266-000005552 |
| ELP-266-000005560 | to | ELP-266-000005560 |
| ELP-266-000005567 | to | ELP-266-000005567 |
| ELP-266-000005569 | to | ELP-266-000005569 |
| ELP-266-000005572 | to | ELP-266-000005572 |
| ELP-266-000005576 | to | ELP-266-000005576 |
| ELP-266-000005579 | to | ELP-266-000005579 |
| ELP-266-000005582 | to | ELP-266-000005582 |
| ELP-266-000005584 | to | ELP-266-000005585 |
| ELP-266-000005598 | to | ELP-266-000005598 |
| ELP-266-000005609 | to | ELP-266-000005609 |
| ELP-266-000005618 | to | ELP-266-000005619 |
| ELP-266-000005628 | to | ELP-266-000005628 |
| ELP-266-000005636 | to | ELP-266-000005636 |
| ELP-266-000005651 | to | ELP-266-000005651 |
| ELP-266-000005665 | to | ELP-266-000005665 |
| ELP-266-000005678 | to | ELP-266-000005679 |
| ELP-266-000005688 | to | ELP-266-000005688 |
| ELP-266-000005698 | to | ELP-266-000005698 |
| ELP-266-000005706 | to | ELP-266-000005706 |
| ELP-266-000005725 | to | ELP-266-000005725 |
| ELP-266-000005733 | to | ELP-266-000005733 |
| ELP-266-000005738 | to | ELP-266-000005738 |
| ELP-266-000005744 | to | ELP-266-000005744 |
| ELP-266-000005766 | to | ELP-266-000005767 |
| ELP-266-000005769 | to | ELP-266-000005771 |

| | | |
|---|---|---|
| ELP-266-000005788 | to | ELP-266-000005788 |
| ELP-266-000005791 | to | ELP-266-000005791 |
| ELP-266-000005799 | to | ELP-266-000005799 |
| ELP-266-000005804 | to | ELP-266-000005804 |
| ELP-266-000005806 | to | ELP-266-000005806 |
| ELP-266-000005809 | to | ELP-266-000005809 |
| ELP-266-000005813 | to | ELP-266-000005813 |
| ELP-266-000005820 | to | ELP-266-000005820 |
| ELP-266-000005822 | to | ELP-266-000005822 |
| ELP-266-000005824 | to | ELP-266-000005824 |
| ELP-266-000005828 | to | ELP-266-000005830 |
| ELP-266-000005836 | to | ELP-266-000005836 |
| ELP-266-000005843 | to | ELP-266-000005843 |
| ELP-266-000005881 | to | ELP-266-000005881 |
| ELP-266-000005900 | to | ELP-266-000005900 |
| ELP-266-000005904 | to | ELP-266-000005906 |
| ELP-266-000005916 | to | ELP-266-000005916 |
| ELP-266-000005918 | to | ELP-266-000005918 |
| ELP-266-000005921 | to | ELP-266-000005921 |
| ELP-266-000005923 | to | ELP-266-000005924 |
| ELP-266-000005926 | to | ELP-266-000005927 |
| ELP-266-000005930 | to | ELP-266-000005933 |
| ELP-266-000005936 | to | ELP-266-000005936 |
| ELP-266-000005938 | to | ELP-266-000005940 |
| ELP-266-000005951 | to | ELP-266-000005951 |
| ELP-266-000005958 | to | ELP-266-000005958 |
| ELP-266-000005974 | to | ELP-266-000005974 |
| ELP-266-000005979 | to | ELP-266-000005979 |
| ELP-266-000005991 | to | ELP-266-000005991 |
| ELP-266-000005995 | to | ELP-266-000005995 |
| ELP-266-000005999 | to | ELP-266-000005999 |
| ELP-266-000006001 | to | ELP-266-000006001 |
| ELP-266-000006008 | to | ELP-266-000006008 |
| ELP-266-000006010 | to | ELP-266-000006010 |
| ELP-266-000006013 | to | ELP-266-000006014 |
| ELP-266-000006029 | to | ELP-266-000006029 |
| ELP-266-000006033 | to | ELP-266-000006036 |
| ELP-266-000006038 | to | ELP-266-000006038 |
| ELP-266-000006044 | to | ELP-266-000006044 |
| ELP-266-000006049 | to | ELP-266-000006051 |
| ELP-266-000006061 | to | ELP-266-000006061 |
| ELP-266-000006064 | to | ELP-266-000006064 |
| ELP-266-000006067 | to | ELP-266-000006067 |
| ELP-266-000006071 | to | ELP-266-000006071 |

| | | |
|---|---|---|
| ELP-266-000006080 | to | ELP-266-000006080 |
| ELP-266-000006085 | to | ELP-266-000006085 |
| ELP-266-000006089 | to | ELP-266-000006089 |
| ELP-266-000006097 | to | ELP-266-000006097 |
| ELP-266-000006102 | to | ELP-266-000006106 |
| ELP-266-000006108 | to | ELP-266-000006111 |
| ELP-266-000006113 | to | ELP-266-000006113 |
| ELP-266-000006125 | to | ELP-266-000006127 |
| ELP-266-000006131 | to | ELP-266-000006131 |
| ELP-266-000006135 | to | ELP-266-000006136 |
| ELP-266-000006142 | to | ELP-266-000006142 |
| ELP-266-000006152 | to | ELP-266-000006154 |
| ELP-266-000006156 | to | ELP-266-000006157 |
| ELP-266-000006163 | to | ELP-266-000006163 |
| ELP-266-000006165 | to | ELP-266-000006165 |
| ELP-266-000006172 | to | ELP-266-000006172 |
| ELP-266-000006185 | to | ELP-266-000006185 |
| ELP-266-000006187 | to | ELP-266-000006187 |
| ELP-266-000006200 | to | ELP-266-000006200 |
| ELP-266-000006202 | to | ELP-266-000006202 |
| ELP-266-000006206 | to | ELP-266-000006206 |
| ELP-266-000006209 | to | ELP-266-000006209 |
| ELP-266-000006215 | to | ELP-266-000006215 |
| ELP-266-000006217 | to | ELP-266-000006218 |
| ELP-266-000006221 | to | ELP-266-000006221 |
| ELP-266-000006227 | to | ELP-266-000006227 |
| ELP-266-000006232 | to | ELP-266-000006233 |
| ELP-266-000006251 | to | ELP-266-000006251 |
| ELP-266-000006257 | to | ELP-266-000006257 |
| ELP-266-000006261 | to | ELP-266-000006261 |
| ELP-266-000006265 | to | ELP-266-000006265 |
| ELP-266-000006289 | to | ELP-266-000006289 |
| ELP-266-000006294 | to | ELP-266-000006294 |
| ELP-266-000006306 | to | ELP-266-000006307 |
| ELP-266-000006312 | to | ELP-266-000006312 |
| ELP-266-000006315 | to | ELP-266-000006315 |
| ELP-266-000006322 | to | ELP-266-000006322 |
| ELP-266-000006333 | to | ELP-266-000006333 |
| ELP-266-000006335 | to | ELP-266-000006337 |
| ELP-266-000006363 | to | ELP-266-000006363 |
| ELP-266-000006370 | to | ELP-266-000006370 |
| ELP-266-000006375 | to | ELP-266-000006376 |
| ELP-266-000006381 | to | ELP-266-000006381 |
| ELP-266-000006383 | to | ELP-266-000006383 |

| | | |
|---|---|---|
| ELP-266-000006387 | to | ELP-266-000006387 |
| ELP-266-000006392 | to | ELP-266-000006392 |
| ELP-266-000006397 | to | ELP-266-000006397 |
| ELP-266-000006403 | to | ELP-266-000006403 |
| ELP-266-000006419 | to | ELP-266-000006419 |
| ELP-266-000006422 | to | ELP-266-000006422 |
| ELP-266-000006424 | to | ELP-266-000006424 |
| ELP-266-000006440 | to | ELP-266-000006440 |
| ELP-266-000006443 | to | ELP-266-000006443 |
| ELP-266-000006445 | to | ELP-266-000006445 |
| ELP-266-000006447 | to | ELP-266-000006447 |
| ELP-266-000006457 | to | ELP-266-000006457 |
| ELP-266-000006460 | to | ELP-266-000006460 |
| ELP-266-000006465 | to | ELP-266-000006466 |
| ELP-266-000006470 | to | ELP-266-000006471 |
| ELP-266-000006474 | to | ELP-266-000006475 |
| ELP-266-000006480 | to | ELP-266-000006480 |
| ELP-266-000006483 | to | ELP-266-000006483 |
| ELP-266-000006485 | to | ELP-266-000006485 |
| ELP-266-000006488 | to | ELP-266-000006488 |
| ELP-266-000006492 | to | ELP-266-000006492 |
| ELP-266-000006495 | to | ELP-266-000006495 |
| ELP-266-000006499 | to | ELP-266-000006499 |
| ELP-266-000006501 | to | ELP-266-000006501 |
| ELP-266-000006508 | to | ELP-266-000006510 |
| ELP-266-000006512 | to | ELP-266-000006513 |
| ELP-266-000006527 | to | ELP-266-000006527 |
| ELP-266-000006530 | to | ELP-266-000006530 |
| ELP-266-000006534 | to | ELP-266-000006534 |
| ELP-266-000006537 | to | ELP-266-000006538 |
| ELP-266-000006557 | to | ELP-266-000006560 |
| ELP-266-000006566 | to | ELP-266-000006568 |
| ELP-266-000006573 | to | ELP-266-000006573 |
| ELP-266-000006584 | to | ELP-266-000006584 |
| ELP-266-000006586 | to | ELP-266-000006586 |
| ELP-266-000006588 | to | ELP-266-000006588 |
| ELP-266-000006598 | to | ELP-266-000006598 |
| ELP-266-000006608 | to | ELP-266-000006610 |
| ELP-266-000006612 | to | ELP-266-000006612 |
| ELP-266-000006617 | to | ELP-266-000006617 |
| ELP-266-000006619 | to | ELP-266-000006620 |
| ELP-266-000006622 | to | ELP-266-000006623 |
| ELP-266-000006626 | to | ELP-266-000006626 |
| ELP-266-000006628 | to | ELP-266-000006628 |

| | | |
|---|---|---|
| ELP-266-000006630 | to | ELP-266-000006630 |
| ELP-266-000006636 | to | ELP-266-000006637 |
| ELP-266-000006641 | to | ELP-266-000006641 |
| ELP-266-000006645 | to | ELP-266-000006645 |
| ELP-266-000006673 | to | ELP-266-000006673 |
| ELP-266-000006675 | to | ELP-266-000006675 |
| ELP-266-000006677 | to | ELP-266-000006677 |
| ELP-266-000006679 | to | ELP-266-000006679 |
| ELP-266-000006684 | to | ELP-266-000006684 |
| ELP-266-000006686 | to | ELP-266-000006688 |
| ELP-266-000006692 | to | ELP-266-000006693 |
| ELP-266-000006696 | to | ELP-266-000006696 |
| ELP-266-000006704 | to | ELP-266-000006704 |
| ELP-266-000006714 | to | ELP-266-000006714 |
| ELP-266-000006717 | to | ELP-266-000006717 |
| ELP-266-000006721 | to | ELP-266-000006726 |
| ELP-266-000006731 | to | ELP-266-000006731 |
| ELP-266-000006738 | to | ELP-266-000006739 |
| ELP-266-000006743 | to | ELP-266-000006745 |
| ELP-266-000006755 | to | ELP-266-000006755 |
| ELP-266-000006761 | to | ELP-266-000006761 |
| ELP-266-000006771 | to | ELP-266-000006771 |
| ELP-266-000006779 | to | ELP-266-000006779 |
| ELP-266-000006797 | to | ELP-266-000006797 |
| ELP-266-000006803 | to | ELP-266-000006803 |
| ELP-266-000006805 | to | ELP-266-000006806 |
| ELP-266-000006808 | to | ELP-266-000006808 |
| ELP-266-000006816 | to | ELP-266-000006816 |
| ELP-266-000006820 | to | ELP-266-000006820 |
| ELP-266-000006823 | to | ELP-266-000006823 |
| ELP-266-000006829 | to | ELP-266-000006829 |
| ELP-266-000006833 | to | ELP-266-000006833 |
| ELP-266-000006835 | to | ELP-266-000006836 |
| ELP-266-000006842 | to | ELP-266-000006842 |
| ELP-266-000006847 | to | ELP-266-000006847 |
| ELP-266-000006850 | to | ELP-266-000006850 |
| ELP-266-000006855 | to | ELP-266-000006855 |
| ELP-266-000006858 | to | ELP-266-000006859 |
| ELP-266-000006862 | to | ELP-266-000006862 |
| ELP-266-000006864 | to | ELP-266-000006864 |
| ELP-266-000006880 | to | ELP-266-000006880 |
| ELP-266-000006883 | to | ELP-266-000006884 |
| ELP-266-000006896 | to | ELP-266-000006896 |
| ELP-266-000006913 | to | ELP-266-000006913 |

| | | |
|---|---|---|
| ELP-266-000006928 | to | ELP-266-000006929 |
| ELP-266-000006933 | to | ELP-266-000006933 |
| ELP-266-000006949 | to | ELP-266-000006949 |
| ELP-266-000006964 | to | ELP-266-000006965 |
| ELP-266-000006969 | to | ELP-266-000006969 |
| ELP-266-000006975 | to | ELP-266-000006975 |
| ELP-266-000006992 | to | ELP-266-000006994 |
| ELP-266-000007000 | to | ELP-266-000007000 |
| ELP-266-000007002 | to | ELP-266-000007005 |
| ELP-266-000007013 | to | ELP-266-000007013 |
| ELP-266-000007015 | to | ELP-266-000007016 |
| ELP-266-000007022 | to | ELP-266-000007023 |
| ELP-266-000007027 | to | ELP-266-000007027 |
| ELP-266-000007031 | to | ELP-266-000007031 |
| ELP-266-000007043 | to | ELP-266-000007043 |
| ELP-266-000007045 | to | ELP-266-000007045 |
| ELP-266-000007060 | to | ELP-266-000007060 |
| ELP-266-000007062 | to | ELP-266-000007063 |
| ELP-266-000007069 | to | ELP-266-000007070 |
| ELP-266-000007073 | to | ELP-266-000007073 |
| ELP-266-000007077 | to | ELP-266-000007077 |
| ELP-266-000007079 | to | ELP-266-000007079 |
| ELP-266-000007081 | to | ELP-266-000007081 |
| ELP-266-000007102 | to | ELP-266-000007102 |
| ELP-266-000007104 | to | ELP-266-000007104 |
| ELP-266-000007107 | to | ELP-266-000007107 |
| ELP-266-000007115 | to | ELP-266-000007117 |
| ELP-266-000007120 | to | ELP-266-000007120 |
| ELP-266-000007122 | to | ELP-266-000007123 |
| ELP-266-000007126 | to | ELP-266-000007127 |
| ELP-266-000007130 | to | ELP-266-000007130 |
| ELP-266-000007132 | to | ELP-266-000007134 |
| ELP-266-000007139 | to | ELP-266-000007140 |
| ELP-266-000007142 | to | ELP-266-000007142 |
| ELP-266-000007147 | to | ELP-266-000007147 |
| ELP-266-000007153 | to | ELP-266-000007154 |
| ELP-266-000007163 | to | ELP-266-000007163 |
| ELP-266-000007167 | to | ELP-266-000007172 |
| ELP-266-000007175 | to | ELP-266-000007176 |
| ELP-266-000007178 | to | ELP-266-000007178 |
| ELP-266-000007180 | to | ELP-266-000007181 |
| ELP-266-000007183 | to | ELP-266-000007183 |
| ELP-266-000007185 | to | ELP-266-000007185 |
| ELP-266-000007189 | to | ELP-266-000007189 |

| | | |
|---|---|---|
| ELP-266-000007201 | to | ELP-266-000007201 |
| ELP-266-000007205 | to | ELP-266-000007205 |
| ELP-266-000007207 | to | ELP-266-000007207 |
| ELP-266-000007212 | to | ELP-266-000007212 |
| ELP-266-000007217 | to | ELP-266-000007218 |
| ELP-266-000007228 | to | ELP-266-000007230 |
| ELP-266-000007242 | to | ELP-266-000007243 |
| ELP-266-000007250 | to | ELP-266-000007250 |
| ELP-266-000007255 | to | ELP-266-000007256 |
| ELP-266-000007265 | to | ELP-266-000007265 |
| ELP-266-000007275 | to | ELP-266-000007276 |
| ELP-266-000007282 | to | ELP-266-000007283 |
| ELP-266-000007291 | to | ELP-266-000007291 |
| ELP-266-000007294 | to | ELP-266-000007295 |
| ELP-266-000007300 | to | ELP-266-000007300 |
| ELP-266-000007310 | to | ELP-266-000007310 |
| ELP-266-000007312 | to | ELP-266-000007312 |
| ELP-266-000007327 | to | ELP-266-000007327 |
| ELP-266-000007333 | to | ELP-266-000007333 |
| ELP-266-000007335 | to | ELP-266-000007335 |
| ELP-266-000007348 | to | ELP-266-000007348 |
| ELP-266-000007375 | to | ELP-266-000007375 |
| ELP-266-000007378 | to | ELP-266-000007378 |
| ELP-266-000007389 | to | ELP-266-000007389 |
| ELP-266-000007408 | to | ELP-266-000007408 |
| ELP-266-000007415 | to | ELP-266-000007415 |
| ELP-266-000007417 | to | ELP-266-000007417 |
| ELP-266-000007425 | to | ELP-266-000007425 |
| ELP-266-000007429 | to | ELP-266-000007429 |
| ELP-266-000007441 | to | ELP-266-000007441 |
| ELP-266-000007443 | to | ELP-266-000007444 |
| ELP-266-000007455 | to | ELP-266-000007455 |
| ELP-266-000007466 | to | ELP-266-000007466 |
| ELP-266-000007468 | to | ELP-266-000007468 |
| ELP-266-000007476 | to | ELP-266-000007476 |
| ELP-266-000007489 | to | ELP-266-000007490 |
| ELP-266-000007492 | to | ELP-266-000007492 |
| ELP-266-000007501 | to | ELP-266-000007501 |
| ELP-266-000007505 | to | ELP-266-000007505 |
| ELP-266-000007510 | to | ELP-266-000007510 |
| ELP-266-000007514 | to | ELP-266-000007514 |
| ELP-266-000007520 | to | ELP-266-000007520 |
| ELP-266-000007528 | to | ELP-266-000007529 |
| ELP-266-000007535 | to | ELP-266-000007535 |

| | | |
|---|---|---|
| ELP-266-000007537 | to | ELP-266-000007537 |
| ELP-266-000007539 | to | ELP-266-000007540 |
| ELP-266-000007542 | to | ELP-266-000007542 |
| ELP-266-000007544 | to | ELP-266-000007544 |
| ELP-266-000007562 | to | ELP-266-000007562 |
| ELP-266-000007573 | to | ELP-266-000007574 |
| ELP-266-000007578 | to | ELP-266-000007578 |
| ELP-266-000007601 | to | ELP-266-000007601 |
| ELP-266-000007607 | to | ELP-266-000007607 |
| ELP-266-000007613 | to | ELP-266-000007614 |
| ELP-266-000007618 | to | ELP-266-000007618 |
| ELP-266-000007621 | to | ELP-266-000007621 |
| ELP-266-000007627 | to | ELP-266-000007627 |
| ELP-266-000007629 | to | ELP-266-000007629 |
| ELP-266-000007641 | to | ELP-266-000007644 |
| ELP-266-000007653 | to | ELP-266-000007653 |
| ELP-266-000007665 | to | ELP-266-000007666 |
| ELP-266-000007670 | to | ELP-266-000007670 |
| ELP-266-000007675 | to | ELP-266-000007675 |
| ELP-266-000007677 | to | ELP-266-000007677 |
| ELP-266-000007679 | to | ELP-266-000007683 |
| ELP-266-000007691 | to | ELP-266-000007693 |
| ELP-266-000007697 | to | ELP-266-000007697 |
| ELP-266-000007704 | to | ELP-266-000007704 |
| ELP-266-000007708 | to | ELP-266-000007708 |
| ELP-266-000007712 | to | ELP-266-000007717 |
| ELP-266-000007722 | to | ELP-266-000007722 |
| ELP-266-000007724 | to | ELP-266-000007724 |
| ELP-266-000007733 | to | ELP-266-000007733 |
| ELP-266-000007735 | to | ELP-266-000007735 |
| ELP-266-000007741 | to | ELP-266-000007741 |
| ELP-266-000007745 | to | ELP-266-000007746 |
| ELP-266-000007750 | to | ELP-266-000007750 |
| ELP-266-000007758 | to | ELP-266-000007759 |
| ELP-266-000007765 | to | ELP-266-000007765 |
| ELP-266-000007770 | to | ELP-266-000007771 |
| ELP-266-000007790 | to | ELP-266-000007790 |
| ELP-266-000007793 | to | ELP-266-000007793 |
| ELP-266-000007798 | to | ELP-266-000007798 |
| ELP-266-000007801 | to | ELP-266-000007802 |
| ELP-266-000007805 | to | ELP-266-000007805 |
| ELP-266-000007810 | to | ELP-266-000007810 |
| ELP-266-000007821 | to | ELP-266-000007821 |
| ELP-266-000007824 | to | ELP-266-000007825 |

| | | |
|---|---|---|
| ELP-266-000007835 | to | ELP-266-000007835 |
| ELP-266-000007846 | to | ELP-266-000007846 |
| ELP-266-000007851 | to | ELP-266-000007851 |
| ELP-266-000007868 | to | ELP-266-000007868 |
| ELP-266-000007870 | to | ELP-266-000007870 |
| ELP-266-000007876 | to | ELP-266-000007877 |
| ELP-266-000007888 | to | ELP-266-000007888 |
| ELP-266-000007894 | to | ELP-266-000007894 |
| ELP-266-000007897 | to | ELP-266-000007897 |
| ELP-266-000007899 | to | ELP-266-000007899 |
| ELP-266-000007902 | to | ELP-266-000007902 |
| ELP-266-000007913 | to | ELP-266-000007913 |
| ELP-266-000007915 | to | ELP-266-000007915 |
| ELP-266-000007920 | to | ELP-266-000007920 |
| ELP-266-000007929 | to | ELP-266-000007929 |
| ELP-266-000007932 | to | ELP-266-000007932 |
| ELP-266-000007938 | to | ELP-266-000007938 |
| ELP-266-000007947 | to | ELP-266-000007947 |
| ELP-266-000007958 | to | ELP-266-000007958 |
| ELP-266-000007981 | to | ELP-266-000007981 |
| ELP-266-000007985 | to | ELP-266-000007986 |
| ELP-266-000007991 | to | ELP-266-000007991 |
| ELP-266-000007995 | to | ELP-266-000007996 |
| ELP-266-000007998 | to | ELP-266-000007998 |
| ELP-266-000008010 | to | ELP-266-000008010 |
| ELP-266-000008013 | to | ELP-266-000008013 |
| ELP-266-000008015 | to | ELP-266-000008015 |
| ELP-266-000008018 | to | ELP-266-000008018 |
| ELP-266-000008020 | to | ELP-266-000008020 |
| ELP-266-000008030 | to | ELP-266-000008030 |
| ELP-266-000008034 | to | ELP-266-000008034 |
| ELP-266-000008045 | to | ELP-266-000008045 |
| ELP-266-000008047 | to | ELP-266-000008047 |
| ELP-266-000008052 | to | ELP-266-000008053 |
| ELP-266-000008055 | to | ELP-266-000008055 |
| ELP-266-000008059 | to | ELP-266-000008059 |
| ELP-266-000008080 | to | ELP-266-000008080 |
| ELP-266-000008089 | to | ELP-266-000008089 |
| ELP-266-000008093 | to | ELP-266-000008093 |
| ELP-266-000008096 | to | ELP-266-000008096 |
| ELP-266-000008100 | to | ELP-266-000008100 |
| ELP-266-000008102 | to | ELP-266-000008102 |
| ELP-266-000008118 | to | ELP-266-000008118 |
| ELP-266-000008132 | to | ELP-266-000008132 |

| | | |
|---|---|---|
| ELP-266-000008138 | to | ELP-266-000008138 |
| ELP-266-000008140 | to | ELP-266-000008140 |
| ELP-266-000008145 | to | ELP-266-000008145 |
| ELP-266-000008151 | to | ELP-266-000008152 |
| ELP-266-000008180 | to | ELP-266-000008180 |
| ELP-266-000008182 | to | ELP-266-000008182 |
| ELP-266-000008185 | to | ELP-266-000008186 |
| ELP-266-000008194 | to | ELP-266-000008195 |
| ELP-266-000008200 | to | ELP-266-000008200 |
| ELP-266-000008202 | to | ELP-266-000008202 |
| ELP-266-000008222 | to | ELP-266-000008223 |
| ELP-266-000008225 | to | ELP-266-000008225 |
| ELP-266-000008230 | to | ELP-266-000008230 |
| ELP-266-000008233 | to | ELP-266-000008233 |
| ELP-266-000008239 | to | ELP-266-000008240 |
| ELP-266-000008248 | to | ELP-266-000008248 |
| ELP-266-000008251 | to | ELP-266-000008251 |
| ELP-266-000008260 | to | ELP-266-000008260 |
| ELP-266-000008265 | to | ELP-266-000008265 |
| ELP-266-000008276 | to | ELP-266-000008276 |
| ELP-266-000008281 | to | ELP-266-000008281 |
| ELP-266-000008289 | to | ELP-266-000008289 |
| ELP-266-000008300 | to | ELP-266-000008302 |
| ELP-266-000008308 | to | ELP-266-000008308 |
| ELP-266-000008311 | to | ELP-266-000008311 |
| ELP-266-000008313 | to | ELP-266-000008313 |
| ELP-266-000008320 | to | ELP-266-000008321 |
| ELP-266-000008323 | to | ELP-266-000008325 |
| ELP-266-000008335 | to | ELP-266-000008335 |
| ELP-266-000008337 | to | ELP-266-000008337 |
| ELP-266-000008339 | to | ELP-266-000008339 |
| ELP-266-000008344 | to | ELP-266-000008344 |
| ELP-266-000008353 | to | ELP-266-000008353 |
| ELP-266-000008357 | to | ELP-266-000008358 |
| ELP-266-000008361 | to | ELP-266-000008361 |
| ELP-266-000008370 | to | ELP-266-000008370 |
| ELP-266-000008377 | to | ELP-266-000008377 |
| ELP-266-000008383 | to | ELP-266-000008383 |
| ELP-266-000008389 | to | ELP-266-000008389 |
| ELP-266-000008403 | to | ELP-266-000008403 |
| ELP-266-000008408 | to | ELP-266-000008409 |
| ELP-266-000008414 | to | ELP-266-000008415 |
| ELP-266-000008419 | to | ELP-266-000008420 |
| ELP-266-000008424 | to | ELP-266-000008424 |

| | | |
|---|---|---|
| ELP-266-000008431 | to | ELP-266-000008431 |
| ELP-266-000008433 | to | ELP-266-000008433 |
| ELP-266-000008435 | to | ELP-266-000008435 |
| ELP-266-000008440 | to | ELP-266-000008440 |
| ELP-266-000008444 | to | ELP-266-000008444 |
| ELP-266-000008451 | to | ELP-266-000008451 |
| ELP-266-000008456 | to | ELP-266-000008456 |
| ELP-266-000008475 | to | ELP-266-000008476 |
| ELP-266-000008479 | to | ELP-266-000008479 |
| ELP-266-000008482 | to | ELP-266-000008482 |
| ELP-266-000008485 | to | ELP-266-000008485 |
| ELP-266-000008497 | to | ELP-266-000008497 |
| ELP-266-000008503 | to | ELP-266-000008503 |
| ELP-266-000008521 | to | ELP-266-000008521 |
| ELP-266-000008542 | to | ELP-266-000008542 |
| ELP-266-000008556 | to | ELP-266-000008556 |
| ELP-266-000008567 | to | ELP-266-000008568 |
| ELP-266-000008572 | to | ELP-266-000008572 |
| ELP-266-000008576 | to | ELP-266-000008578 |
| ELP-266-000008584 | to | ELP-266-000008584 |
| ELP-266-000008588 | to | ELP-266-000008588 |
| ELP-266-000008594 | to | ELP-266-000008594 |
| ELP-266-000008600 | to | ELP-266-000008600 |
| ELP-266-000008610 | to | ELP-266-000008610 |
| ELP-266-000008612 | to | ELP-266-000008612 |
| ELP-266-000008620 | to | ELP-266-000008620 |
| ELP-266-000008630 | to | ELP-266-000008630 |
| ELP-266-000008634 | to | ELP-266-000008634 |
| ELP-266-000008638 | to | ELP-266-000008638 |
| ELP-266-000008648 | to | ELP-266-000008648 |
| ELP-266-000008666 | to | ELP-266-000008667 |
| ELP-266-000008671 | to | ELP-266-000008671 |
| ELP-266-000008676 | to | ELP-266-000008676 |
| ELP-266-000008684 | to | ELP-266-000008687 |
| ELP-266-000008689 | to | ELP-266-000008691 |
| ELP-266-000008700 | to | ELP-266-000008702 |
| ELP-266-000008711 | to | ELP-266-000008711 |
| ELP-266-000008713 | to | ELP-266-000008714 |
| ELP-266-000008719 | to | ELP-266-000008719 |
| ELP-266-000008721 | to | ELP-266-000008721 |
| ELP-266-000008726 | to | ELP-266-000008726 |
| ELP-266-000008728 | to | ELP-266-000008729 |
| ELP-266-000008731 | to | ELP-266-000008731 |
| ELP-266-000008733 | to | ELP-266-000008733 |

| | | |
|---|---|---|
| ELP-266-000008741 | to | ELP-266-000008741 |
| ELP-266-000008746 | to | ELP-266-000008746 |
| ELP-266-000008754 | to | ELP-266-000008754 |
| ELP-266-000008759 | to | ELP-266-000008760 |
| ELP-266-000008767 | to | ELP-266-000008767 |
| ELP-266-000008771 | to | ELP-266-000008771 |
| ELP-266-000008775 | to | ELP-266-000008777 |
| ELP-266-000008779 | to | ELP-266-000008779 |
| ELP-266-000008781 | to | ELP-266-000008781 |
| ELP-266-000008790 | to | ELP-266-000008790 |
| ELP-266-000008795 | to | ELP-266-000008795 |
| ELP-266-000008798 | to | ELP-266-000008801 |
| ELP-266-000008804 | to | ELP-266-000008805 |
| ELP-266-000008814 | to | ELP-266-000008815 |
| ELP-266-000008827 | to | ELP-266-000008827 |
| ELP-266-000008844 | to | ELP-266-000008845 |
| ELP-266-000008847 | to | ELP-266-000008847 |
| ELP-266-000008849 | to | ELP-266-000008850 |
| ELP-266-000008860 | to | ELP-266-000008860 |
| ELP-266-000008864 | to | ELP-266-000008865 |
| ELP-266-000008871 | to | ELP-266-000008872 |
| ELP-266-000008889 | to | ELP-266-000008889 |
| ELP-266-000008891 | to | ELP-266-000008891 |
| ELP-266-000008893 | to | ELP-266-000008893 |
| ELP-266-000008895 | to | ELP-266-000008895 |
| ELP-266-000008908 | to | ELP-266-000008908 |
| ELP-266-000008910 | to | ELP-266-000008911 |
| ELP-266-000008913 | to | ELP-266-000008913 |
| ELP-266-000008925 | to | ELP-266-000008925 |
| ELP-266-000008928 | to | ELP-266-000008928 |
| ELP-266-000008932 | to | ELP-266-000008933 |
| ELP-266-000008945 | to | ELP-266-000008945 |
| ELP-266-000008948 | to | ELP-266-000008948 |
| ELP-266-000008952 | to | ELP-266-000008954 |
| ELP-266-000008983 | to | ELP-266-000008983 |
| ELP-266-000008992 | to | ELP-266-000008992 |
| ELP-266-000008996 | to | ELP-266-000008996 |
| ELP-266-000009006 | to | ELP-266-000009006 |
| ELP-266-000009012 | to | ELP-266-000009012 |
| ELP-266-000009014 | to | ELP-266-000009014 |
| ELP-266-000009045 | to | ELP-266-000009045 |
| ELP-266-000009047 | to | ELP-266-000009047 |
| ELP-266-000009049 | to | ELP-266-000009049 |
| ELP-266-000009051 | to | ELP-266-000009051 |

| ELP-266-000009069 | to | ELP-266-000009069 |
|---|---|---|
| ELP-266-000009087 | to | ELP-266-000009087 |
| ELP-266-000009090 | to | ELP-266-000009090 |
| ELP-266-000009104 | to | ELP-266-000009104 |
| ELP-266-000009107 | to | ELP-266-000009108 |
| ELP-266-000009112 | to | ELP-266-000009112 |
| ELP-266-000009119 | to | ELP-266-000009120 |
| ELP-266-000009127 | to | ELP-266-000009127 |
| ELP-266-000009131 | to | ELP-266-000009131 |
| ELP-266-000009133 | to | ELP-266-000009133 |
| ELP-266-000009137 | to | ELP-266-000009137 |
| ELP-266-000009140 | to | ELP-266-000009143 |
| ELP-266-000009146 | to | ELP-266-000009149 |
| ELP-266-000009151 | to | ELP-266-000009151 |
| ELP-266-000009156 | to | ELP-266-000009157 |
| ELP-266-000009163 | to | ELP-266-000009163 |
| ELP-266-000009170 | to | ELP-266-000009170 |
| ELP-266-000009175 | to | ELP-266-000009178 |
| ELP-266-000009215 | to | ELP-266-000009215 |
| ELP-266-000009227 | to | ELP-266-000009227 |
| ELP-266-000009242 | to | ELP-266-000009242 |
| ELP-266-000009245 | to | ELP-266-000009248 |
| ELP-266-000009250 | to | ELP-266-000009250 |
| ELP-266-000009270 | to | ELP-266-000009272 |
| ELP-266-000009276 | to | ELP-266-000009276 |
| ELP-266-000009287 | to | ELP-266-000009287 |
| ELP-266-000009289 | to | ELP-266-000009289 |
| ELP-266-000009291 | to | ELP-266-000009291 |
| ELP-266-000009294 | to | ELP-266-000009294 |
| ELP-266-000009306 | to | ELP-266-000009307 |
| ELP-266-000009310 | to | ELP-266-000009311 |
| ELP-266-000009321 | to | ELP-266-000009322 |
| ELP-266-000009328 | to | ELP-266-000009328 |
| ELP-266-000009353 | to | ELP-266-000009353 |
| ELP-266-000009355 | to | ELP-266-000009355 |
| ELP-266-000009357 | to | ELP-266-000009357 |
| ELP-266-000009359 | to | ELP-266-000009359 |
| ELP-266-000009375 | to | ELP-266-000009379 |
| ELP-266-000009386 | to | ELP-266-000009386 |
| ELP-266-000009398 | to | ELP-266-000009404 |
| ELP-266-000009413 | to | ELP-266-000009413 |
| ELP-266-000009415 | to | ELP-266-000009417 |
| ELP-266-000009419 | to | ELP-266-000009419 |
| ELP-266-000009432 | to | ELP-266-000009432 |

| | | |
|---|---|---|
| ELP-266-000009438 | to | ELP-266-000009438 |
| ELP-266-000009443 | to | ELP-266-000009443 |
| ELP-266-000009455 | to | ELP-266-000009455 |
| ELP-266-000009457 | to | ELP-266-000009458 |
| ELP-266-000009461 | to | ELP-266-000009461 |
| ELP-266-000009464 | to | ELP-266-000009464 |
| ELP-266-000009468 | to | ELP-266-000009474 |
| ELP-266-000009479 | to | ELP-266-000009483 |
| ELP-266-000009485 | to | ELP-266-000009499 |
| ELP-266-000009501 | to | ELP-266-000009504 |
| ELP-266-000009515 | to | ELP-266-000009518 |
| ELP-266-000009521 | to | ELP-266-000009521 |
| ELP-266-000009526 | to | ELP-266-000009526 |
| ELP-266-000009535 | to | ELP-266-000009537 |
| ELP-266-000009542 | to | ELP-266-000009542 |
| ELP-266-000009544 | to | ELP-266-000009545 |
| ELP-266-000009547 | to | ELP-266-000009547 |
| ELP-266-000009553 | to | ELP-266-000009553 |
| ELP-266-000009568 | to | ELP-266-000009568 |
| ELP-266-000009585 | to | ELP-266-000009585 |
| ELP-266-000009604 | to | ELP-266-000009606 |
| ELP-266-000009626 | to | ELP-266-000009629 |
| ELP-266-000009631 | to | ELP-266-000009635 |
| ELP-266-000009637 | to | ELP-266-000009637 |
| ELP-266-000009639 | to | ELP-266-000009642 |
| ELP-266-000009655 | to | ELP-266-000009655 |
| ELP-266-000009659 | to | ELP-266-000009659 |
| ELP-266-000009661 | to | ELP-266-000009662 |
| ELP-266-000009668 | to | ELP-266-000009668 |
| ELP-266-000009678 | to | ELP-266-000009678 |
| ELP-266-000009682 | to | ELP-266-000009682 |
| ELP-266-000009685 | to | ELP-266-000009685 |
| ELP-266-000009687 | to | ELP-266-000009687 |
| ELP-266-000009689 | to | ELP-266-000009690 |
| ELP-266-000009694 | to | ELP-266-000009697 |
| ELP-266-000009700 | to | ELP-266-000009700 |
| ELP-266-000009704 | to | ELP-266-000009706 |
| ELP-266-000009710 | to | ELP-266-000009710 |
| ELP-266-000009713 | to | ELP-266-000009713 |
| ELP-266-000009739 | to | ELP-266-000009741 |
| ELP-266-000009754 | to | ELP-266-000009754 |
| ELP-266-000009763 | to | ELP-266-000009763 |
| ELP-266-000009771 | to | ELP-266-000009772 |
| ELP-266-000009774 | to | ELP-266-000009774 |

| | | |
|---|---|---|
| ELP-266-000009777 | to | ELP-266-000009777 |
| ELP-266-000009780 | to | ELP-266-000009782 |
| ELP-266-000009785 | to | ELP-266-000009785 |
| ELP-266-000009787 | to | ELP-266-000009787 |
| ELP-266-000009797 | to | ELP-266-000009800 |
| ELP-266-000009806 | to | ELP-266-000009806 |
| ELP-266-000009817 | to | ELP-266-000009819 |
| ELP-266-000009821 | to | ELP-266-000009821 |
| ELP-266-000009833 | to | ELP-266-000009833 |
| ELP-266-000009843 | to | ELP-266-000009845 |
| ELP-266-000009852 | to | ELP-266-000009852 |
| ELP-266-000009860 | to | ELP-266-000009860 |
| ELP-266-000009866 | to | ELP-266-000009866 |
| ELP-266-000009868 | to | ELP-266-000009868 |
| ELP-266-000009875 | to | ELP-266-000009875 |
| ELP-266-000009877 | to | ELP-266-000009877 |
| ELP-266-000009881 | to | ELP-266-000009885 |
| ELP-266-000009887 | to | ELP-266-000009889 |
| ELP-266-000009907 | to | ELP-266-000009907 |
| ELP-266-000009934 | to | ELP-266-000009934 |
| ELP-266-000009939 | to | ELP-266-000009940 |
| ELP-266-000009942 | to | ELP-266-000009942 |
| ELP-266-000009946 | to | ELP-266-000009946 |
| ELP-266-000009959 | to | ELP-266-000009962 |
| ELP-266-000009964 | to | ELP-266-000009967 |
| ELP-266-000009970 | to | ELP-266-000009970 |
| ELP-266-000009976 | to | ELP-266-000009979 |
| ELP-266-000009986 | to | ELP-266-000009987 |
| ELP-266-000009991 | to | ELP-266-000009997 |
| ELP-266-000009999 | to | ELP-266-000009999 |
| ELP-266-000010001 | to | ELP-266-000010002 |
| ELP-266-000010004 | to | ELP-266-000010006 |
| ELP-266-000010016 | to | ELP-266-000010016 |
| ELP-266-000010031 | to | ELP-266-000010031 |
| ELP-266-000010036 | to | ELP-266-000010039 |
| ELP-266-000010042 | to | ELP-266-000010042 |
| ELP-266-000010046 | to | ELP-266-000010047 |
| ELP-266-000010058 | to | ELP-266-000010058 |
| ELP-266-000010062 | to | ELP-266-000010062 |
| ELP-266-000010064 | to | ELP-266-000010066 |
| ELP-266-000010068 | to | ELP-266-000010070 |
| ELP-266-000010074 | to | ELP-266-000010074 |
| ELP-266-000010077 | to | ELP-266-000010077 |
| ELP-266-000010079 | to | ELP-266-000010079 |

| | | |
|---|---|---|
| ELP-266-000010083 | to | ELP-266-000010084 |
| ELP-266-000010086 | to | ELP-266-000010086 |
| ELP-266-000010089 | to | ELP-266-000010090 |
| ELP-266-000010092 | to | ELP-266-000010097 |
| ELP-266-000010099 | to | ELP-266-000010100 |
| ELP-266-000010102 | to | ELP-266-000010102 |
| ELP-266-000010109 | to | ELP-266-000010109 |
| ELP-266-000010112 | to | ELP-266-000010112 |
| ELP-266-000010126 | to | ELP-266-000010126 |
| ELP-266-000010135 | to | ELP-266-000010135 |
| ELP-266-000010140 | to | ELP-266-000010143 |
| ELP-266-000010145 | to | ELP-266-000010145 |
| ELP-266-000010150 | to | ELP-266-000010151 |
| ELP-266-000010155 | to | ELP-266-000010155 |
| ELP-266-000010162 | to | ELP-266-000010163 |
| ELP-266-000010166 | to | ELP-266-000010166 |
| ELP-266-000010169 | to | ELP-266-000010171 |
| ELP-266-000010178 | to | ELP-266-000010178 |
| ELP-266-000010180 | to | ELP-266-000010182 |
| ELP-266-000010184 | to | ELP-266-000010185 |
| ELP-266-000010191 | to | ELP-266-000010191 |
| ELP-266-000010203 | to | ELP-266-000010204 |
| ELP-266-000010207 | to | ELP-266-000010208 |
| ELP-266-000010210 | to | ELP-266-000010210 |
| ELP-266-000010218 | to | ELP-266-000010218 |
| ELP-266-000010242 | to | ELP-266-000010249 |
| ELP-266-000010251 | to | ELP-266-000010253 |
| ELP-266-000010265 | to | ELP-266-000010265 |
| ELP-266-000010278 | to | ELP-266-000010279 |
| ELP-266-000010282 | to | ELP-266-000010282 |
| ELP-266-000010285 | to | ELP-266-000010288 |
| ELP-266-000010290 | to | ELP-266-000010292 |
| ELP-266-000010294 | to | ELP-266-000010295 |
| ELP-266-000010302 | to | ELP-266-000010302 |
| ELP-266-000010305 | to | ELP-266-000010305 |
| ELP-266-000010307 | to | ELP-266-000010307 |
| ELP-266-000010317 | to | ELP-266-000010317 |
| ELP-266-000010330 | to | ELP-266-000010330 |
| ELP-266-000010335 | to | ELP-266-000010338 |
| ELP-266-000010341 | to | ELP-266-000010343 |
| ELP-266-000010345 | to | ELP-266-000010347 |
| ELP-266-000010349 | to | ELP-266-000010349 |
| ELP-266-000010352 | to | ELP-266-000010352 |
| ELP-266-000010354 | to | ELP-266-000010354 |

| | | |
|---|---|---|
| ELP-266-000010366 | to | ELP-266-000010366 |
| ELP-266-000010368 | to | ELP-266-000010368 |
| ELP-266-000010380 | to | ELP-266-000010382 |
| ELP-266-000010398 | to | ELP-266-000010398 |
| ELP-266-000010401 | to | ELP-266-000010401 |
| ELP-266-000010404 | to | ELP-266-000010406 |
| ELP-266-000010408 | to | ELP-266-000010408 |
| ELP-266-000010411 | to | ELP-266-000010411 |
| ELP-266-000010414 | to | ELP-266-000010415 |
| ELP-266-000010430 | to | ELP-266-000010431 |
| ELP-266-000010441 | to | ELP-266-000010441 |
| ELP-266-000010445 | to | ELP-266-000010445 |
| ELP-266-000010447 | to | ELP-266-000010447 |
| ELP-266-000010450 | to | ELP-266-000010450 |
| ELP-266-000010452 | to | ELP-266-000010456 |
| ELP-266-000010469 | to | ELP-266-000010471 |
| ELP-266-000010474 | to | ELP-266-000010476 |
| ELP-266-000010483 | to | ELP-266-000010484 |
| ELP-266-000010489 | to | ELP-266-000010489 |
| ELP-266-000010492 | to | ELP-266-000010492 |
| ELP-266-000010495 | to | ELP-266-000010495 |
| ELP-266-000010506 | to | ELP-266-000010517 |
| ELP-266-000010519 | to | ELP-266-000010519 |
| ELP-266-000010524 | to | ELP-266-000010524 |
| ELP-266-000010530 | to | ELP-266-000010530 |
| ELP-266-000010533 | to | ELP-266-000010533 |
| ELP-266-000010535 | to | ELP-266-000010535 |
| ELP-266-000010540 | to | ELP-266-000010545 |
| ELP-266-000010547 | to | ELP-266-000010548 |
| ELP-266-000010550 | to | ELP-266-000010550 |
| ELP-266-000010553 | to | ELP-266-000010555 |
| ELP-266-000010564 | to | ELP-266-000010565 |
| ELP-266-000010568 | to | ELP-266-000010569 |
| ELP-266-000010571 | to | ELP-266-000010571 |
| ELP-266-000010588 | to | ELP-266-000010588 |
| ELP-266-000010592 | to | ELP-266-000010594 |
| ELP-266-000010597 | to | ELP-266-000010597 |
| ELP-266-000010601 | to | ELP-266-000010602 |
| ELP-266-000010604 | to | ELP-266-000010604 |
| ELP-266-000010607 | to | ELP-266-000010610 |
| ELP-266-000010612 | to | ELP-266-000010612 |
| ELP-266-000010620 | to | ELP-266-000010620 |
| ELP-266-000010622 | to | ELP-266-000010627 |
| ELP-266-000010629 | to | ELP-266-000010631 |

| | | |
|---|---|---|
| ELP-266-000010638 | to | ELP-266-000010638 |
| ELP-266-000010641 | to | ELP-266-000010642 |
| ELP-266-000010644 | to | ELP-266-000010645 |
| ELP-266-000010653 | to | ELP-266-000010653 |
| ELP-266-000010664 | to | ELP-266-000010665 |
| ELP-266-000010667 | to | ELP-266-000010669 |
| ELP-266-000010671 | to | ELP-266-000010672 |
| ELP-266-000010675 | to | ELP-266-000010675 |
| ELP-266-000010686 | to | ELP-266-000010686 |
| ELP-266-000010708 | to | ELP-266-000010708 |
| ELP-266-000010728 | to | ELP-266-000010728 |
| ELP-266-000010732 | to | ELP-266-000010732 |
| ELP-266-000010735 | to | ELP-266-000010737 |
| ELP-266-000010741 | to | ELP-266-000010741 |
| ELP-266-000010747 | to | ELP-266-000010747 |
| ELP-266-000010768 | to | ELP-266-000010769 |
| ELP-266-000010773 | to | ELP-266-000010774 |
| ELP-266-000010776 | to | ELP-266-000010777 |
| ELP-266-000010784 | to | ELP-266-000010785 |
| ELP-266-000010788 | to | ELP-266-000010789 |
| ELP-266-000010794 | to | ELP-266-000010795 |
| ELP-266-000010797 | to | ELP-266-000010797 |
| ELP-266-000010799 | to | ELP-266-000010803 |
| ELP-266-000010805 | to | ELP-266-000010805 |
| ELP-266-000010812 | to | ELP-266-000010812 |
| ELP-266-000010815 | to | ELP-266-000010815 |
| ELP-266-000010823 | to | ELP-266-000010824 |
| ELP-266-000010826 | to | ELP-266-000010826 |
| ELP-266-000010831 | to | ELP-266-000010831 |
| ELP-266-000010833 | to | ELP-266-000010835 |
| ELP-266-000010837 | to | ELP-266-000010837 |
| ELP-266-000010839 | to | ELP-266-000010839 |
| ELP-266-000010847 | to | ELP-266-000010848 |
| ELP-266-000010857 | to | ELP-266-000010857 |
| ELP-266-000010864 | to | ELP-266-000010865 |
| ELP-266-000010871 | to | ELP-266-000010872 |
| ELP-266-000010875 | to | ELP-266-000010875 |
| ELP-266-000010877 | to | ELP-266-000010877 |
| ELP-266-000010879 | to | ELP-266-000010885 |
| ELP-266-000010887 | to | ELP-266-000010890 |
| ELP-266-000010892 | to | ELP-266-000010895 |
| ELP-266-000010904 | to | ELP-266-000010905 |
| ELP-266-000010907 | to | ELP-266-000010910 |
| ELP-266-000010914 | to | ELP-266-000010914 |

| | | |
|---|---|---|
| ELP-266-000010916 | to | ELP-266-000010916 |
| ELP-266-000010918 | to | ELP-266-000010919 |
| ELP-266-000010921 | to | ELP-266-000010921 |
| ELP-266-000010924 | to | ELP-266-000010925 |
| ELP-266-000010931 | to | ELP-266-000010931 |
| ELP-266-000010934 | to | ELP-266-000010934 |
| ELP-266-000010940 | to | ELP-266-000010940 |
| ELP-266-000010944 | to | ELP-266-000010945 |
| ELP-266-000010947 | to | ELP-266-000010947 |
| ELP-266-000010952 | to | ELP-266-000010954 |
| ELP-266-000010960 | to | ELP-266-000010960 |
| ELP-266-000010962 | to | ELP-266-000010962 |
| ELP-266-000010975 | to | ELP-266-000010975 |
| ELP-266-000010979 | to | ELP-266-000010984 |
| ELP-266-000010998 | to | ELP-266-000011006 |
| ELP-266-000011024 | to | ELP-266-000011025 |
| ELP-266-000011028 | to | ELP-266-000011033 |
| ELP-266-000011035 | to | ELP-266-000011036 |
| ELP-266-000011038 | to | ELP-266-000011042 |
| ELP-266-000011058 | to | ELP-266-000011059 |
| ELP-266-000011062 | to | ELP-266-000011062 |
| ELP-266-000011067 | to | ELP-266-000011074 |
| ELP-266-000011078 | to | ELP-266-000011086 |
| ELP-266-000011090 | to | ELP-266-000011091 |
| ELP-266-000011109 | to | ELP-266-000011109 |
| ELP-266-000011112 | to | ELP-266-000011112 |
| ELP-266-000011115 | to | ELP-266-000011116 |
| ELP-266-000011119 | to | ELP-266-000011120 |
| ELP-266-000011123 | to | ELP-266-000011123 |
| ELP-266-000011134 | to | ELP-266-000011134 |
| ELP-266-000011157 | to | ELP-266-000011158 |
| ELP-266-000011160 | to | ELP-266-000011161 |
| ELP-266-000011169 | to | ELP-266-000011169 |
| ELP-266-000011172 | to | ELP-266-000011173 |
| ELP-266-000011175 | to | ELP-266-000011176 |
| ELP-266-000011178 | to | ELP-266-000011179 |
| ELP-266-000011181 | to | ELP-266-000011182 |
| ELP-266-000011197 | to | ELP-266-000011197 |
| ELP-266-000011200 | to | ELP-266-000011200 |
| ELP-266-000011204 | to | ELP-266-000011205 |
| ELP-266-000011207 | to | ELP-266-000011207 |
| ELP-266-000011209 | to | ELP-266-000011209 |
| ELP-266-000011238 | to | ELP-266-000011238 |
| ELP-266-000011250 | to | ELP-266-000011250 |

| | | |
|---|---|---|
| ELP-266-000011254 | to | ELP-266-000011254 |
| ELP-266-000011257 | to | ELP-266-000011274 |
| ELP-266-000011279 | to | ELP-266-000011279 |
| ELP-266-000011293 | to | ELP-266-000011293 |
| ELP-266-000011295 | to | ELP-266-000011296 |
| ELP-266-000011305 | to | ELP-266-000011306 |
| ELP-266-000011309 | to | ELP-266-000011311 |
| ELP-266-000011322 | to | ELP-266-000011322 |
| ELP-266-000011324 | to | ELP-266-000011324 |
| ELP-266-000011326 | to | ELP-266-000011326 |
| ELP-266-000011347 | to | ELP-266-000011347 |
| ELP-266-000011349 | to | ELP-266-000011353 |
| ELP-266-000011357 | to | ELP-266-000011357 |
| ELP-266-000011363 | to | ELP-266-000011363 |
| ELP-266-000011365 | to | ELP-266-000011365 |
| ELP-266-000011372 | to | ELP-266-000011372 |
| ELP-266-000011377 | to | ELP-266-000011378 |
| ELP-266-000011387 | to | ELP-266-000011387 |
| ELP-266-000011389 | to | ELP-266-000011389 |
| ELP-266-000011392 | to | ELP-266-000011403 |
| ELP-266-000011405 | to | ELP-266-000011408 |
| ELP-266-000011411 | to | ELP-266-000011412 |
| ELP-266-000011416 | to | ELP-266-000011416 |
| ELP-266-000011420 | to | ELP-266-000011421 |
| ELP-266-000011443 | to | ELP-266-000011443 |
| ELP-266-000011456 | to | ELP-266-000011456 |
| ELP-266-000011460 | to | ELP-266-000011460 |
| ELP-266-000011469 | to | ELP-266-000011470 |
| ELP-266-000011472 | to | ELP-266-000011472 |
| ELP-266-000011481 | to | ELP-266-000011482 |
| ELP-266-000011484 | to | ELP-266-000011487 |
| ELP-266-000011491 | to | ELP-266-000011491 |
| ELP-266-000011526 | to | ELP-266-000011526 |
| ELP-266-000011534 | to | ELP-266-000011534 |
| ELP-266-000011537 | to | ELP-266-000011538 |
| ELP-266-000011552 | to | ELP-266-000011552 |
| ELP-266-000011554 | to | ELP-266-000011555 |
| ELP-266-000011586 | to | ELP-266-000011586 |
| ELP-266-000011594 | to | ELP-266-000011596 |
| ELP-266-000011600 | to | ELP-266-000011601 |
| ELP-266-000011603 | to | ELP-266-000011603 |
| ELP-266-000011605 | to | ELP-266-000011605 |
| ELP-266-000011617 | to | ELP-266-000011617 |
| ELP-266-000011621 | to | ELP-266-000011628 |

| | | |
|---|---|---|
| ELP-266-000011641 | to | ELP-266-000011641 |
| ELP-266-000011643 | to | ELP-266-000011643 |
| ELP-266-000011645 | to | ELP-266-000011645 |
| ELP-266-000011657 | to | ELP-266-000011657 |
| ELP-266-000011662 | to | ELP-266-000011662 |
| ELP-266-000011675 | to | ELP-266-000011677 |
| ELP-266-000011679 | to | ELP-266-000011680 |
| ELP-266-000011684 | to | ELP-266-000011684 |
| ELP-266-000011689 | to | ELP-266-000011689 |
| ELP-266-000011697 | to | ELP-266-000011697 |
| ELP-266-000011705 | to | ELP-266-000011705 |
| ELP-266-000011710 | to | ELP-266-000011712 |
| ELP-266-000011724 | to | ELP-266-000011726 |
| ELP-266-000011728 | to | ELP-266-000011728 |
| ELP-266-000011735 | to | ELP-266-000011735 |
| ELP-266-000011738 | to | ELP-266-000011744 |
| ELP-266-000011746 | to | ELP-266-000011746 |
| ELP-266-000011761 | to | ELP-266-000011761 |
| ELP-266-000011772 | to | ELP-266-000011773 |
| ELP-266-000011780 | to | ELP-266-000011780 |
| ELP-266-000011783 | to | ELP-266-000011785 |
| ELP-266-000011789 | to | ELP-266-000011800 |
| ELP-266-000011808 | to | ELP-266-000011810 |
| ELP-266-000011813 | to | ELP-266-000011813 |
| ELP-266-000011815 | to | ELP-266-000011815 |
| ELP-266-000011817 | to | ELP-266-000011817 |
| ELP-266-000011824 | to | ELP-266-000011825 |
| ELP-266-000011833 | to | ELP-266-000011833 |
| ELP-266-000011838 | to | ELP-266-000011838 |
| ELP-266-000011843 | to | ELP-266-000011843 |
| ELP-266-000011846 | to | ELP-266-000011846 |
| ELP-266-000011849 | to | ELP-266-000011851 |
| ELP-266-000011853 | to | ELP-266-000011853 |
| ELP-266-000011878 | to | ELP-266-000011878 |
| ELP-266-000011904 | to | ELP-266-000011904 |
| ELP-266-000011907 | to | ELP-266-000011907 |
| ELP-266-000011910 | to | ELP-266-000011913 |
| ELP-266-000011915 | to | ELP-266-000011915 |
| ELP-266-000011917 | to | ELP-266-000011917 |
| ELP-266-000011919 | to | ELP-266-000011920 |
| ELP-266-000011923 | to | ELP-266-000011929 |
| ELP-266-000011944 | to | ELP-266-000011944 |
| ELP-266-000011947 | to | ELP-266-000011962 |
| ELP-266-000011964 | to | ELP-266-000011965 |

| | | |
|---|---|---|
| ELP-266-000012000 | to | ELP-266-000012003 |
| ELP-266-000012008 | to | ELP-266-000012012 |
| ELP-266-000012015 | to | ELP-266-000012021 |
| ELP-266-000012024 | to | ELP-266-000012025 |
| ELP-266-000012071 | to | ELP-266-000012072 |
| ELP-266-000012096 | to | ELP-266-000012097 |
| ELP-266-000012101 | to | ELP-266-000012101 |
| ELP-266-000012115 | to | ELP-266-000012115 |
| ELP-266-000012120 | to | ELP-266-000012121 |
| ELP-266-000012131 | to | ELP-266-000012132 |
| ELP-266-000012145 | to | ELP-266-000012145 |
| ELP-266-000012147 | to | ELP-266-000012153 |
| ELP-266-000012166 | to | ELP-266-000012167 |
| ELP-266-000012181 | to | ELP-266-000012181 |
| ELP-266-000012218 | to | ELP-266-000012218 |
| ELP-266-000012222 | to | ELP-266-000012222 |
| ELP-266-000012224 | to | ELP-266-000012224 |
| ELP-266-000012226 | to | ELP-266-000012231 |
| ELP-266-000012233 | to | ELP-266-000012240 |
| ELP-266-000012257 | to | ELP-266-000012257 |
| ELP-266-000012259 | to | ELP-266-000012263 |
| ELP-266-000012271 | to | ELP-266-000012271 |
| ELP-266-000012274 | to | ELP-266-000012275 |
| ELP-266-000012277 | to | ELP-266-000012277 |
| ELP-266-000012280 | to | ELP-266-000012286 |
| ELP-266-000012295 | to | ELP-266-000012295 |
| ELP-266-000012298 | to | ELP-266-000012298 |
| ELP-266-000012303 | to | ELP-266-000012303 |
| ELP-266-000012308 | to | ELP-266-000012309 |
| ELP-266-000012314 | to | ELP-266-000012314 |
| ELP-266-000012327 | to | ELP-266-000012327 |
| ELP-266-000012330 | to | ELP-266-000012330 |
| ELP-266-000012332 | to | ELP-266-000012332 |
| ELP-266-000012340 | to | ELP-266-000012340 |
| ELP-266-000012342 | to | ELP-266-000012342 |
| ELP-266-000012344 | to | ELP-266-000012344 |
| ELP-266-000012347 | to | ELP-266-000012347 |
| ELP-266-000012351 | to | ELP-266-000012351 |
| ELP-266-000012372 | to | ELP-266-000012380 |
| ELP-266-000012382 | to | ELP-266-000012382 |
| ELP-266-000012390 | to | ELP-266-000012390 |
| ELP-266-000012393 | to | ELP-266-000012393 |
| ELP-266-000012395 | to | ELP-266-000012395 |
| ELP-266-000012399 | to | ELP-266-000012404 |

| | | |
|---|---|---|
| ELP-266-000012406 | to | ELP-266-000012406 |
| ELP-266-000012409 | to | ELP-266-000012409 |
| ELP-266-000012411 | to | ELP-266-000012411 |
| ELP-266-000012414 | to | ELP-266-000012414 |
| ELP-266-000012422 | to | ELP-266-000012423 |
| ELP-266-000012426 | to | ELP-266-000012428 |
| ELP-266-000012445 | to | ELP-266-000012445 |
| ELP-266-000012484 | to | ELP-266-000012484 |
| ELP-266-000012498 | to | ELP-266-000012498 |
| ELP-266-000012500 | to | ELP-266-000012502 |
| ELP-266-000012521 | to | ELP-266-000012524 |
| ELP-266-000012526 | to | ELP-266-000012527 |
| ELP-266-000012535 | to | ELP-266-000012535 |
| ELP-266-000012563 | to | ELP-266-000012563 |
| ELP-266-000012565 | to | ELP-266-000012565 |
| ELP-266-000012570 | to | ELP-266-000012572 |
| ELP-266-000012583 | to | ELP-266-000012588 |
| ELP-266-000012590 | to | ELP-266-000012590 |
| ELP-266-000012592 | to | ELP-266-000012592 |
| ELP-266-000012595 | to | ELP-266-000012599 |
| ELP-266-000012601 | to | ELP-266-000012602 |
| ELP-266-000012609 | to | ELP-266-000012610 |
| ELP-266-000012623 | to | ELP-266-000012625 |
| ELP-266-000012670 | to | ELP-266-000012672 |
| ELP-266-000012680 | to | ELP-266-000012680 |
| ELP-266-000012687 | to | ELP-266-000012691 |
| ELP-266-000012719 | to | ELP-266-000012719 |
| ELP-266-000012727 | to | ELP-266-000012727 |
| ELP-266-000012734 | to | ELP-266-000012736 |
| ELP-266-000012738 | to | ELP-266-000012738 |
| ELP-266-000012741 | to | ELP-266-000012741 |
| ELP-266-000012746 | to | ELP-266-000012747 |
| ELP-266-000012755 | to | ELP-266-000012755 |
| ELP-266-000012757 | to | ELP-266-000012760 |
| ELP-266-000012764 | to | ELP-266-000012764 |
| ELP-266-000012766 | to | ELP-266-000012768 |
| ELP-266-000012770 | to | ELP-266-000012779 |
| ELP-266-000012781 | to | ELP-266-000012781 |
| ELP-266-000012786 | to | ELP-266-000012786 |
| ELP-266-000012795 | to | ELP-266-000012811 |
| ELP-266-000012813 | to | ELP-266-000012819 |
| ELP-266-000012825 | to | ELP-266-000012827 |
| ELP-266-000012852 | to | ELP-266-000012852 |
| ELP-266-000012855 | to | ELP-266-000012855 |

| | | |
|---|---|---|
| ELP-266-000012857 | to | ELP-266-000012857 |
| ELP-266-000012865 | to | ELP-266-000012865 |
| ELP-266-000012867 | to | ELP-266-000012867 |
| ELP-266-000012879 | to | ELP-266-000012882 |
| ELP-266-000012885 | to | ELP-266-000012891 |
| ELP-266-000012893 | to | ELP-266-000012893 |
| ELP-266-000012895 | to | ELP-266-000012895 |
| ELP-266-000012901 | to | ELP-266-000012902 |
| ELP-266-000012904 | to | ELP-266-000012904 |
| ELP-266-000012907 | to | ELP-266-000012908 |
| ELP-266-000012910 | to | ELP-266-000012914 |
| ELP-266-000012938 | to | ELP-266-000012940 |
| ELP-266-000012952 | to | ELP-266-000012958 |
| ELP-266-000012966 | to | ELP-266-000012966 |
| ELP-266-000012982 | to | ELP-266-000012985 |
| ELP-266-000012997 | to | ELP-266-000013002 |
| ELP-266-000013004 | to | ELP-266-000013008 |
| ELP-266-000013034 | to | ELP-266-000013035 |
| ELP-266-000013060 | to | ELP-266-000013062 |
| ELP-266-000013066 | to | ELP-266-000013072 |
| ELP-266-000013075 | to | ELP-266-000013075 |
| ELP-266-000013087 | to | ELP-266-000013087 |
| ELP-266-000013093 | to | ELP-266-000013094 |
| ELP-266-000013099 | to | ELP-266-000013100 |
| ELP-266-000013119 | to | ELP-266-000013119 |
| ELP-266-000013121 | to | ELP-266-000013126 |
| ELP-266-000013129 | to | ELP-266-000013129 |
| ELP-266-000013140 | to | ELP-266-000013141 |
| ELP-266-000013144 | to | ELP-266-000013145 |
| ELP-266-000013147 | to | ELP-266-000013147 |
| ELP-266-000013149 | to | ELP-266-000013149 |
| ELP-266-000013152 | to | ELP-266-000013152 |
| ELP-266-000013154 | to | ELP-266-000013154 |
| ELP-266-000013167 | to | ELP-266-000013169 |
| ELP-266-000013172 | to | ELP-266-000013172 |
| ELP-266-000013174 | to | ELP-266-000013174 |
| ELP-266-000013184 | to | ELP-266-000013184 |
| ELP-266-000013186 | to | ELP-266-000013186 |
| ELP-266-000013192 | to | ELP-266-000013192 |
| ELP-266-000013197 | to | ELP-266-000013197 |
| ELP-266-000013203 | to | ELP-266-000013203 |
| ELP-266-000013208 | to | ELP-266-000013209 |
| ELP-266-000013214 | to | ELP-266-000013214 |
| ELP-266-000013236 | to | ELP-266-000013237 |

| | | |
|---|---|---|
| ELP-266-000013239 | to | ELP-266-000013242 |
| ELP-266-000013249 | to | ELP-266-000013249 |
| ELP-266-000013251 | to | ELP-266-000013251 |
| ELP-266-000013258 | to | ELP-266-000013259 |
| ELP-266-000013267 | to | ELP-266-000013267 |
| ELP-266-000013282 | to | ELP-266-000013282 |
| ELP-266-000013298 | to | ELP-266-000013298 |
| ELP-266-000013304 | to | ELP-266-000013307 |
| ELP-266-000013309 | to | ELP-266-000013317 |
| ELP-266-000013340 | to | ELP-266-000013340 |
| ELP-266-000013351 | to | ELP-266-000013352 |
| ELP-266-000013373 | to | ELP-266-000013373 |
| ELP-266-000013377 | to | ELP-266-000013378 |
| ELP-266-000013380 | to | ELP-266-000013380 |
| ELP-266-000013382 | to | ELP-266-000013384 |
| ELP-266-000013386 | to | ELP-266-000013386 |
| ELP-266-000013388 | to | ELP-266-000013390 |
| ELP-266-000013392 | to | ELP-266-000013392 |
| ELP-266-000013394 | to | ELP-266-000013394 |
| ELP-266-000013427 | to | ELP-266-000013427 |
| ELP-266-000013432 | to | ELP-266-000013433 |
| ELP-266-000013438 | to | ELP-266-000013438 |
| ELP-266-000013440 | to | ELP-266-000013440 |
| ELP-266-000013451 | to | ELP-266-000013453 |
| ELP-266-000013456 | to | ELP-266-000013456 |
| ELP-266-000013460 | to | ELP-266-000013460 |
| ELP-266-000013468 | to | ELP-266-000013477 |
| ELP-266-000013484 | to | ELP-266-000013484 |
| ELP-266-000013488 | to | ELP-266-000013489 |
| ELP-266-000013491 | to | ELP-266-000013494 |
| ELP-266-000013501 | to | ELP-266-000013501 |
| ELP-266-000013508 | to | ELP-266-000013510 |
| ELP-266-000013513 | to | ELP-266-000013514 |
| ELP-266-000013519 | to | ELP-266-000013520 |
| ELP-266-000013523 | to | ELP-266-000013523 |
| ELP-266-000013525 | to | ELP-266-000013525 |
| ELP-266-000013527 | to | ELP-266-000013527 |
| ELP-266-000013529 | to | ELP-266-000013529 |
| ELP-266-000013564 | to | ELP-266-000013565 |
| ELP-266-000013579 | to | ELP-266-000013579 |
| ELP-266-000013603 | to | ELP-266-000013603 |
| ELP-266-000013605 | to | ELP-266-000013605 |
| ELP-266-000013627 | to | ELP-266-000013627 |
| ELP-266-000013633 | to | ELP-266-000013633 |

| | | |
|---|---|---|
| ELP-266-000013636 | to | ELP-266-000013636 |
| ELP-266-000013665 | to | ELP-266-000013666 |
| ELP-266-000013670 | to | ELP-266-000013670 |
| ELP-266-000013688 | to | ELP-266-000013689 |
| ELP-266-000013694 | to | ELP-266-000013697 |
| ELP-266-000013699 | to | ELP-266-000013699 |
| ELP-266-000013728 | to | ELP-266-000013730 |
| ELP-266-000013736 | to | ELP-266-000013738 |
| ELP-266-000013746 | to | ELP-266-000013748 |
| ELP-266-000013752 | to | ELP-266-000013753 |
| ELP-266-000013755 | to | ELP-266-000013755 |
| ELP-266-000013757 | to | ELP-266-000013757 |
| ELP-266-000013760 | to | ELP-266-000013761 |
| ELP-266-000013769 | to | ELP-266-000013777 |
| ELP-266-000013780 | to | ELP-266-000013780 |
| ELP-266-000013815 | to | ELP-266-000013816 |
| ELP-266-000013818 | to | ELP-266-000013825 |
| ELP-266-000013829 | to | ELP-266-000013839 |
| ELP-266-000013848 | to | ELP-266-000013848 |
| ELP-266-000013859 | to | ELP-266-000013859 |
| ELP-266-000013861 | to | ELP-266-000013862 |
| ELP-266-000013886 | to | ELP-266-000013887 |
| ELP-266-000013904 | to | ELP-266-000013905 |
| ELP-266-000013907 | to | ELP-266-000013908 |
| ELP-266-000013910 | to | ELP-266-000013911 |
| ELP-266-000013930 | to | ELP-266-000013930 |
| ELP-266-000013932 | to | ELP-266-000013934 |
| ELP-266-000013960 | to | ELP-266-000013961 |
| ELP-266-000013969 | to | ELP-266-000013970 |
| ELP-266-000013972 | to | ELP-266-000013980 |
| ELP-266-000013984 | to | ELP-266-000013984 |
| ELP-266-000014002 | to | ELP-266-000014002 |
| ELP-266-000014004 | to | ELP-266-000014004 |
| ELP-266-000014007 | to | ELP-266-000014008 |
| ELP-266-000014011 | to | ELP-266-000014011 |
| ELP-266-000014014 | to | ELP-266-000014018 |
| ELP-266-000014021 | to | ELP-266-000014021 |
| ELP-266-000014023 | to | ELP-266-000014028 |
| ELP-266-000014032 | to | ELP-266-000014033 |
| ELP-266-000014049 | to | ELP-266-000014052 |
| ELP-266-000014068 | to | ELP-266-000014068 |
| ELP-266-000014073 | to | ELP-266-000014074 |
| ELP-266-000014077 | to | ELP-266-000014077 |
| ELP-266-000014079 | to | ELP-266-000014079 |

115

| | | |
|---|---|---|
| ELP-266-000014086 | to | ELP-266-000014086 |
| ELP-266-000014093 | to | ELP-266-000014093 |
| ELP-266-000014095 | to | ELP-266-000014095 |
| ELP-266-000014122 | to | ELP-266-000014136 |
| ELP-266-000014141 | to | ELP-266-000014142 |
| ELP-266-000014145 | to | ELP-266-000014145 |
| ELP-266-000014172 | to | ELP-266-000014172 |
| ELP-266-000014175 | to | ELP-266-000014178 |
| ELP-266-000014180 | to | ELP-266-000014183 |
| ELP-266-000014188 | to | ELP-266-000014188 |
| ELP-266-000014207 | to | ELP-266-000014208 |
| ELP-266-000014210 | to | ELP-266-000014214 |
| ELP-266-000014232 | to | ELP-266-000014233 |
| ELP-266-000014235 | to | ELP-266-000014235 |
| ELP-266-000014237 | to | ELP-266-000014237 |
| ELP-266-000014240 | to | ELP-266-000014240 |
| ELP-266-000014242 | to | ELP-266-000014242 |
| ELP-266-000014244 | to | ELP-266-000014248 |
| ELP-266-000014264 | to | ELP-266-000014264 |
| ELP-266-000014276 | to | ELP-266-000014276 |
| ELP-266-000014283 | to | ELP-266-000014283 |
| ELP-266-000014285 | to | ELP-266-000014285 |
| ELP-266-000014288 | to | ELP-266-000014288 |
| ELP-266-000014293 | to | ELP-266-000014297 |
| ELP-266-000014318 | to | ELP-266-000014323 |
| ELP-266-000014340 | to | ELP-266-000014341 |
| ELP-266-000014343 | to | ELP-266-000014343 |
| ELP-266-000014359 | to | ELP-266-000014365 |
| ELP-266-000014378 | to | ELP-266-000014378 |
| ELP-266-000014380 | to | ELP-266-000014381 |
| ELP-266-000014395 | to | ELP-266-000014397 |
| ELP-266-000014401 | to | ELP-266-000014404 |
| ELP-266-000014406 | to | ELP-266-000014406 |
| ELP-266-000014408 | to | ELP-266-000014410 |
| ELP-266-000014412 | to | ELP-266-000014412 |
| ELP-266-000014416 | to | ELP-266-000014421 |
| ELP-266-000014425 | to | ELP-266-000014426 |
| ELP-266-000014442 | to | ELP-266-000014442 |
| ELP-266-000014492 | to | ELP-266-000014493 |
| ELP-266-000014506 | to | ELP-266-000014506 |
| ELP-266-000014512 | to | ELP-266-000014513 |
| ELP-266-000014515 | to | ELP-266-000014516 |
| ELP-266-000014520 | to | ELP-266-000014520 |
| ELP-266-000014538 | to | ELP-266-000014538 |

| | | |
|---|---|---|
| ELP-266-000014574 | to | ELP-266-000014574 |
| ELP-266-000014583 | to | ELP-266-000014584 |
| ELP-266-000014590 | to | ELP-266-000014591 |
| ELP-266-000014593 | to | ELP-266-000014594 |
| ELP-266-000014598 | to | ELP-266-000014598 |
| ELP-266-000014600 | to | ELP-266-000014602 |
| ELP-266-000014605 | to | ELP-266-000014605 |
| ELP-266-000014608 | to | ELP-266-000014609 |
| ELP-266-000014613 | to | ELP-266-000014613 |
| ELP-266-000014615 | to | ELP-266-000014616 |
| ELP-266-000014618 | to | ELP-266-000014620 |
| ELP-266-000014623 | to | ELP-266-000014623 |
| ELP-266-000014631 | to | ELP-266-000014634 |
| ELP-266-000014636 | to | ELP-266-000014637 |
| ELP-266-000014640 | to | ELP-266-000014641 |
| ELP-266-000014653 | to | ELP-266-000014653 |
| ELP-266-000014656 | to | ELP-266-000014656 |
| ELP-266-000014659 | to | ELP-266-000014659 |
| ELP-266-000014680 | to | ELP-266-000014680 |
| ELP-266-000014689 | to | ELP-266-000014689 |
| ELP-266-000014693 | to | ELP-266-000014694 |
| ELP-266-000014696 | to | ELP-266-000014696 |
| ELP-266-000014698 | to | ELP-266-000014701 |
| ELP-266-000014710 | to | ELP-266-000014710 |
| ELP-266-000014712 | to | ELP-266-000014712 |
| ELP-266-000014726 | to | ELP-266-000014727 |
| ELP-266-000014751 | to | ELP-266-000014751 |
| ELP-266-000014753 | to | ELP-266-000014753 |
| ELP-266-000014759 | to | ELP-266-000014759 |
| ELP-266-000014762 | to | ELP-266-000014763 |
| ELP-266-000014765 | to | ELP-266-000014769 |
| ELP-266-000014771 | to | ELP-266-000014780 |
| ELP-266-000014782 | to | ELP-266-000014790 |
| ELP-266-000014792 | to | ELP-266-000014792 |
| ELP-266-000014794 | to | ELP-266-000014805 |
| ELP-266-000014807 | to | ELP-266-000014819 |
| ELP-266-000014821 | to | ELP-266-000014822 |
| ELP-266-000014824 | to | ELP-266-000014824 |
| ELP-266-000014826 | to | ELP-266-000014826 |
| ELP-266-000014828 | to | ELP-266-000014828 |
| ELP-266-000014830 | to | ELP-266-000014830 |
| ELP-266-000014832 | to | ELP-266-000014840 |
| ELP-266-000014842 | to | ELP-266-000014843 |
| ELP-266-000014848 | to | ELP-266-000014848 |

| | | |
|---|---|---|
| ELP-266-000014852 | to | ELP-266-000014853 |
| ELP-266-000014856 | to | ELP-266-000014856 |
| ELP-266-000014868 | to | ELP-266-000014870 |
| ELP-266-000014890 | to | ELP-266-000014890 |
| ELP-266-000014894 | to | ELP-266-000014894 |
| ELP-266-000014919 | to | ELP-266-000014919 |
| ELP-266-000014921 | to | ELP-266-000014921 |
| ELP-266-000014923 | to | ELP-266-000014925 |
| ELP-266-000014929 | to | ELP-266-000014929 |
| ELP-266-000014932 | to | ELP-266-000014932 |
| ELP-266-000014934 | to | ELP-266-000014934 |
| ELP-266-000014936 | to | ELP-266-000014938 |
| ELP-266-000014940 | to | ELP-266-000014940 |
| ELP-266-000014943 | to | ELP-266-000014946 |
| ELP-266-000014949 | to | ELP-266-000014949 |
| ELP-266-000014968 | to | ELP-266-000014970 |
| ELP-266-000014973 | to | ELP-266-000014974 |
| ELP-266-000014977 | to | ELP-266-000014977 |
| ELP-266-000014983 | to | ELP-266-000014983 |
| ELP-266-000014985 | to | ELP-266-000014985 |
| ELP-266-000014993 | to | ELP-266-000014993 |
| ELP-266-000015016 | to | ELP-266-000015017 |
| ELP-266-000015019 | to | ELP-266-000015022 |
| ELP-266-000015024 | to | ELP-266-000015025 |
| ELP-266-000015029 | to | ELP-266-000015029 |
| ELP-266-000015032 | to | ELP-266-000015035 |
| ELP-266-000015037 | to | ELP-266-000015039 |
| ELP-266-000015041 | to | ELP-266-000015041 |
| ELP-266-000015047 | to | ELP-266-000015049 |
| ELP-266-000015057 | to | ELP-266-000015058 |
| ELP-266-000015071 | to | ELP-266-000015072 |
| ELP-266-000015075 | to | ELP-266-000015075 |
| ELP-266-000015080 | to | ELP-266-000015080 |
| ELP-266-000015083 | to | ELP-266-000015083 |
| ELP-266-000015085 | to | ELP-266-000015087 |
| ELP-266-000015099 | to | ELP-266-000015099 |
| ELP-266-000015117 | to | ELP-266-000015117 |
| ELP-266-000015139 | to | ELP-266-000015140 |
| ELP-266-000015155 | to | ELP-266-000015155 |
| ELP-266-000015170 | to | ELP-266-000015171 |
| ELP-266-000015176 | to | ELP-266-000015176 |
| ELP-266-000015179 | to | ELP-266-000015181 |
| ELP-266-000015183 | to | ELP-266-000015187 |
| ELP-266-000015202 | to | ELP-266-000015202 |

| | | |
|---|---|---|
| ELP-266-000015205 | to | ELP-266-000015205 |
| ELP-266-000015209 | to | ELP-266-000015210 |
| ELP-266-000015213 | to | ELP-266-000015214 |
| ELP-266-000015227 | to | ELP-266-000015227 |
| ELP-266-000015240 | to | ELP-266-000015240 |
| ELP-266-000015246 | to | ELP-266-000015247 |
| ELP-266-000015252 | to | ELP-266-000015252 |
| ELP-266-000015256 | to | ELP-266-000015256 |
| ELP-266-000015260 | to | ELP-266-000015265 |
| ELP-266-000015272 | to | ELP-266-000015272 |
| ELP-266-000015274 | to | ELP-266-000015274 |
| ELP-266-000015276 | to | ELP-266-000015281 |
| ELP-266-000015283 | to | ELP-266-000015294 |
| ELP-266-000015298 | to | ELP-266-000015298 |
| ELP-266-000015301 | to | ELP-266-000015304 |
| ELP-266-000015306 | to | ELP-266-000015306 |
| ELP-266-000015317 | to | ELP-266-000015317 |
| ELP-266-000015319 | to | ELP-266-000015319 |
| ELP-266-000015324 | to | ELP-266-000015324 |
| ELP-266-000015334 | to | ELP-266-000015336 |
| ELP-266-000015339 | to | ELP-266-000015339 |
| ELP-266-000015341 | to | ELP-266-000015341 |
| ELP-266-000015343 | to | ELP-266-000015343 |
| ELP-266-000015345 | to | ELP-266-000015345 |
| ELP-266-000015347 | to | ELP-266-000015351 |
| ELP-266-000015354 | to | ELP-266-000015354 |
| ELP-266-000015401 | to | ELP-266-000015401 |
| ELP-266-000015411 | to | ELP-266-000015411 |
| ELP-266-000015417 | to | ELP-266-000015417 |
| ELP-266-000015419 | to | ELP-266-000015419 |
| ELP-266-000015430 | to | ELP-266-000015430 |
| ELP-266-000015433 | to | ELP-266-000015434 |
| ELP-266-000015436 | to | ELP-266-000015440 |
| ELP-266-000015446 | to | ELP-266-000015447 |
| ELP-266-000015451 | to | ELP-266-000015456 |
| ELP-266-000015480 | to | ELP-266-000015480 |
| ELP-266-000015525 | to | ELP-266-000015525 |
| ELP-266-000015528 | to | ELP-266-000015528 |
| ELP-266-000015531 | to | ELP-266-000015531 |
| ELP-266-000015535 | to | ELP-266-000015536 |
| ELP-266-000015539 | to | ELP-266-000015539 |
| ELP-266-000015542 | to | ELP-266-000015542 |
| ELP-266-000015544 | to | ELP-266-000015546 |
| ELP-266-000015552 | to | ELP-266-000015552 |

119

| | | |
|---|---|---|
| ELP-266-000015563 | to | ELP-266-000015563 |
| ELP-266-000015566 | to | ELP-266-000015566 |
| ELP-266-000015572 | to | ELP-266-000015572 |
| ELP-266-000015585 | to | ELP-266-000015590 |
| ELP-266-000015592 | to | ELP-266-000015599 |
| ELP-266-000015603 | to | ELP-266-000015607 |
| ELP-266-000015621 | to | ELP-266-000015621 |
| ELP-266-000015647 | to | ELP-266-000015647 |
| ELP-266-000015649 | to | ELP-266-000015649 |
| ELP-266-000015668 | to | ELP-266-000015668 |
| ELP-266-000015677 | to | ELP-266-000015679 |
| ELP-266-000015681 | to | ELP-266-000015681 |
| ELP-266-000015683 | to | ELP-266-000015688 |
| ELP-266-000015721 | to | ELP-266-000015721 |
| ELP-266-000015724 | to | ELP-266-000015724 |
| ELP-266-000015734 | to | ELP-266-000015734 |
| ELP-266-000015736 | to | ELP-266-000015736 |
| ELP-266-000015738 | to | ELP-266-000015742 |
| ELP-266-000015758 | to | ELP-266-000015765 |
| ELP-266-000015767 | to | ELP-266-000015769 |
| ELP-266-000015782 | to | ELP-266-000015782 |
| ELP-266-000015799 | to | ELP-266-000015800 |
| ELP-266-000015802 | to | ELP-266-000015802 |
| ELP-266-000015813 | to | ELP-266-000015815 |
| ELP-266-000015817 | to | ELP-266-000015821 |
| ELP-266-000015824 | to | ELP-266-000015824 |
| ELP-266-000015828 | to | ELP-266-000015831 |
| ELP-266-000015844 | to | ELP-266-000015846 |
| ELP-266-000015848 | to | ELP-266-000015848 |
| ELP-266-000015855 | to | ELP-266-000015855 |
| ELP-266-000015857 | to | ELP-266-000015857 |
| ELP-266-000015884 | to | ELP-266-000015884 |
| ELP-266-000015893 | to | ELP-266-000015896 |
| ELP-266-000015905 | to | ELP-266-000015906 |
| ELP-266-000015912 | to | ELP-266-000015912 |
| ELP-266-000015914 | to | ELP-266-000015914 |
| ELP-266-000015916 | to | ELP-266-000015919 |
| ELP-266-000015936 | to | ELP-266-000015937 |
| ELP-266-000015954 | to | ELP-266-000015954 |
| ELP-266-000015956 | to | ELP-266-000015957 |
| ELP-266-000015964 | to | ELP-266-000015964 |
| ELP-266-000015966 | to | ELP-266-000015966 |
| ELP-266-000015972 | to | ELP-266-000015972 |
| ELP-266-000015974 | to | ELP-266-000015974 |

| | | |
|---|---|---|
| ELP-266-000015978 | to | ELP-266-000015978 |
| ELP-266-000015984 | to | ELP-266-000015984 |
| ELP-266-000015996 | to | ELP-266-000015998 |
| ELP-266-000016014 | to | ELP-266-000016014 |
| ELP-266-000016020 | to | ELP-266-000016020 |
| ELP-266-000016029 | to | ELP-266-000016029 |
| ELP-266-000016043 | to | ELP-266-000016043 |
| ELP-266-000016052 | to | ELP-266-000016053 |
| ELP-266-000016058 | to | ELP-266-000016058 |
| ELP-266-000016060 | to | ELP-266-000016060 |
| ELP-266-000016069 | to | ELP-266-000016069 |
| ELP-266-000016103 | to | ELP-266-000016103 |
| ELP-266-000016107 | to | ELP-266-000016107 |
| ELP-266-000016110 | to | ELP-266-000016111 |
| ELP-266-000016114 | to | ELP-266-000016114 |
| ELP-266-000016123 | to | ELP-266-000016124 |
| ELP-266-000016127 | to | ELP-266-000016132 |
| ELP-266-000016134 | to | ELP-266-000016138 |
| ELP-266-000016140 | to | ELP-266-000016140 |
| ELP-266-000016155 | to | ELP-266-000016155 |
| ELP-266-000016168 | to | ELP-266-000016169 |
| ELP-266-000016183 | to | ELP-266-000016183 |
| ELP-266-000016187 | to | ELP-266-000016187 |
| ELP-266-000016191 | to | ELP-266-000016192 |
| ELP-266-000016195 | to | ELP-266-000016196 |
| ELP-266-000016199 | to | ELP-266-000016199 |
| ELP-266-000016219 | to | ELP-266-000016219 |
| ELP-266-000016222 | to | ELP-266-000016223 |
| ELP-266-000016233 | to | ELP-266-000016233 |
| ELP-266-000016236 | to | ELP-266-000016237 |
| ELP-266-000016239 | to | ELP-266-000016239 |
| ELP-266-000016241 | to | ELP-266-000016243 |
| ELP-266-000016247 | to | ELP-266-000016249 |
| ELP-266-000016251 | to | ELP-266-000016251 |
| ELP-266-000016273 | to | ELP-266-000016273 |
| ELP-266-000016280 | to | ELP-266-000016280 |
| ELP-266-000016282 | to | ELP-266-000016290 |
| ELP-266-000016297 | to | ELP-266-000016297 |
| ELP-266-000016306 | to | ELP-266-000016307 |
| ELP-266-000016310 | to | ELP-266-000016311 |
| ELP-266-000016313 | to | ELP-266-000016313 |
| ELP-266-000016315 | to | ELP-266-000016315 |
| ELP-266-000016317 | to | ELP-266-000016317 |
| ELP-266-000016320 | to | ELP-266-000016320 |

| | | |
|---|---|---|
| ELP-266-000016325 | to | ELP-266-000016325 |
| ELP-266-000016338 | to | ELP-266-000016338 |
| ELP-266-000016348 | to | ELP-266-000016348 |
| ELP-266-000016365 | to | ELP-266-000016365 |
| ELP-266-000016379 | to | ELP-266-000016379 |
| ELP-266-000016381 | to | ELP-266-000016381 |
| ELP-266-000016383 | to | ELP-266-000016383 |
| ELP-266-000016388 | to | ELP-266-000016388 |
| ELP-266-000016398 | to | ELP-266-000016399 |
| ELP-266-000016401 | to | ELP-266-000016403 |
| ELP-266-000016405 | to | ELP-266-000016405 |
| ELP-266-000016441 | to | ELP-266-000016442 |
| ELP-266-000016452 | to | ELP-266-000016452 |
| ELP-266-000016454 | to | ELP-266-000016454 |
| ELP-266-000016498 | to | ELP-266-000016500 |
| ELP-266-000016502 | to | ELP-266-000016502 |
| ELP-266-000016504 | to | ELP-266-000016505 |
| ELP-266-000016515 | to | ELP-266-000016517 |
| ELP-266-000016519 | to | ELP-266-000016526 |
| ELP-266-000016528 | to | ELP-266-000016528 |
| ELP-266-000016531 | to | ELP-266-000016531 |
| ELP-266-000016534 | to | ELP-266-000016534 |
| ELP-266-000016536 | to | ELP-266-000016541 |
| ELP-266-000016551 | to | ELP-266-000016551 |
| ELP-266-000016560 | to | ELP-266-000016563 |
| ELP-266-000016572 | to | ELP-266-000016572 |
| ELP-266-000016576 | to | ELP-266-000016576 |
| ELP-266-000016579 | to | ELP-266-000016579 |
| ELP-266-000016581 | to | ELP-266-000016582 |
| ELP-266-000016592 | to | ELP-266-000016593 |
| ELP-266-000016597 | to | ELP-266-000016597 |
| ELP-266-000016612 | to | ELP-266-000016612 |
| ELP-266-000016614 | to | ELP-266-000016616 |
| ELP-266-000016630 | to | ELP-266-000016630 |
| ELP-266-000016640 | to | ELP-266-000016642 |
| ELP-266-000016646 | to | ELP-266-000016653 |
| ELP-266-000016661 | to | ELP-266-000016661 |
| ELP-266-000016663 | to | ELP-266-000016665 |
| ELP-266-000016676 | to | ELP-266-000016676 |
| ELP-266-000016690 | to | ELP-266-000016694 |
| ELP-266-000016700 | to | ELP-266-000016700 |
| ELP-266-000016707 | to | ELP-266-000016707 |
| ELP-266-000016709 | to | ELP-266-000016709 |
| ELP-266-000016752 | to | ELP-266-000016752 |

| | | |
|---|---|---|
| ELP-266-000016754 | to | ELP-266-000016759 |
| ELP-266-000016766 | to | ELP-266-000016769 |
| ELP-266-000016771 | to | ELP-266-000016775 |
| ELP-266-000016777 | to | ELP-266-000016787 |
| ELP-266-000016789 | to | ELP-266-000016789 |
| ELP-266-000016792 | to | ELP-266-000016794 |
| ELP-266-000016797 | to | ELP-266-000016797 |
| ELP-266-000016800 | to | ELP-266-000016800 |
| ELP-266-000016818 | to | ELP-266-000016818 |
| ELP-266-000016822 | to | ELP-266-000016822 |
| ELP-266-000016824 | to | ELP-266-000016824 |
| ELP-266-000016833 | to | ELP-266-000016839 |
| ELP-266-000016858 | to | ELP-266-000016858 |
| ELP-266-000016860 | to | ELP-266-000016860 |
| ELP-266-000016871 | to | ELP-266-000016871 |
| ELP-266-000016876 | to | ELP-266-000016877 |
| ELP-266-000016884 | to | ELP-266-000016884 |
| ELP-266-000016889 | to | ELP-266-000016889 |
| ELP-266-000016893 | to | ELP-266-000016899 |
| ELP-266-000016909 | to | ELP-266-000016909 |
| ELP-266-000016917 | to | ELP-266-000016920 |
| ELP-266-000016923 | to | ELP-266-000016933 |
| ELP-266-000016961 | to | ELP-266-000016961 |
| ELP-266-000016963 | to | ELP-266-000016965 |
| ELP-266-000016970 | to | ELP-266-000016971 |
| ELP-266-000016974 | to | ELP-266-000016978 |
| ELP-266-000016993 | to | ELP-266-000016993 |
| ELP-266-000017000 | to | ELP-266-000017000 |
| ELP-266-000017007 | to | ELP-266-000017007 |
| ELP-266-000017009 | to | ELP-266-000017011 |
| ELP-266-000017013 | to | ELP-266-000017014 |
| ELP-266-000017016 | to | ELP-266-000017019 |
| ELP-266-000017026 | to | ELP-266-000017026 |
| ELP-266-000017031 | to | ELP-266-000017031 |
| ELP-266-000017033 | to | ELP-266-000017033 |
| ELP-266-000017035 | to | ELP-266-000017035 |
| ELP-266-000017037 | to | ELP-266-000017037 |
| ELP-266-000017053 | to | ELP-266-000017054 |
| ELP-266-000017056 | to | ELP-266-000017056 |
| ELP-266-000017058 | to | ELP-266-000017058 |
| ELP-266-000017071 | to | ELP-266-000017071 |
| ELP-266-000017073 | to | ELP-266-000017073 |
| ELP-266-000017077 | to | ELP-266-000017077 |
| ELP-266-000017099 | to | ELP-266-000017099 |

| | | |
|---|---|---|
| ELP-266-000017122 | to | ELP-266-000017122 |
| ELP-266-000017125 | to | ELP-266-000017125 |
| ELP-266-000017127 | to | ELP-266-000017128 |
| ELP-266-000017130 | to | ELP-266-000017130 |
| ELP-266-000017132 | to | ELP-266-000017132 |
| ELP-266-000017134 | to | ELP-266-000017137 |
| ELP-266-000017140 | to | ELP-266-000017140 |
| ELP-266-000017147 | to | ELP-266-000017147 |
| ELP-266-000017153 | to | ELP-266-000017154 |
| ELP-266-000017157 | to | ELP-266-000017159 |
| ELP-266-000017161 | to | ELP-266-000017161 |
| ELP-266-000017163 | to | ELP-266-000017165 |
| ELP-266-000017170 | to | ELP-266-000017170 |
| ELP-266-000017175 | to | ELP-266-000017176 |
| ELP-266-000017191 | to | ELP-266-000017192 |
| ELP-266-000017219 | to | ELP-266-000017223 |
| ELP-266-000017226 | to | ELP-266-000017226 |
| ELP-266-000017233 | to | ELP-266-000017233 |
| ELP-266-000017279 | to | ELP-266-000017279 |
| ELP-266-000017286 | to | ELP-266-000017286 |
| ELP-266-000017288 | to | ELP-266-000017288 |
| ELP-266-000017290 | to | ELP-266-000017293 |
| ELP-266-000017307 | to | ELP-266-000017307 |
| ELP-266-000017310 | to | ELP-266-000017310 |
| ELP-266-000017322 | to | ELP-266-000017322 |
| ELP-266-000017325 | to | ELP-266-000017325 |
| ELP-266-000017327 | to | ELP-266-000017327 |
| ELP-266-000017335 | to | ELP-266-000017335 |
| ELP-266-000017337 | to | ELP-266-000017341 |
| ELP-266-000017348 | to | ELP-266-000017349 |
| ELP-266-000017360 | to | ELP-266-000017360 |
| ELP-266-000017362 | to | ELP-266-000017362 |
| ELP-266-000017365 | to | ELP-266-000017370 |
| ELP-266-000017376 | to | ELP-266-000017376 |
| ELP-266-000017378 | to | ELP-266-000017378 |
| ELP-266-000017387 | to | ELP-266-000017388 |
| ELP-266-000017394 | to | ELP-266-000017394 |
| ELP-266-000017407 | to | ELP-266-000017407 |
| ELP-266-000017412 | to | ELP-266-000017413 |
| ELP-266-000017415 | to | ELP-266-000017415 |
| ELP-266-000017417 | to | ELP-266-000017417 |
| ELP-266-000017424 | to | ELP-266-000017424 |
| ELP-266-000017426 | to | ELP-266-000017426 |
| ELP-266-000017428 | to | ELP-266-000017429 |

| | | |
|---|---|---|
| ELP-266-000017441 | to | ELP-266-000017441 |
| ELP-266-000017445 | to | ELP-266-000017447 |
| ELP-266-000017469 | to | ELP-266-000017469 |
| ELP-266-000017475 | to | ELP-266-000017476 |
| ELP-266-000017494 | to | ELP-266-000017496 |
| ELP-266-000017516 | to | ELP-266-000017516 |
| ELP-266-000017530 | to | ELP-266-000017530 |
| ELP-266-000017535 | to | ELP-266-000017535 |
| ELP-266-000017540 | to | ELP-266-000017540 |
| ELP-266-000017563 | to | ELP-266-000017563 |
| ELP-266-000017571 | to | ELP-266-000017571 |
| ELP-266-000017574 | to | ELP-266-000017574 |
| ELP-266-000017576 | to | ELP-266-000017577 |
| ELP-266-000017579 | to | ELP-266-000017588 |
| ELP-266-000017598 | to | ELP-266-000017601 |
| ELP-266-000017608 | to | ELP-266-000017608 |
| ELP-266-000017624 | to | ELP-266-000017625 |
| ELP-266-000017628 | to | ELP-266-000017628 |
| ELP-266-000017635 | to | ELP-266-000017638 |
| ELP-266-000017646 | to | ELP-266-000017647 |
| ELP-266-000017669 | to | ELP-266-000017669 |
| ELP-266-000017687 | to | ELP-266-000017688 |
| ELP-266-000017692 | to | ELP-266-000017693 |
| ELP-266-000017703 | to | ELP-266-000017705 |
| ELP-266-000017711 | to | ELP-266-000017712 |
| ELP-266-000017722 | to | ELP-266-000017728 |
| ELP-266-000017736 | to | ELP-266-000017740 |
| ELP-266-000017742 | to | ELP-266-000017745 |
| ELP-266-000017753 | to | ELP-266-000017754 |
| ELP-266-000017756 | to | ELP-266-000017756 |
| ELP-266-000017758 | to | ELP-266-000017760 |
| ELP-266-000017765 | to | ELP-266-000017765 |
| ELP-266-000017767 | to | ELP-266-000017767 |
| ELP-266-000017771 | to | ELP-266-000017779 |
| ELP-266-000017783 | to | ELP-266-000017784 |
| ELP-266-000017786 | to | ELP-266-000017787 |
| ELP-266-000017799 | to | ELP-266-000017800 |
| ELP-266-000017802 | to | ELP-266-000017803 |
| ELP-266-000017813 | to | ELP-266-000017814 |
| ELP-266-000017818 | to | ELP-266-000017818 |
| ELP-266-000017820 | to | ELP-266-000017820 |
| ELP-266-000017823 | to | ELP-266-000017823 |
| ELP-266-000017828 | to | ELP-266-000017828 |
| ELP-266-000017830 | to | ELP-266-000017830 |

| | | |
|---|---|---|
| ELP-266-000017832 | to | ELP-266-000017834 |
| ELP-266-000017836 | to | ELP-266-000017837 |
| ELP-266-000017839 | to | ELP-266-000017839 |
| ELP-266-000017841 | to | ELP-266-000017841 |
| ELP-266-000017852 | to | ELP-266-000017852 |
| ELP-266-000017865 | to | ELP-266-000017865 |
| ELP-266-000017868 | to | ELP-266-000017868 |
| ELP-266-000017888 | to | ELP-266-000017888 |
| ELP-266-000017892 | to | ELP-266-000017894 |
| ELP-266-000017896 | to | ELP-266-000017896 |
| ELP-266-000017898 | to | ELP-266-000017898 |
| ELP-266-000017913 | to | ELP-266-000017913 |
| ELP-266-000017925 | to | ELP-266-000017925 |
| ELP-266-000017937 | to | ELP-266-000017937 |
| ELP-266-000017947 | to | ELP-266-000017947 |
| ELP-266-000017957 | to | ELP-266-000017958 |
| ELP-266-000017960 | to | ELP-266-000017964 |
| ELP-266-000017968 | to | ELP-266-000017968 |
| ELP-266-000017988 | to | ELP-266-000017988 |
| ELP-266-000017992 | to | ELP-266-000017992 |
| ELP-266-000017998 | to | ELP-266-000017999 |
| ELP-266-000018012 | to | ELP-266-000018012 |
| ELP-266-000018034 | to | ELP-266-000018034 |
| ELP-266-000018037 | to | ELP-266-000018037 |
| ELP-266-000018040 | to | ELP-266-000018041 |
| ELP-266-000018043 | to | ELP-266-000018044 |
| ELP-266-000018046 | to | ELP-266-000018051 |
| ELP-266-000018053 | to | ELP-266-000018059 |
| ELP-266-000018074 | to | ELP-266-000018078 |
| ELP-266-000018091 | to | ELP-266-000018091 |
| ELP-266-000018180 | to | ELP-266-000018180 |
| ELP-266-000018187 | to | ELP-266-000018187 |
| ELP-266-000018190 | to | ELP-266-000018190 |
| ELP-266-000018193 | to | ELP-266-000018193 |
| ELP-266-000018195 | to | ELP-266-000018196 |
| ELP-266-000018201 | to | ELP-266-000018204 |
| ELP-266-000018212 | to | ELP-266-000018212 |
| ELP-266-000018240 | to | ELP-266-000018241 |
| ELP-266-000018243 | to | ELP-266-000018243 |
| ELP-266-000018245 | to | ELP-266-000018245 |
| ELP-266-000018251 | to | ELP-266-000018251 |
| ELP-266-000018253 | to | ELP-266-000018256 |
| ELP-266-000018265 | to | ELP-266-000018271 |
| ELP-266-000018298 | to | ELP-266-000018300 |

| | | |
|---|---|---|
| ELP-266-000018309 | to | ELP-266-000018311 |
| ELP-266-000018313 | to | ELP-266-000018316 |
| ELP-266-000018324 | to | ELP-266-000018325 |
| ELP-266-000018328 | to | ELP-266-000018328 |
| ELP-266-000018337 | to | ELP-266-000018337 |
| ELP-266-000018345 | to | ELP-266-000018349 |
| ELP-266-000018352 | to | ELP-266-000018352 |
| ELP-266-000018355 | to | ELP-266-000018355 |
| ELP-266-000018358 | to | ELP-266-000018359 |
| ELP-266-000018361 | to | ELP-266-000018362 |
| ELP-266-000018367 | to | ELP-266-000018367 |
| ELP-266-000018373 | to | ELP-266-000018373 |
| ELP-266-000018378 | to | ELP-266-000018378 |
| ELP-266-000018381 | to | ELP-266-000018383 |
| ELP-266-000018389 | to | ELP-266-000018389 |
| ELP-266-000018404 | to | ELP-266-000018404 |
| ELP-266-000018409 | to | ELP-266-000018409 |
| ELP-266-000018413 | to | ELP-266-000018424 |
| ELP-266-000018426 | to | ELP-266-000018426 |
| ELP-266-000018431 | to | ELP-266-000018431 |
| ELP-266-000018434 | to | ELP-266-000018434 |
| ELP-266-000018437 | to | ELP-266-000018437 |
| ELP-266-000018439 | to | ELP-266-000018441 |
| ELP-266-000018447 | to | ELP-266-000018454 |
| ELP-266-000018460 | to | ELP-266-000018460 |
| ELP-266-000018462 | to | ELP-266-000018462 |
| ELP-266-000018464 | to | ELP-266-000018465 |
| ELP-266-000018467 | to | ELP-266-000018468 |
| ELP-266-000018470 | to | ELP-266-000018470 |
| ELP-266-000018474 | to | ELP-266-000018474 |
| ELP-266-000018476 | to | ELP-266-000018477 |
| ELP-266-000018485 | to | ELP-266-000018485 |
| ELP-266-000018497 | to | ELP-266-000018497 |
| ELP-266-000018513 | to | ELP-266-000018513 |
| ELP-266-000018519 | to | ELP-266-000018519 |
| ELP-266-000018522 | to | ELP-266-000018522 |
| ELP-266-000018530 | to | ELP-266-000018530 |
| ELP-266-000018545 | to | ELP-266-000018557 |
| ELP-266-000018559 | to | ELP-266-000018560 |
| ELP-266-000018562 | to | ELP-266-000018564 |
| ELP-266-000018585 | to | ELP-266-000018586 |
| ELP-266-000018595 | to | ELP-266-000018613 |
| ELP-266-000018631 | to | ELP-266-000018634 |
| ELP-266-000018638 | to | ELP-266-000018639 |

| | | |
|---|---|---|
| ELP-266-000018648 | to | ELP-266-000018649 |
| ELP-266-000018651 | to | ELP-266-000018657 |
| ELP-266-000018686 | to | ELP-266-000018717 |
| ELP-266-000018722 | to | ELP-266-000018727 |
| ELP-266-000018729 | to | ELP-266-000018748 |
| ELP-266-000018755 | to | ELP-266-000018756 |
| ELP-266-000018764 | to | ELP-266-000018765 |
| ELP-266-000018830 | to | ELP-266-000018847 |
| ELP-266-000018869 | to | ELP-266-000018870 |
| ELP-266-000018892 | to | ELP-266-000018892 |
| ELP-266-000018898 | to | ELP-266-000018899 |
| ELP-266-000018910 | to | ELP-266-000018923 |
| ELP-266-000018947 | to | ELP-266-000018947 |
| ELP-266-000018958 | to | ELP-266-000018958 |
| ELP-266-000018969 | to | ELP-266-000019020 |
| ELP-266-000019024 | to | ELP-266-000019063 |
| ELP-266-000019066 | to | ELP-266-000019066 |
| ELP-266-000019078 | to | ELP-266-000019173 |
| ELP-266-000019184 | to | ELP-266-000019189 |
| ELP-266-000019191 | to | ELP-266-000019242 |
| ELP-266-000019251 | to | ELP-266-000019258 |
| ELP-266-000019260 | to | ELP-266-000019293 |
| ELP-269-000000001 | to | ELP-269-000000001 |
| ELP-269-000000006 | to | ELP-269-000000008 |
| ELP-269-000000012 | to | ELP-269-000000015 |
| ELP-269-000000018 | to | ELP-269-000000018 |
| ELP-269-000000025 | to | ELP-269-000000025 |
| ELP-269-000000027 | to | ELP-269-000000027 |
| ELP-269-000000030 | to | ELP-269-000000030 |
| ELP-269-000000038 | to | ELP-269-000000038 |
| ELP-269-000000045 | to | ELP-269-000000045 |
| ELP-269-000000052 | to | ELP-269-000000052 |
| ELP-269-000000055 | to | ELP-269-000000055 |
| ELP-269-000000058 | to | ELP-269-000000058 |
| ELP-269-000000064 | to | ELP-269-000000064 |
| ELP-269-000000069 | to | ELP-269-000000070 |
| ELP-269-000000073 | to | ELP-269-000000073 |
| ELP-269-000000079 | to | ELP-269-000000079 |
| ELP-269-000000087 | to | ELP-269-000000087 |
| ELP-269-000000095 | to | ELP-269-000000097 |
| ELP-269-000000101 | to | ELP-269-000000101 |
| ELP-269-000000103 | to | ELP-269-000000103 |
| ELP-269-000000111 | to | ELP-269-000000111 |
| ELP-269-000000131 | to | ELP-269-000000131 |

| | | |
|---|---|---|
| ELP-269-000000137 | to | ELP-269-000000137 |
| ELP-269-000000139 | to | ELP-269-000000140 |
| ELP-269-000000143 | to | ELP-269-000000143 |
| ELP-269-000000146 | to | ELP-269-000000146 |
| ELP-269-000000156 | to | ELP-269-000000156 |
| ELP-269-000000158 | to | ELP-269-000000158 |
| ELP-269-000000164 | to | ELP-269-000000164 |
| ELP-269-000000179 | to | ELP-269-000000179 |
| ELP-269-000000182 | to | ELP-269-000000182 |
| ELP-269-000000188 | to | ELP-269-000000188 |
| ELP-269-000000197 | to | ELP-269-000000198 |
| ELP-269-000000206 | to | ELP-269-000000206 |
| ELP-269-000000208 | to | ELP-269-000000208 |
| ELP-269-000000210 | to | ELP-269-000000210 |
| ELP-269-000000217 | to | ELP-269-000000217 |
| ELP-269-000000220 | to | ELP-269-000000220 |
| ELP-269-000000224 | to | ELP-269-000000224 |
| ELP-269-000000247 | to | ELP-269-000000247 |
| ELP-269-000000249 | to | ELP-269-000000249 |
| ELP-269-000000251 | to | ELP-269-000000251 |
| ELP-269-000000266 | to | ELP-269-000000266 |
| ELP-269-000000274 | to | ELP-269-000000274 |
| ELP-269-000000279 | to | ELP-269-000000279 |
| ELP-269-000000286 | to | ELP-269-000000286 |
| ELP-269-000000294 | to | ELP-269-000000294 |
| ELP-269-000000296 | to | ELP-269-000000297 |
| ELP-269-000000299 | to | ELP-269-000000300 |
| ELP-269-000000302 | to | ELP-269-000000302 |
| ELP-269-000000310 | to | ELP-269-000000310 |
| ELP-269-000000312 | to | ELP-269-000000312 |
| ELP-269-000000317 | to | ELP-269-000000317 |
| ELP-269-000000319 | to | ELP-269-000000319 |
| ELP-269-000000339 | to | ELP-269-000000339 |
| ELP-269-000000341 | to | ELP-269-000000341 |
| ELP-269-000000348 | to | ELP-269-000000350 |
| ELP-269-000000353 | to | ELP-269-000000353 |
| ELP-269-000000356 | to | ELP-269-000000356 |
| ELP-269-000000369 | to | ELP-269-000000369 |
| ELP-269-000000374 | to | ELP-269-000000374 |
| ELP-269-000000398 | to | ELP-269-000000399 |
| ELP-269-000000406 | to | ELP-269-000000406 |
| ELP-269-000000413 | to | ELP-269-000000413 |
| ELP-269-000000428 | to | ELP-269-000000428 |
| ELP-269-000000436 | to | ELP-269-000000437 |

| ELP-269-000000440 | to | ELP-269-000000440 |
| ELP-269-000000444 | to | ELP-269-000000445 |
| ELP-269-000000449 | to | ELP-269-000000451 |
| ELP-269-000000462 | to | ELP-269-000000463 |
| ELP-269-000000466 | to | ELP-269-000000466 |
| ELP-269-000000476 | to | ELP-269-000000476 |
| ELP-269-000000484 | to | ELP-269-000000484 |
| ELP-269-000000491 | to | ELP-269-000000491 |
| ELP-269-000000493 | to | ELP-269-000000493 |
| ELP-269-000000496 | to | ELP-269-000000497 |
| ELP-269-000000499 | to | ELP-269-000000499 |
| ELP-269-000000515 | to | ELP-269-000000515 |
| ELP-269-000000528 | to | ELP-269-000000528 |
| ELP-269-000000530 | to | ELP-269-000000530 |
| ELP-269-000000540 | to | ELP-269-000000540 |
| ELP-269-000000544 | to | ELP-269-000000544 |
| ELP-269-000000548 | to | ELP-269-000000548 |
| ELP-269-000000557 | to | ELP-269-000000558 |
| ELP-269-000000563 | to | ELP-269-000000563 |
| ELP-269-000000567 | to | ELP-269-000000567 |
| ELP-269-000000577 | to | ELP-269-000000577 |
| ELP-269-000000593 | to | ELP-269-000000593 |
| ELP-269-000000595 | to | ELP-269-000000595 |
| ELP-269-000000604 | to | ELP-269-000000604 |
| ELP-269-000000608 | to | ELP-269-000000608 |
| ELP-269-000000611 | to | ELP-269-000000612 |
| ELP-269-000000617 | to | ELP-269-000000617 |
| ELP-269-000000631 | to | ELP-269-000000631 |
| ELP-269-000000650 | to | ELP-269-000000651 |
| ELP-269-000000654 | to | ELP-269-000000654 |
| ELP-269-000000656 | to | ELP-269-000000656 |
| ELP-269-000000658 | to | ELP-269-000000658 |
| ELP-269-000000664 | to | ELP-269-000000664 |
| ELP-269-000000670 | to | ELP-269-000000670 |
| ELP-269-000000672 | to | ELP-269-000000673 |
| ELP-269-000000675 | to | ELP-269-000000675 |
| ELP-269-000000680 | to | ELP-269-000000680 |
| ELP-269-000000682 | to | ELP-269-000000682 |
| ELP-269-000000685 | to | ELP-269-000000685 |
| ELP-269-000000690 | to | ELP-269-000000692 |
| ELP-269-000000695 | to | ELP-269-000000695 |
| ELP-269-000000701 | to | ELP-269-000000701 |
| ELP-269-000000703 | to | ELP-269-000000703 |
| ELP-269-000000705 | to | ELP-269-000000705 |

| | | |
|---|---|---|
| ELP-269-000000722 | to | ELP-269-000000722 |
| ELP-269-000000724 | to | ELP-269-000000724 |
| ELP-269-000000736 | to | ELP-269-000000736 |
| ELP-269-000000741 | to | ELP-269-000000741 |
| ELP-269-000000748 | to | ELP-269-000000748 |
| ELP-269-000000756 | to | ELP-269-000000756 |
| ELP-269-000000794 | to | ELP-269-000000795 |
| ELP-269-000000802 | to | ELP-269-000000802 |
| ELP-269-000000804 | to | ELP-269-000000804 |
| ELP-269-000000817 | to | ELP-269-000000817 |
| ELP-269-000000819 | to | ELP-269-000000819 |
| ELP-269-000000821 | to | ELP-269-000000821 |
| ELP-269-000000823 | to | ELP-269-000000823 |
| ELP-269-000000826 | to | ELP-269-000000826 |
| ELP-269-000000836 | to | ELP-269-000000836 |
| ELP-269-000000846 | to | ELP-269-000000847 |
| ELP-269-000000855 | to | ELP-269-000000855 |
| ELP-269-000000859 | to | ELP-269-000000859 |
| ELP-269-000000863 | to | ELP-269-000000863 |
| ELP-269-000000877 | to | ELP-269-000000877 |
| ELP-269-000000879 | to | ELP-269-000000881 |
| ELP-269-000000887 | to | ELP-269-000000888 |
| ELP-269-000000891 | to | ELP-269-000000891 |
| ELP-269-000000894 | to | ELP-269-000000894 |
| ELP-269-000000902 | to | ELP-269-000000902 |
| ELP-269-000000904 | to | ELP-269-000000906 |
| ELP-269-000000910 | to | ELP-269-000000910 |
| ELP-269-000000918 | to | ELP-269-000000918 |
| ELP-269-000000927 | to | ELP-269-000000927 |
| ELP-269-000000930 | to | ELP-269-000000930 |
| ELP-269-000000944 | to | ELP-269-000000945 |
| ELP-269-000000951 | to | ELP-269-000000951 |
| ELP-269-000000954 | to | ELP-269-000000954 |
| ELP-269-000000956 | to | ELP-269-000000957 |
| ELP-269-000000963 | to | ELP-269-000000963 |
| ELP-269-000000969 | to | ELP-269-000000969 |
| ELP-269-000000998 | to | ELP-269-000000998 |
| ELP-269-000001007 | to | ELP-269-000001007 |
| ELP-269-000001010 | to | ELP-269-000001010 |
| ELP-269-000001014 | to | ELP-269-000001014 |
| ELP-269-000001021 | to | ELP-269-000001021 |
| ELP-269-000001024 | to | ELP-269-000001024 |
| ELP-269-000001028 | to | ELP-269-000001028 |
| ELP-269-000001033 | to | ELP-269-000001033 |

| | | |
|---|---|---|
| ELP-269-000001049 | to | ELP-269-000001050 |
| ELP-269-000001064 | to | ELP-269-000001065 |
| ELP-269-000001068 | to | ELP-269-000001068 |
| ELP-269-000001071 | to | ELP-269-000001073 |
| ELP-269-000001075 | to | ELP-269-000001075 |
| ELP-269-000001077 | to | ELP-269-000001077 |
| ELP-269-000001089 | to | ELP-269-000001089 |
| ELP-269-000001101 | to | ELP-269-000001101 |
| ELP-269-000001107 | to | ELP-269-000001108 |
| ELP-269-000001111 | to | ELP-269-000001111 |
| ELP-269-000001113 | to | ELP-269-000001113 |
| ELP-269-000001118 | to | ELP-269-000001118 |
| ELP-269-000001121 | to | ELP-269-000001125 |
| ELP-269-000001130 | to | ELP-269-000001130 |
| ELP-269-000001132 | to | ELP-269-000001132 |
| ELP-269-000001139 | to | ELP-269-000001139 |
| ELP-269-000001144 | to | ELP-269-000001145 |
| ELP-269-000001151 | to | ELP-269-000001151 |
| ELP-269-000001153 | to | ELP-269-000001154 |
| ELP-269-000001165 | to | ELP-269-000001165 |
| ELP-269-000001168 | to | ELP-269-000001168 |
| ELP-269-000001182 | to | ELP-269-000001182 |
| ELP-269-000001189 | to | ELP-269-000001189 |
| ELP-269-000001214 | to | ELP-269-000001214 |
| ELP-269-000001219 | to | ELP-269-000001219 |
| ELP-269-000001221 | to | ELP-269-000001221 |
| ELP-269-000001229 | to | ELP-269-000001230 |
| ELP-269-000001243 | to | ELP-269-000001243 |
| ELP-269-000001245 | to | ELP-269-000001246 |
| ELP-269-000001249 | to | ELP-269-000001250 |
| ELP-269-000001263 | to | ELP-269-000001263 |
| ELP-269-000001265 | to | ELP-269-000001267 |
| ELP-269-000001276 | to | ELP-269-000001276 |
| ELP-269-000001279 | to | ELP-269-000001280 |
| ELP-269-000001283 | to | ELP-269-000001285 |
| ELP-269-000001288 | to | ELP-269-000001288 |
| ELP-269-000001290 | to | ELP-269-000001290 |
| ELP-269-000001292 | to | ELP-269-000001292 |
| ELP-269-000001302 | to | ELP-269-000001302 |
| ELP-269-000001305 | to | ELP-269-000001306 |
| ELP-269-000001310 | to | ELP-269-000001313 |
| ELP-269-000001315 | to | ELP-269-000001316 |
| ELP-269-000001320 | to | ELP-269-000001320 |
| ELP-269-000001322 | to | ELP-269-000001322 |

| | | |
|---|---|---|
| ELP-269-000001325 | to | ELP-269-000001325 |
| ELP-269-000001328 | to | ELP-269-000001328 |
| ELP-269-000001331 | to | ELP-269-000001331 |
| ELP-269-000001354 | to | ELP-269-000001354 |
| ELP-269-000001356 | to | ELP-269-000001356 |
| ELP-269-000001361 | to | ELP-269-000001361 |
| ELP-269-000001364 | to | ELP-269-000001364 |
| ELP-269-000001367 | to | ELP-269-000001367 |
| ELP-269-000001373 | to | ELP-269-000001373 |
| ELP-269-000001375 | to | ELP-269-000001375 |
| ELP-269-000001383 | to | ELP-269-000001383 |
| ELP-269-000001390 | to | ELP-269-000001390 |
| ELP-269-000001396 | to | ELP-269-000001396 |
| ELP-269-000001398 | to | ELP-269-000001399 |
| ELP-269-000001411 | to | ELP-269-000001411 |
| ELP-269-000001414 | to | ELP-269-000001414 |
| ELP-269-000001420 | to | ELP-269-000001420 |
| ELP-269-000001422 | to | ELP-269-000001422 |
| ELP-269-000001432 | to | ELP-269-000001432 |
| ELP-269-000001434 | to | ELP-269-000001434 |
| ELP-269-000001440 | to | ELP-269-000001440 |
| ELP-269-000001442 | to | ELP-269-000001444 |
| ELP-269-000001464 | to | ELP-269-000001464 |
| ELP-269-000001466 | to | ELP-269-000001467 |
| ELP-269-000001476 | to | ELP-269-000001476 |
| ELP-269-000001478 | to | ELP-269-000001478 |
| ELP-269-000001485 | to | ELP-269-000001485 |
| ELP-269-000001493 | to | ELP-269-000001493 |
| ELP-269-000001499 | to | ELP-269-000001499 |
| ELP-269-000001504 | to | ELP-269-000001504 |
| ELP-269-000001506 | to | ELP-269-000001506 |
| ELP-269-000001508 | to | ELP-269-000001508 |
| ELP-269-000001514 | to | ELP-269-000001514 |
| ELP-269-000001516 | to | ELP-269-000001517 |
| ELP-269-000001521 | to | ELP-269-000001521 |
| ELP-269-000001526 | to | ELP-269-000001527 |
| ELP-269-000001531 | to | ELP-269-000001531 |
| ELP-269-000001535 | to | ELP-269-000001535 |
| ELP-269-000001538 | to | ELP-269-000001538 |
| ELP-269-000001541 | to | ELP-269-000001541 |
| ELP-269-000001549 | to | ELP-269-000001549 |
| ELP-269-000001553 | to | ELP-269-000001554 |
| ELP-269-000001574 | to | ELP-269-000001574 |
| ELP-269-000001577 | to | ELP-269-000001577 |

| | | |
|---|---|---|
| ELP-269-000001581 | to | ELP-269-000001581 |
| ELP-269-000001586 | to | ELP-269-000001587 |
| ELP-269-000001589 | to | ELP-269-000001589 |
| ELP-269-000001592 | to | ELP-269-000001594 |
| ELP-269-000001603 | to | ELP-269-000001604 |
| ELP-269-000001606 | to | ELP-269-000001606 |
| ELP-269-000001617 | to | ELP-269-000001617 |
| ELP-269-000001622 | to | ELP-269-000001622 |
| ELP-269-000001637 | to | ELP-269-000001637 |
| ELP-269-000001642 | to | ELP-269-000001642 |
| ELP-269-000001655 | to | ELP-269-000001655 |
| ELP-269-000001659 | to | ELP-269-000001659 |
| ELP-269-000001663 | to | ELP-269-000001664 |
| ELP-269-000001666 | to | ELP-269-000001666 |
| ELP-269-000001668 | to | ELP-269-000001668 |
| ELP-269-000001670 | to | ELP-269-000001671 |
| ELP-269-000001696 | to | ELP-269-000001696 |
| ELP-269-000001703 | to | ELP-269-000001703 |
| ELP-269-000001710 | to | ELP-269-000001710 |
| ELP-269-000001712 | to | ELP-269-000001713 |
| ELP-269-000001715 | to | ELP-269-000001715 |
| ELP-269-000001721 | to | ELP-269-000001721 |
| ELP-269-000001723 | to | ELP-269-000001723 |
| ELP-269-000001725 | to | ELP-269-000001726 |
| ELP-269-000001731 | to | ELP-269-000001731 |
| ELP-269-000001742 | to | ELP-269-000001742 |
| ELP-269-000001746 | to | ELP-269-000001747 |
| ELP-269-000001749 | to | ELP-269-000001749 |
| ELP-269-000001759 | to | ELP-269-000001759 |
| ELP-269-000001770 | to | ELP-269-000001770 |
| ELP-269-000001772 | to | ELP-269-000001774 |
| ELP-269-000001778 | to | ELP-269-000001778 |
| ELP-269-000001780 | to | ELP-269-000001780 |
| ELP-269-000001785 | to | ELP-269-000001785 |
| ELP-269-000001791 | to | ELP-269-000001791 |
| ELP-269-000001805 | to | ELP-269-000001805 |
| ELP-269-000001808 | to | ELP-269-000001808 |
| ELP-269-000001816 | to | ELP-269-000001816 |
| ELP-269-000001818 | to | ELP-269-000001820 |
| ELP-269-000001826 | to | ELP-269-000001826 |
| ELP-269-000001828 | to | ELP-269-000001828 |
| ELP-269-000001831 | to | ELP-269-000001831 |
| ELP-269-000001833 | to | ELP-269-000001833 |
| ELP-269-000001844 | to | ELP-269-000001844 |

| | | |
|---|---|---|
| ELP-269-000001846 | to | ELP-269-000001846 |
| ELP-269-000001848 | to | ELP-269-000001848 |
| ELP-269-000001850 | to | ELP-269-000001850 |
| ELP-269-000001858 | to | ELP-269-000001858 |
| ELP-269-000001867 | to | ELP-269-000001867 |
| ELP-269-000001870 | to | ELP-269-000001870 |
| ELP-269-000001872 | to | ELP-269-000001873 |
| ELP-269-000001875 | to | ELP-269-000001875 |
| ELP-269-000001881 | to | ELP-269-000001881 |
| ELP-269-000001885 | to | ELP-269-000001886 |
| ELP-269-000001896 | to | ELP-269-000001896 |
| ELP-269-000001922 | to | ELP-269-000001922 |
| ELP-269-000001925 | to | ELP-269-000001925 |
| ELP-269-000001927 | to | ELP-269-000001927 |
| ELP-269-000001931 | to | ELP-269-000001933 |
| ELP-269-000001940 | to | ELP-269-000001940 |
| ELP-269-000001943 | to | ELP-269-000001943 |
| ELP-269-000001948 | to | ELP-269-000001948 |
| ELP-269-000001953 | to | ELP-269-000001956 |
| ELP-269-000001959 | to | ELP-269-000001959 |
| ELP-269-000001962 | to | ELP-269-000001962 |
| ELP-269-000001964 | to | ELP-269-000001964 |
| ELP-269-000001971 | to | ELP-269-000001971 |
| ELP-269-000001976 | to | ELP-269-000001976 |
| ELP-269-000001982 | to | ELP-269-000001983 |
| ELP-269-000001985 | to | ELP-269-000001985 |
| ELP-269-000001995 | to | ELP-269-000001995 |
| ELP-269-000001997 | to | ELP-269-000001997 |
| ELP-269-000001999 | to | ELP-269-000002000 |
| ELP-269-000002011 | to | ELP-269-000002011 |
| ELP-269-000002020 | to | ELP-269-000002024 |
| ELP-269-000002028 | to | ELP-269-000002028 |
| ELP-269-000002031 | to | ELP-269-000002031 |
| ELP-269-000002037 | to | ELP-269-000002037 |
| ELP-269-000002044 | to | ELP-269-000002044 |
| ELP-269-000002046 | to | ELP-269-000002046 |
| ELP-269-000002048 | to | ELP-269-000002054 |
| ELP-269-000002057 | to | ELP-269-000002057 |
| ELP-269-000002063 | to | ELP-269-000002064 |
| ELP-269-000002067 | to | ELP-269-000002067 |
| ELP-269-000002071 | to | ELP-269-000002071 |
| ELP-269-000002076 | to | ELP-269-000002076 |
| ELP-269-000002078 | to | ELP-269-000002078 |
| ELP-269-000002080 | to | ELP-269-000002080 |

| | | |
|---|---|---|
| ELP-269-000002088 | to | ELP-269-000002089 |
| ELP-269-000002092 | to | ELP-269-000002092 |
| ELP-269-000002095 | to | ELP-269-000002099 |
| ELP-269-000002104 | to | ELP-269-000002105 |
| ELP-269-000002123 | to | ELP-269-000002125 |
| ELP-269-000002129 | to | ELP-269-000002129 |
| ELP-269-000002132 | to | ELP-269-000002132 |
| ELP-269-000002139 | to | ELP-269-000002140 |
| ELP-269-000002145 | to | ELP-269-000002145 |
| ELP-269-000002147 | to | ELP-269-000002147 |
| ELP-269-000002154 | to | ELP-269-000002154 |
| ELP-269-000002158 | to | ELP-269-000002164 |
| ELP-269-000002166 | to | ELP-269-000002166 |
| ELP-269-000002171 | to | ELP-269-000002171 |
| ELP-269-000002177 | to | ELP-269-000002178 |
| ELP-269-000002181 | to | ELP-269-000002181 |
| ELP-269-000002184 | to | ELP-269-000002184 |
| ELP-269-000002190 | to | ELP-269-000002190 |
| ELP-269-000002192 | to | ELP-269-000002194 |
| ELP-269-000002197 | to | ELP-269-000002197 |
| ELP-269-000002199 | to | ELP-269-000002203 |
| ELP-269-000002207 | to | ELP-269-000002207 |
| ELP-269-000002209 | to | ELP-269-000002209 |
| ELP-269-000002212 | to | ELP-269-000002212 |
| ELP-269-000002216 | to | ELP-269-000002216 |
| ELP-269-000002222 | to | ELP-269-000002225 |
| ELP-269-000002228 | to | ELP-269-000002229 |
| ELP-269-000002232 | to | ELP-269-000002232 |
| ELP-269-000002235 | to | ELP-269-000002235 |
| ELP-269-000002238 | to | ELP-269-000002238 |
| ELP-269-000002249 | to | ELP-269-000002249 |
| ELP-269-000002252 | to | ELP-269-000002253 |
| ELP-269-000002255 | to | ELP-269-000002255 |
| ELP-269-000002258 | to | ELP-269-000002259 |
| ELP-269-000002263 | to | ELP-269-000002263 |
| ELP-269-000002266 | to | ELP-269-000002266 |
| ELP-269-000002273 | to | ELP-269-000002273 |
| ELP-269-000002277 | to | ELP-269-000002277 |
| ELP-269-000002290 | to | ELP-269-000002290 |
| ELP-269-000002292 | to | ELP-269-000002292 |
| ELP-269-000002298 | to | ELP-269-000002298 |
| ELP-269-000002305 | to | ELP-269-000002305 |
| ELP-269-000002307 | to | ELP-269-000002307 |
| ELP-269-000002314 | to | ELP-269-000002314 |

| | | |
|---|---|---|
| ELP-269-000002318 | to | ELP-269-000002318 |
| ELP-269-000002320 | to | ELP-269-000002320 |
| ELP-269-000002324 | to | ELP-269-000002324 |
| ELP-269-000002326 | to | ELP-269-000002327 |
| ELP-269-000002330 | to | ELP-269-000002331 |
| ELP-269-000002335 | to | ELP-269-000002335 |
| ELP-269-000002337 | to | ELP-269-000002337 |
| ELP-269-000002342 | to | ELP-269-000002342 |
| ELP-269-000002345 | to | ELP-269-000002345 |
| ELP-269-000002360 | to | ELP-269-000002360 |
| ELP-269-000002373 | to | ELP-269-000002373 |
| ELP-269-000002377 | to | ELP-269-000002377 |
| ELP-269-000002381 | to | ELP-269-000002381 |
| ELP-269-000002383 | to | ELP-269-000002383 |
| ELP-269-000002385 | to | ELP-269-000002387 |
| ELP-269-000002390 | to | ELP-269-000002390 |
| ELP-269-000002392 | to | ELP-269-000002392 |
| ELP-269-000002407 | to | ELP-269-000002407 |
| ELP-269-000002413 | to | ELP-269-000002413 |
| ELP-269-000002419 | to | ELP-269-000002419 |
| ELP-269-000002424 | to | ELP-269-000002425 |
| ELP-269-000002428 | to | ELP-269-000002428 |
| ELP-269-000002430 | to | ELP-269-000002430 |
| ELP-269-000002433 | to | ELP-269-000002433 |
| ELP-269-000002435 | to | ELP-269-000002437 |
| ELP-269-000002439 | to | ELP-269-000002439 |
| ELP-269-000002441 | to | ELP-269-000002441 |
| ELP-269-000002450 | to | ELP-269-000002450 |
| ELP-269-000002454 | to | ELP-269-000002454 |
| ELP-269-000002457 | to | ELP-269-000002458 |
| ELP-269-000002461 | to | ELP-269-000002461 |
| ELP-269-000002463 | to | ELP-269-000002465 |
| ELP-269-000002470 | to | ELP-269-000002471 |
| ELP-269-000002476 | to | ELP-269-000002478 |
| ELP-269-000002480 | to | ELP-269-000002483 |
| ELP-269-000002486 | to | ELP-269-000002487 |
| ELP-269-000002489 | to | ELP-269-000002490 |
| ELP-269-000002496 | to | ELP-269-000002496 |
| ELP-269-000002502 | to | ELP-269-000002502 |
| ELP-269-000002504 | to | ELP-269-000002504 |
| ELP-269-000002508 | to | ELP-269-000002508 |
| ELP-269-000002510 | to | ELP-269-000002510 |
| ELP-269-000002520 | to | ELP-269-000002520 |
| ELP-269-000002524 | to | ELP-269-000002524 |

| | | |
|---|---|---|
| ELP-269-000002526 | to | ELP-269-000002527 |
| ELP-269-000002540 | to | ELP-269-000002540 |
| ELP-269-000002544 | to | ELP-269-000002545 |
| ELP-269-000002551 | to | ELP-269-000002551 |
| ELP-269-000002553 | to | ELP-269-000002553 |
| ELP-269-000002555 | to | ELP-269-000002555 |
| ELP-269-000002559 | to | ELP-269-000002560 |
| ELP-269-000002563 | to | ELP-269-000002564 |
| ELP-269-000002567 | to | ELP-269-000002567 |
| ELP-269-000002573 | to | ELP-269-000002574 |
| ELP-269-000002576 | to | ELP-269-000002576 |
| ELP-269-000002579 | to | ELP-269-000002579 |
| ELP-269-000002586 | to | ELP-269-000002587 |
| ELP-269-000002590 | to | ELP-269-000002590 |
| ELP-269-000002592 | to | ELP-269-000002592 |
| ELP-269-000002596 | to | ELP-269-000002596 |
| ELP-269-000002613 | to | ELP-269-000002615 |
| ELP-269-000002626 | to | ELP-269-000002626 |
| ELP-269-000002629 | to | ELP-269-000002629 |
| ELP-269-000002631 | to | ELP-269-000002631 |
| ELP-269-000002633 | to | ELP-269-000002633 |
| ELP-269-000002635 | to | ELP-269-000002636 |
| ELP-269-000002639 | to | ELP-269-000002639 |
| ELP-269-000002642 | to | ELP-269-000002643 |
| ELP-269-000002645 | to | ELP-269-000002645 |
| ELP-269-000002651 | to | ELP-269-000002651 |
| ELP-269-000002655 | to | ELP-269-000002655 |
| ELP-269-000002657 | to | ELP-269-000002659 |
| ELP-269-000002661 | to | ELP-269-000002662 |
| ELP-269-000002674 | to | ELP-269-000002674 |
| ELP-269-000002676 | to | ELP-269-000002676 |
| ELP-269-000002681 | to | ELP-269-000002681 |
| ELP-269-000002684 | to | ELP-269-000002684 |
| ELP-269-000002686 | to | ELP-269-000002686 |
| ELP-269-000002688 | to | ELP-269-000002688 |
| ELP-269-000002691 | to | ELP-269-000002691 |
| ELP-269-000002693 | to | ELP-269-000002695 |
| ELP-269-000002703 | to | ELP-269-000002703 |
| ELP-269-000002706 | to | ELP-269-000002708 |
| ELP-269-000002714 | to | ELP-269-000002716 |
| ELP-269-000002720 | to | ELP-269-000002720 |
| ELP-269-000002730 | to | ELP-269-000002734 |
| ELP-269-000002740 | to | ELP-269-000002741 |
| ELP-269-000002751 | to | ELP-269-000002751 |

| | | |
|---|---|---|
| ELP-269-000002758 | to | ELP-269-000002759 |
| ELP-269-000002766 | to | ELP-269-000002766 |
| ELP-269-000002773 | to | ELP-269-000002774 |
| ELP-269-000002778 | to | ELP-269-000002778 |
| ELP-269-000002780 | to | ELP-269-000002780 |
| ELP-269-000002785 | to | ELP-269-000002785 |
| ELP-269-000002789 | to | ELP-269-000002792 |
| ELP-269-000002794 | to | ELP-269-000002794 |
| ELP-269-000002796 | to | ELP-269-000002796 |
| ELP-269-000002804 | to | ELP-269-000002804 |
| ELP-269-000002808 | to | ELP-269-000002810 |
| ELP-269-000002813 | to | ELP-269-000002813 |
| ELP-269-000002816 | to | ELP-269-000002816 |
| ELP-269-000002826 | to | ELP-269-000002827 |
| ELP-269-000002829 | to | ELP-269-000002829 |
| ELP-269-000002832 | to | ELP-269-000002832 |
| ELP-269-000002836 | to | ELP-269-000002836 |
| ELP-269-000002842 | to | ELP-269-000002842 |
| ELP-269-000002848 | to | ELP-269-000002851 |
| ELP-269-000002857 | to | ELP-269-000002857 |
| ELP-269-000002859 | to | ELP-269-000002861 |
| ELP-269-000002865 | to | ELP-269-000002866 |
| ELP-269-000002868 | to | ELP-269-000002868 |
| ELP-269-000002873 | to | ELP-269-000002873 |
| ELP-269-000002877 | to | ELP-269-000002877 |
| ELP-269-000002879 | to | ELP-269-000002879 |
| ELP-269-000002887 | to | ELP-269-000002888 |
| ELP-269-000002895 | to | ELP-269-000002896 |
| ELP-269-000002901 | to | ELP-269-000002901 |
| ELP-269-000002910 | to | ELP-269-000002910 |
| ELP-269-000002912 | to | ELP-269-000002912 |
| ELP-269-000002915 | to | ELP-269-000002915 |
| ELP-269-000002920 | to | ELP-269-000002920 |
| ELP-269-000002924 | to | ELP-269-000002924 |
| ELP-269-000002947 | to | ELP-269-000002947 |
| ELP-269-000002954 | to | ELP-269-000002954 |
| ELP-269-000002957 | to | ELP-269-000002957 |
| ELP-269-000002964 | to | ELP-269-000002964 |
| ELP-269-000002967 | to | ELP-269-000002967 |
| ELP-269-000002969 | to | ELP-269-000002969 |
| ELP-269-000002972 | to | ELP-269-000002972 |
| ELP-269-000002975 | to | ELP-269-000002975 |
| ELP-269-000002977 | to | ELP-269-000002979 |
| ELP-269-000002984 | to | ELP-269-000002984 |

| | | |
|---|---|---|
| ELP-269-000002988 | to | ELP-269-000002988 |
| ELP-269-000002992 | to | ELP-269-000002993 |
| ELP-269-000002996 | to | ELP-269-000002996 |
| ELP-269-000003004 | to | ELP-269-000003005 |
| ELP-269-000003014 | to | ELP-269-000003015 |
| ELP-269-000003019 | to | ELP-269-000003019 |
| ELP-269-000003024 | to | ELP-269-000003024 |
| ELP-269-000003029 | to | ELP-269-000003031 |
| ELP-269-000003035 | to | ELP-269-000003035 |
| ELP-269-000003039 | to | ELP-269-000003040 |
| ELP-269-000003045 | to | ELP-269-000003045 |
| ELP-269-000003047 | to | ELP-269-000003047 |
| ELP-269-000003049 | to | ELP-269-000003050 |
| ELP-269-000003062 | to | ELP-269-000003063 |
| ELP-269-000003073 | to | ELP-269-000003073 |
| ELP-269-000003083 | to | ELP-269-000003084 |
| ELP-269-000003089 | to | ELP-269-000003089 |
| ELP-269-000003091 | to | ELP-269-000003092 |
| ELP-269-000003094 | to | ELP-269-000003094 |
| ELP-269-000003097 | to | ELP-269-000003097 |
| ELP-269-000003103 | to | ELP-269-000003105 |
| ELP-269-000003115 | to | ELP-269-000003115 |
| ELP-269-000003122 | to | ELP-269-000003122 |
| ELP-269-000003139 | to | ELP-269-000003139 |
| ELP-269-000003142 | to | ELP-269-000003142 |
| ELP-269-000003144 | to | ELP-269-000003145 |
| ELP-269-000003149 | to | ELP-269-000003149 |
| ELP-269-000003152 | to | ELP-269-000003152 |
| ELP-269-000003160 | to | ELP-269-000003161 |
| ELP-269-000003164 | to | ELP-269-000003164 |
| ELP-269-000003174 | to | ELP-269-000003175 |
| ELP-269-000003181 | to | ELP-269-000003181 |
| ELP-269-000003186 | to | ELP-269-000003186 |
| ELP-269-000003192 | to | ELP-269-000003192 |
| ELP-269-000003198 | to | ELP-269-000003198 |
| ELP-269-000003202 | to | ELP-269-000003202 |
| ELP-269-000003206 | to | ELP-269-000003206 |
| ELP-269-000003208 | to | ELP-269-000003208 |
| ELP-269-000003210 | to | ELP-269-000003212 |
| ELP-269-000003219 | to | ELP-269-000003220 |
| ELP-269-000003224 | to | ELP-269-000003224 |
| ELP-269-000003227 | to | ELP-269-000003228 |
| ELP-269-000003233 | to | ELP-269-000003233 |
| ELP-269-000003240 | to | ELP-269-000003241 |

| | | |
|---|---|---|
| ELP-269-000003243 | to | ELP-269-000003243 |
| ELP-269-000003245 | to | ELP-269-000003245 |
| ELP-269-000003248 | to | ELP-269-000003248 |
| ELP-269-000003250 | to | ELP-269-000003250 |
| ELP-269-000003260 | to | ELP-269-000003260 |
| ELP-269-000003263 | to | ELP-269-000003263 |
| ELP-269-000003266 | to | ELP-269-000003267 |
| ELP-269-000003269 | to | ELP-269-000003269 |
| ELP-269-000003272 | to | ELP-269-000003272 |
| ELP-269-000003277 | to | ELP-269-000003279 |
| ELP-269-000003284 | to | ELP-269-000003285 |
| ELP-269-000003291 | to | ELP-269-000003291 |
| ELP-269-000003293 | to | ELP-269-000003293 |
| ELP-269-000003299 | to | ELP-269-000003299 |
| ELP-269-000003303 | to | ELP-269-000003304 |
| ELP-269-000003312 | to | ELP-269-000003312 |
| ELP-269-000003316 | to | ELP-269-000003316 |
| ELP-269-000003331 | to | ELP-269-000003331 |
| ELP-269-000003342 | to | ELP-269-000003342 |
| ELP-269-000003348 | to | ELP-269-000003350 |
| ELP-269-000003353 | to | ELP-269-000003353 |
| ELP-269-000003358 | to | ELP-269-000003358 |
| ELP-269-000003362 | to | ELP-269-000003362 |
| ELP-269-000003364 | to | ELP-269-000003364 |
| ELP-269-000003368 | to | ELP-269-000003368 |
| ELP-269-000003371 | to | ELP-269-000003371 |
| ELP-269-000003377 | to | ELP-269-000003377 |
| ELP-269-000003383 | to | ELP-269-000003383 |
| ELP-269-000003385 | to | ELP-269-000003386 |
| ELP-269-000003389 | to | ELP-269-000003389 |
| ELP-269-000003399 | to | ELP-269-000003401 |
| ELP-269-000003405 | to | ELP-269-000003405 |
| ELP-269-000003408 | to | ELP-269-000003410 |
| ELP-269-000003416 | to | ELP-269-000003417 |
| ELP-269-000003424 | to | ELP-269-000003424 |
| ELP-269-000003431 | to | ELP-269-000003431 |
| ELP-269-000003436 | to | ELP-269-000003436 |
| ELP-269-000003438 | to | ELP-269-000003438 |
| ELP-269-000003440 | to | ELP-269-000003441 |
| ELP-269-000003445 | to | ELP-269-000003447 |
| ELP-269-000003452 | to | ELP-269-000003452 |
| ELP-269-000003461 | to | ELP-269-000003461 |
| ELP-269-000003469 | to | ELP-269-000003469 |
| ELP-269-000003478 | to | ELP-269-000003479 |

| | | |
|---|---|---|
| ELP-269-000003487 | to | ELP-269-000003488 |
| ELP-269-000003495 | to | ELP-269-000003495 |
| ELP-269-000003497 | to | ELP-269-000003497 |
| ELP-269-000003501 | to | ELP-269-000003501 |
| ELP-269-000003531 | to | ELP-269-000003531 |
| ELP-269-000003535 | to | ELP-269-000003535 |
| ELP-269-000003549 | to | ELP-269-000003551 |
| ELP-269-000003569 | to | ELP-269-000003569 |
| ELP-269-000003575 | to | ELP-269-000003582 |
| ELP-269-000003587 | to | ELP-269-000003587 |
| ELP-269-000003589 | to | ELP-269-000003590 |
| ELP-269-000003599 | to | ELP-269-000003599 |
| ELP-269-000003610 | to | ELP-269-000003611 |
| ELP-269-000003626 | to | ELP-269-000003628 |
| ELP-269-000003630 | to | ELP-269-000003631 |
| ELP-269-000003636 | to | ELP-269-000003637 |
| ELP-269-000003641 | to | ELP-269-000003642 |
| ELP-269-000003644 | to | ELP-269-000003646 |
| ELP-269-000003648 | to | ELP-269-000003648 |
| ELP-269-000003654 | to | ELP-269-000003655 |
| ELP-269-000003668 | to | ELP-269-000003668 |
| ELP-269-000003679 | to | ELP-269-000003683 |
| ELP-269-000003686 | to | ELP-269-000003687 |
| ELP-269-000003693 | to | ELP-269-000003694 |
| ELP-269-000003700 | to | ELP-269-000003700 |
| ELP-269-000003702 | to | ELP-269-000003702 |
| ELP-269-000003704 | to | ELP-269-000003704 |
| ELP-269-000003706 | to | ELP-269-000003706 |
| ELP-269-000003708 | to | ELP-269-000003708 |
| ELP-269-000003715 | to | ELP-269-000003715 |
| ELP-269-000003726 | to | ELP-269-000003728 |
| ELP-269-000003731 | to | ELP-269-000003732 |
| ELP-269-000003734 | to | ELP-269-000003738 |
| ELP-269-000003742 | to | ELP-269-000003742 |
| ELP-269-000003745 | to | ELP-269-000003745 |
| ELP-269-000003748 | to | ELP-269-000003759 |
| ELP-269-000003761 | to | ELP-269-000003761 |
| ELP-269-000003764 | to | ELP-269-000003772 |
| ELP-269-000003774 | to | ELP-269-000003778 |
| ELP-269-000003784 | to | ELP-269-000003785 |
| ELP-269-000003800 | to | ELP-269-000003800 |
| ELP-269-000003806 | to | ELP-269-000003810 |
| ELP-269-000003815 | to | ELP-269-000003820 |
| ELP-269-000003822 | to | ELP-269-000003824 |

| | | |
|---|---|---|
| ELP-269-000003826 | to | ELP-269-000003827 |
| ELP-269-000003829 | to | ELP-269-000003830 |
| ELP-269-000003832 | to | ELP-269-000003832 |
| ELP-269-000003834 | to | ELP-269-000003836 |
| ELP-269-000003838 | to | ELP-269-000003838 |
| ELP-269-000003841 | to | ELP-269-000003841 |
| ELP-269-000003849 | to | ELP-269-000003854 |
| ELP-269-000003856 | to | ELP-269-000003856 |
| ELP-269-000003862 | to | ELP-269-000003862 |
| ELP-269-000003875 | to | ELP-269-000003878 |
| ELP-269-000003882 | to | ELP-269-000003882 |
| ELP-269-000003884 | to | ELP-269-000003886 |
| ELP-269-000003888 | to | ELP-269-000003891 |
| ELP-269-000003902 | to | ELP-269-000003902 |
| ELP-269-000003910 | to | ELP-269-000003910 |
| ELP-269-000003926 | to | ELP-269-000003926 |
| ELP-269-000003928 | to | ELP-269-000003930 |
| ELP-269-000003932 | to | ELP-269-000003932 |
| ELP-269-000003934 | to | ELP-269-000003938 |
| ELP-269-000003944 | to | ELP-269-000003945 |
| ELP-269-000003948 | to | ELP-269-000003950 |
| ELP-269-000003956 | to | ELP-269-000003956 |
| ELP-269-000003962 | to | ELP-269-000003966 |
| ELP-269-000003968 | to | ELP-269-000003968 |
| ELP-269-000003974 | to | ELP-269-000003974 |
| ELP-269-000003976 | to | ELP-269-000003976 |
| ELP-269-000003978 | to | ELP-269-000003978 |
| ELP-269-000004000 | to | ELP-269-000004000 |
| ELP-269-000004003 | to | ELP-269-000004004 |
| ELP-269-000004013 | to | ELP-269-000004015 |
| ELP-269-000004017 | to | ELP-269-000004018 |
| ELP-269-000004034 | to | ELP-269-000004034 |
| ELP-269-000004045 | to | ELP-269-000004046 |
| ELP-269-000004054 | to | ELP-269-000004054 |
| ELP-269-000004059 | to | ELP-269-000004059 |
| ELP-269-000004072 | to | ELP-269-000004072 |
| ELP-269-000004074 | to | ELP-269-000004074 |
| ELP-269-000004081 | to | ELP-269-000004083 |
| ELP-269-000004086 | to | ELP-269-000004090 |
| ELP-269-000004092 | to | ELP-269-000004092 |
| ELP-269-000004096 | to | ELP-269-000004098 |
| ELP-269-000004100 | to | ELP-269-000004101 |
| ELP-269-000004105 | to | ELP-269-000004105 |
| ELP-269-000004115 | to | ELP-269-000004115 |

| | | |
|---|---|---|
| ELP-269-000004145 | to | ELP-269-000004149 |
| ELP-269-000004153 | to | ELP-269-000004153 |
| ELP-269-000004165 | to | ELP-269-000004167 |
| ELP-269-000004199 | to | ELP-269-000004199 |
| ELP-269-000004203 | to | ELP-269-000004204 |
| ELP-269-000004210 | to | ELP-269-000004213 |
| ELP-269-000004222 | to | ELP-269-000004222 |
| ELP-269-000004239 | to | ELP-269-000004245 |
| ELP-269-000004248 | to | ELP-269-000004249 |
| ELP-269-000004284 | to | ELP-269-000004284 |
| ELP-269-000004292 | to | ELP-269-000004292 |
| ELP-269-000004298 | to | ELP-269-000004298 |
| ELP-269-000004300 | to | ELP-269-000004304 |
| ELP-269-000004318 | to | ELP-269-000004326 |
| ELP-269-000004333 | to | ELP-269-000004334 |
| ELP-269-000004336 | to | ELP-269-000004336 |
| ELP-269-000004338 | to | ELP-269-000004338 |
| ELP-269-000004348 | to | ELP-269-000004349 |
| ELP-269-000004351 | to | ELP-269-000004352 |
| ELP-269-000004359 | to | ELP-269-000004359 |
| ELP-269-000004361 | to | ELP-269-000004362 |
| ELP-269-000004365 | to | ELP-269-000004366 |
| ELP-269-000004379 | to | ELP-269-000004381 |
| ELP-269-000004383 | to | ELP-269-000004383 |
| ELP-269-000004385 | to | ELP-269-000004385 |
| ELP-269-000004390 | to | ELP-269-000004393 |
| ELP-269-000004403 | to | ELP-269-000004404 |
| ELP-269-000004423 | to | ELP-269-000004423 |
| ELP-269-000004429 | to | ELP-269-000004429 |
| ELP-269-000004434 | to | ELP-269-000004434 |
| ELP-269-000004436 | to | ELP-269-000004436 |
| ELP-269-000004440 | to | ELP-269-000004440 |
| ELP-269-000004442 | to | ELP-269-000004443 |
| ELP-269-000004454 | to | ELP-269-000004455 |
| ELP-269-000004459 | to | ELP-269-000004459 |
| ELP-269-000004482 | to | ELP-269-000004483 |
| ELP-269-000004495 | to | ELP-269-000004495 |
| ELP-269-000004498 | to | ELP-269-000004498 |
| ELP-269-000004501 | to | ELP-269-000004501 |
| ELP-269-000004504 | to | ELP-269-000004504 |
| ELP-269-000004506 | to | ELP-269-000004506 |
| ELP-269-000004508 | to | ELP-269-000004509 |
| ELP-269-000004511 | to | ELP-269-000004511 |
| ELP-269-000004519 | to | ELP-269-000004528 |

| | | |
|---|---|---|
| ELP-269-000004530 | to | ELP-269-000004530 |
| ELP-269-000004533 | to | ELP-269-000004533 |
| ELP-269-000004536 | to | ELP-269-000004537 |
| ELP-269-000004539 | to | ELP-269-000004540 |
| ELP-269-000004546 | to | ELP-269-000004547 |
| ELP-269-000004559 | to | ELP-269-000004559 |
| ELP-269-000004563 | to | ELP-269-000004563 |
| ELP-269-000004566 | to | ELP-269-000004566 |
| ELP-269-000004568 | to | ELP-269-000004570 |
| ELP-269-000004573 | to | ELP-269-000004573 |
| ELP-269-000004575 | to | ELP-269-000004575 |
| ELP-269-000004578 | to | ELP-269-000004578 |
| ELP-269-000004580 | to | ELP-269-000004581 |
| ELP-269-000004583 | to | ELP-269-000004583 |
| ELP-269-000004586 | to | ELP-269-000004587 |
| ELP-269-000004589 | to | ELP-269-000004589 |
| ELP-269-000004604 | to | ELP-269-000004604 |
| ELP-269-000004606 | to | ELP-269-000004606 |
| ELP-269-000004610 | to | ELP-269-000004610 |
| ELP-269-000004614 | to | ELP-269-000004614 |
| ELP-269-000004622 | to | ELP-269-000004622 |
| ELP-269-000004624 | to | ELP-269-000004624 |
| ELP-269-000004640 | to | ELP-269-000004640 |
| ELP-269-000004660 | to | ELP-269-000004660 |
| ELP-269-000004663 | to | ELP-269-000004663 |
| ELP-269-000004665 | to | ELP-269-000004665 |
| ELP-269-000004667 | to | ELP-269-000004667 |
| ELP-269-000004669 | to | ELP-269-000004669 |
| ELP-269-000004674 | to | ELP-269-000004674 |
| ELP-269-000004692 | to | ELP-269-000004692 |
| ELP-269-000004698 | to | ELP-269-000004698 |
| ELP-269-000004713 | to | ELP-269-000004714 |
| ELP-269-000004716 | to | ELP-269-000004716 |
| ELP-269-000004718 | to | ELP-269-000004718 |
| ELP-269-000004734 | to | ELP-269-000004734 |
| ELP-269-000004743 | to | ELP-269-000004743 |
| ELP-269-000004746 | to | ELP-269-000004747 |
| ELP-269-000004752 | to | ELP-269-000004752 |
| ELP-269-000004758 | to | ELP-269-000004758 |
| ELP-269-000004760 | to | ELP-269-000004761 |
| ELP-269-000004778 | to | ELP-269-000004779 |
| ELP-269-000004786 | to | ELP-269-000004787 |
| ELP-269-000004790 | to | ELP-269-000004793 |
| ELP-269-000004799 | to | ELP-269-000004803 |

| | | |
|---|---|---|
| ELP-269-000004805 | to | ELP-269-000004805 |
| ELP-269-000004809 | to | ELP-269-000004810 |
| ELP-269-000004812 | to | ELP-269-000004812 |
| ELP-269-000004819 | to | ELP-269-000004819 |
| ELP-269-000004823 | to | ELP-269-000004823 |
| ELP-269-000004826 | to | ELP-269-000004826 |
| ELP-269-000004831 | to | ELP-269-000004831 |
| ELP-269-000004833 | to | ELP-269-000004833 |
| ELP-269-000004841 | to | ELP-269-000004841 |
| ELP-269-000004843 | to | ELP-269-000004845 |
| ELP-269-000004849 | to | ELP-269-000004849 |
| ELP-269-000004851 | to | ELP-269-000004851 |
| ELP-269-000004853 | to | ELP-269-000004854 |
| ELP-269-000004865 | to | ELP-269-000004866 |
| ELP-269-000004872 | to | ELP-269-000004875 |
| ELP-269-000004877 | to | ELP-269-000004877 |
| ELP-269-000004879 | to | ELP-269-000004879 |
| ELP-269-000004881 | to | ELP-269-000004882 |
| ELP-269-000004884 | to | ELP-269-000004886 |
| ELP-269-000004888 | to | ELP-269-000004888 |
| ELP-269-000004890 | to | ELP-269-000004892 |
| ELP-269-000004900 | to | ELP-269-000004900 |
| ELP-269-000004902 | to | ELP-269-000004910 |
| ELP-269-000004913 | to | ELP-269-000004914 |
| ELP-269-000004917 | to | ELP-269-000004917 |
| ELP-269-000004920 | to | ELP-269-000004920 |
| ELP-269-000004925 | to | ELP-269-000004925 |
| ELP-269-000004942 | to | ELP-269-000004942 |
| ELP-269-000004948 | to | ELP-269-000004948 |
| ELP-269-000004950 | to | ELP-269-000004950 |
| ELP-269-000004954 | to | ELP-269-000004954 |
| ELP-269-000004982 | to | ELP-269-000004983 |
| ELP-269-000004991 | to | ELP-269-000004991 |
| ELP-269-000004996 | to | ELP-269-000004996 |
| ELP-269-000005001 | to | ELP-269-000005001 |
| ELP-269-000005009 | to | ELP-269-000005010 |
| ELP-269-000005018 | to | ELP-269-000005019 |
| ELP-269-000005041 | to | ELP-269-000005041 |
| ELP-269-000005065 | to | ELP-269-000005065 |
| ELP-269-000005070 | to | ELP-269-000005071 |
| ELP-269-000005083 | to | ELP-269-000005083 |
| ELP-269-000005089 | to | ELP-269-000005089 |
| ELP-269-000005098 | to | ELP-269-000005098 |
| ELP-269-000005111 | to | ELP-269-000005111 |

| | | |
|---|---|---|
| ELP-269-000005113 | to | ELP-269-000005114 |
| ELP-269-000005116 | to | ELP-269-000005117 |
| ELP-269-000005119 | to | ELP-269-000005125 |
| ELP-269-000005127 | to | ELP-269-000005127 |
| ELP-269-000005140 | to | ELP-269-000005140 |
| ELP-269-000005142 | to | ELP-269-000005142 |
| ELP-269-000005145 | to | ELP-269-000005146 |
| ELP-269-000005148 | to | ELP-269-000005150 |
| ELP-269-000005152 | to | ELP-269-000005155 |
| ELP-269-000005160 | to | ELP-269-000005160 |
| ELP-269-000005167 | to | ELP-269-000005168 |
| ELP-269-000005171 | to | ELP-269-000005171 |
| ELP-269-000005174 | to | ELP-269-000005175 |
| ELP-269-000005177 | to | ELP-269-000005179 |
| ELP-269-000005181 | to | ELP-269-000005182 |
| ELP-269-000005184 | to | ELP-269-000005184 |
| ELP-269-000005188 | to | ELP-269-000005188 |
| ELP-269-000005193 | to | ELP-269-000005193 |
| ELP-269-000005197 | to | ELP-269-000005197 |
| ELP-269-000005207 | to | ELP-269-000005208 |
| ELP-269-000005215 | to | ELP-269-000005215 |
| ELP-269-000005219 | to | ELP-269-000005219 |
| ELP-269-000005222 | to | ELP-269-000005223 |
| ELP-269-000005230 | to | ELP-269-000005230 |
| ELP-269-000005234 | to | ELP-269-000005234 |
| ELP-269-000005241 | to | ELP-269-000005241 |
| ELP-269-000005246 | to | ELP-269-000005246 |
| ELP-269-000005250 | to | ELP-269-000005250 |
| ELP-269-000005255 | to | ELP-269-000005257 |
| ELP-269-000005259 | to | ELP-269-000005259 |
| ELP-269-000005267 | to | ELP-269-000005267 |
| ELP-269-000005269 | to | ELP-269-000005269 |
| ELP-269-000005272 | to | ELP-269-000005272 |
| ELP-269-000005274 | to | ELP-269-000005276 |
| ELP-269-000005278 | to | ELP-269-000005278 |
| ELP-269-000005282 | to | ELP-269-000005282 |
| ELP-269-000005285 | to | ELP-269-000005285 |
| ELP-269-000005295 | to | ELP-269-000005296 |
| ELP-269-000005306 | to | ELP-269-000005307 |
| ELP-269-000005318 | to | ELP-269-000005318 |
| ELP-269-000005320 | to | ELP-269-000005320 |
| ELP-269-000005325 | to | ELP-269-000005325 |
| ELP-269-000005333 | to | ELP-269-000005333 |
| ELP-269-000005335 | to | ELP-269-000005336 |

| | | |
|---|---|---|
| ELP-269-000005338 | to | ELP-269-000005339 |
| ELP-269-000005341 | to | ELP-269-000005343 |
| ELP-269-000005345 | to | ELP-269-000005345 |
| ELP-269-000005370 | to | ELP-269-000005371 |
| ELP-269-000005378 | to | ELP-269-000005378 |
| ELP-269-000005382 | to | ELP-269-000005382 |
| ELP-269-000005394 | to | ELP-269-000005394 |
| ELP-269-000005416 | to | ELP-269-000005416 |
| ELP-269-000005422 | to | ELP-269-000005422 |
| ELP-269-000005434 | to | ELP-269-000005434 |
| ELP-269-000005459 | to | ELP-269-000005459 |
| ELP-269-000005463 | to | ELP-269-000005463 |
| ELP-269-000005465 | to | ELP-269-000005465 |
| ELP-269-000005467 | to | ELP-269-000005468 |
| ELP-269-000005475 | to | ELP-269-000005476 |
| ELP-269-000005479 | to | ELP-269-000005480 |
| ELP-269-000005484 | to | ELP-269-000005486 |
| ELP-269-000005490 | to | ELP-269-000005490 |
| ELP-269-000005492 | to | ELP-269-000005492 |
| ELP-269-000005511 | to | ELP-269-000005512 |
| ELP-269-000005516 | to | ELP-269-000005516 |
| ELP-269-000005521 | to | ELP-269-000005521 |
| ELP-269-000005523 | to | ELP-269-000005524 |
| ELP-269-000005538 | to | ELP-269-000005543 |
| ELP-269-000005548 | to | ELP-269-000005549 |
| ELP-269-000005553 | to | ELP-269-000005553 |
| ELP-269-000005556 | to | ELP-269-000005556 |
| ELP-269-000005560 | to | ELP-269-000005560 |
| ELP-269-000005563 | to | ELP-269-000005563 |
| ELP-269-000005569 | to | ELP-269-000005569 |
| ELP-269-000005571 | to | ELP-269-000005571 |
| ELP-269-000005579 | to | ELP-269-000005579 |
| ELP-269-000005584 | to | ELP-269-000005584 |
| ELP-269-000005588 | to | ELP-269-000005588 |
| ELP-269-000005590 | to | ELP-269-000005591 |
| ELP-269-000005594 | to | ELP-269-000005595 |
| ELP-269-000005611 | to | ELP-269-000005613 |
| ELP-269-000005615 | to | ELP-269-000005615 |
| ELP-269-000005631 | to | ELP-269-000005632 |
| ELP-269-000005640 | to | ELP-269-000005640 |
| ELP-269-000005652 | to | ELP-269-000005652 |
| ELP-269-000005655 | to | ELP-269-000005655 |
| ELP-269-000005658 | to | ELP-269-000005661 |
| ELP-269-000005667 | to | ELP-269-000005667 |

| | | |
|---|---|---|
| ELP-269-000005676 | to | ELP-269-000005676 |
| ELP-269-000005681 | to | ELP-269-000005682 |
| ELP-269-000005688 | to | ELP-269-000005688 |
| ELP-269-000005693 | to | ELP-269-000005693 |
| ELP-269-000005701 | to | ELP-269-000005701 |
| ELP-269-000005703 | to | ELP-269-000005703 |
| ELP-269-000005708 | to | ELP-269-000005708 |
| ELP-269-000005712 | to | ELP-269-000005712 |
| ELP-269-000005727 | to | ELP-269-000005728 |
| ELP-269-000005734 | to | ELP-269-000005734 |
| ELP-269-000005741 | to | ELP-269-000005742 |
| ELP-269-000005751 | to | ELP-269-000005752 |
| ELP-269-000005773 | to | ELP-269-000005773 |
| ELP-269-000005781 | to | ELP-269-000005781 |
| ELP-269-000005783 | to | ELP-269-000005783 |
| ELP-269-000005796 | to | ELP-269-000005796 |
| ELP-269-000005799 | to | ELP-269-000005799 |
| ELP-269-000005801 | to | ELP-269-000005802 |
| ELP-269-000005804 | to | ELP-269-000005804 |
| ELP-269-000005806 | to | ELP-269-000005806 |
| ELP-269-000005820 | to | ELP-269-000005820 |
| ELP-269-000005827 | to | ELP-269-000005831 |
| ELP-269-000005833 | to | ELP-269-000005833 |
| ELP-269-000005835 | to | ELP-269-000005836 |
| ELP-269-000005842 | to | ELP-269-000005842 |
| ELP-269-000005844 | to | ELP-269-000005844 |
| ELP-269-000005846 | to | ELP-269-000005846 |
| ELP-269-000005848 | to | ELP-269-000005848 |
| ELP-269-000005851 | to | ELP-269-000005851 |
| ELP-269-000005853 | to | ELP-269-000005853 |
| ELP-269-000005857 | to | ELP-269-000005858 |
| ELP-269-000005867 | to | ELP-269-000005867 |
| ELP-269-000005881 | to | ELP-269-000005881 |
| ELP-269-000005897 | to | ELP-269-000005904 |
| ELP-269-000005916 | to | ELP-269-000005916 |
| ELP-269-000005919 | to | ELP-269-000005919 |
| ELP-269-000005923 | to | ELP-269-000005923 |
| ELP-269-000005937 | to | ELP-269-000005937 |
| ELP-269-000005945 | to | ELP-269-000005946 |
| ELP-269-000005951 | to | ELP-269-000005953 |
| ELP-269-000005957 | to | ELP-269-000005957 |
| ELP-269-000005970 | to | ELP-269-000005974 |
| ELP-269-000005976 | to | ELP-269-000005976 |
| ELP-269-000005979 | to | ELP-269-000005984 |

| | | |
|---|---|---|
| ELP-269-000005994 | to | ELP-269-000005994 |
| ELP-269-000006000 | to | ELP-269-000006000 |
| ELP-269-000006003 | to | ELP-269-000006003 |
| ELP-269-000006005 | to | ELP-269-000006005 |
| ELP-269-000006008 | to | ELP-269-000006008 |
| ELP-269-000006010 | to | ELP-269-000006010 |
| ELP-269-000006013 | to | ELP-269-000006013 |
| ELP-269-000006015 | to | ELP-269-000006015 |
| ELP-269-000006019 | to | ELP-269-000006019 |
| ELP-269-000006021 | to | ELP-269-000006022 |
| ELP-269-000006024 | to | ELP-269-000006024 |
| ELP-269-000006028 | to | ELP-269-000006029 |
| ELP-269-000006034 | to | ELP-269-000006036 |
| ELP-269-000006038 | to | ELP-269-000006038 |
| ELP-269-000006041 | to | ELP-269-000006041 |
| ELP-269-000006044 | to | ELP-269-000006044 |
| ELP-269-000006046 | to | ELP-269-000006046 |
| ELP-269-000006048 | to | ELP-269-000006048 |
| ELP-269-000006050 | to | ELP-269-000006050 |
| ELP-269-000006053 | to | ELP-269-000006053 |
| ELP-269-000006055 | to | ELP-269-000006057 |
| ELP-269-000006059 | to | ELP-269-000006059 |
| ELP-269-000006062 | to | ELP-269-000006063 |
| ELP-269-000006071 | to | ELP-269-000006071 |
| ELP-269-000006074 | to | ELP-269-000006074 |
| ELP-269-000006076 | to | ELP-269-000006076 |
| ELP-269-000006083 | to | ELP-269-000006089 |
| ELP-269-000006091 | to | ELP-269-000006091 |
| ELP-269-000006093 | to | ELP-269-000006094 |
| ELP-269-000006098 | to | ELP-269-000006100 |
| ELP-269-000006105 | to | ELP-269-000006105 |
| ELP-269-000006110 | to | ELP-269-000006110 |
| ELP-269-000006117 | to | ELP-269-000006117 |
| ELP-269-000006123 | to | ELP-269-000006123 |
| ELP-269-000006127 | to | ELP-269-000006127 |
| ELP-269-000006133 | to | ELP-269-000006135 |
| ELP-269-000006138 | to | ELP-269-000006138 |
| ELP-269-000006141 | to | ELP-269-000006142 |
| ELP-269-000006146 | to | ELP-269-000006147 |
| ELP-269-000006149 | to | ELP-269-000006150 |
| ELP-269-000006152 | to | ELP-269-000006153 |
| ELP-269-000006155 | to | ELP-269-000006156 |
| ELP-269-000006159 | to | ELP-269-000006159 |
| ELP-269-000006163 | to | ELP-269-000006163 |

| | | |
|---|---|---|
| ELP-269-000006166 | to | ELP-269-000006166 |
| ELP-269-000006171 | to | ELP-269-000006171 |
| ELP-269-000006173 | to | ELP-269-000006173 |
| ELP-269-000006179 | to | ELP-269-000006179 |
| ELP-269-000006181 | to | ELP-269-000006181 |
| ELP-269-000006184 | to | ELP-269-000006184 |
| ELP-269-000006186 | to | ELP-269-000006186 |
| ELP-269-000006191 | to | ELP-269-000006191 |
| ELP-269-000006193 | to | ELP-269-000006195 |
| ELP-269-000006199 | to | ELP-269-000006200 |
| ELP-269-000006202 | to | ELP-269-000006202 |
| ELP-269-000006208 | to | ELP-269-000006208 |
| ELP-269-000006210 | to | ELP-269-000006211 |
| ELP-269-000006213 | to | ELP-269-000006213 |
| ELP-269-000006215 | to | ELP-269-000006216 |
| ELP-269-000006218 | to | ELP-269-000006224 |
| ELP-269-000006226 | to | ELP-269-000006226 |
| ELP-269-000006228 | to | ELP-269-000006228 |
| ELP-269-000006230 | to | ELP-269-000006230 |
| ELP-269-000006232 | to | ELP-269-000006232 |
| ELP-269-000006234 | to | ELP-269-000006234 |
| ELP-269-000006242 | to | ELP-269-000006242 |
| ELP-269-000006244 | to | ELP-269-000006244 |
| ELP-269-000006247 | to | ELP-269-000006249 |
| ELP-269-000006251 | to | ELP-269-000006255 |
| ELP-269-000006257 | to | ELP-269-000006261 |
| ELP-269-000006263 | to | ELP-269-000006263 |
| ELP-269-000006265 | to | ELP-269-000006265 |
| ELP-269-000006277 | to | ELP-269-000006278 |
| ELP-269-000006281 | to | ELP-269-000006281 |
| ELP-269-000006283 | to | ELP-269-000006283 |
| ELP-269-000006287 | to | ELP-269-000006288 |
| ELP-269-000006295 | to | ELP-269-000006295 |
| ELP-269-000006297 | to | ELP-269-000006297 |
| ELP-269-000006301 | to | ELP-269-000006301 |
| ELP-269-000006309 | to | ELP-269-000006309 |
| ELP-269-000006316 | to | ELP-269-000006316 |
| ELP-269-000006322 | to | ELP-269-000006322 |
| ELP-269-000006324 | to | ELP-269-000006325 |
| ELP-269-000006331 | to | ELP-269-000006331 |
| ELP-269-000006345 | to | ELP-269-000006346 |
| ELP-269-000006357 | to | ELP-269-000006357 |
| ELP-269-000006360 | to | ELP-269-000006361 |
| ELP-269-000006400 | to | ELP-269-000006400 |

| | | |
|---|---|---|
| ELP-269-000006402 | to | ELP-269-000006402 |
| ELP-269-000006404 | to | ELP-269-000006404 |
| ELP-269-000006406 | to | ELP-269-000006406 |
| ELP-269-000006442 | to | ELP-269-000006443 |
| ELP-269-000006448 | to | ELP-269-000006448 |
| ELP-269-000006455 | to | ELP-269-000006455 |
| ELP-269-000006461 | to | ELP-269-000006461 |
| ELP-269-000006463 | to | ELP-269-000006463 |
| ELP-269-000006467 | to | ELP-269-000006467 |
| ELP-269-000006478 | to | ELP-269-000006479 |
| ELP-269-000006483 | to | ELP-269-000006483 |
| ELP-269-000006498 | to | ELP-269-000006498 |
| ELP-269-000006504 | to | ELP-269-000006516 |
| ELP-269-000006518 | to | ELP-269-000006520 |
| ELP-269-000006522 | to | ELP-269-000006529 |
| ELP-269-000006531 | to | ELP-269-000006532 |
| ELP-269-000006534 | to | ELP-269-000006539 |
| ELP-269-000006541 | to | ELP-269-000006542 |
| ELP-269-000006544 | to | ELP-269-000006551 |
| ELP-269-000006556 | to | ELP-269-000006557 |
| ELP-269-000006559 | to | ELP-269-000006566 |
| ELP-269-000006568 | to | ELP-269-000006568 |
| ELP-269-000006570 | to | ELP-269-000006571 |
| ELP-269-000006573 | to | ELP-269-000006573 |
| ELP-269-000006575 | to | ELP-269-000006575 |
| ELP-269-000006578 | to | ELP-269-000006582 |
| ELP-269-000006586 | to | ELP-269-000006588 |
| ELP-269-000006590 | to | ELP-269-000006590 |
| ELP-269-000006592 | to | ELP-269-000006594 |
| ELP-269-000006596 | to | ELP-269-000006599 |
| ELP-269-000006601 | to | ELP-269-000006603 |
| ELP-269-000006605 | to | ELP-269-000006606 |
| ELP-269-000006611 | to | ELP-269-000006611 |
| ELP-269-000006613 | to | ELP-269-000006617 |
| ELP-269-000006621 | to | ELP-269-000006622 |
| ELP-269-000006625 | to | ELP-269-000006625 |
| ELP-269-000006627 | to | ELP-269-000006629 |
| ELP-269-000006631 | to | ELP-269-000006637 |
| ELP-269-000006639 | to | ELP-269-000006643 |
| ELP-269-000006646 | to | ELP-269-000006646 |
| ELP-269-000006648 | to | ELP-269-000006648 |
| ELP-269-000006650 | to | ELP-269-000006650 |
| ELP-269-000006659 | to | ELP-269-000006659 |
| ELP-269-000006666 | to | ELP-269-000006666 |

| | | |
|---|---|---|
| ELP-269-000006675 | to | ELP-269-000006675 |
| ELP-269-000006682 | to | ELP-269-000006682 |
| ELP-269-000006686 | to | ELP-269-000006687 |
| ELP-269-000006699 | to | ELP-269-000006699 |
| ELP-269-000006701 | to | ELP-269-000006701 |
| ELP-269-000006705 | to | ELP-269-000006705 |
| ELP-269-000006707 | to | ELP-269-000006707 |
| ELP-269-000006717 | to | ELP-269-000006717 |
| ELP-269-000006723 | to | ELP-269-000006723 |
| ELP-269-000006727 | to | ELP-269-000006727 |
| ELP-269-000006741 | to | ELP-269-000006741 |
| ELP-269-000006746 | to | ELP-269-000006746 |
| ELP-269-000006754 | to | ELP-269-000006755 |
| ELP-269-000006761 | to | ELP-269-000006761 |
| ELP-269-000006767 | to | ELP-269-000006767 |
| ELP-269-000006769 | to | ELP-269-000006769 |
| ELP-269-000006773 | to | ELP-269-000006773 |
| ELP-269-000006782 | to | ELP-269-000006782 |
| ELP-269-000006787 | to | ELP-269-000006788 |
| ELP-269-000006791 | to | ELP-269-000006791 |
| ELP-269-000006793 | to | ELP-269-000006793 |
| ELP-269-000006804 | to | ELP-269-000006804 |
| ELP-269-000006806 | to | ELP-269-000006806 |
| ELP-269-000006808 | to | ELP-269-000006808 |
| ELP-269-000006818 | to | ELP-269-000006819 |
| ELP-269-000006822 | to | ELP-269-000006822 |
| ELP-269-000006825 | to | ELP-269-000006825 |
| ELP-269-000006829 | to | ELP-269-000006829 |
| ELP-269-000006831 | to | ELP-269-000006831 |
| ELP-269-000006833 | to | ELP-269-000006833 |
| ELP-269-000006871 | to | ELP-269-000006871 |
| ELP-269-000006874 | to | ELP-269-000006874 |
| ELP-269-000006877 | to | ELP-269-000006880 |
| ELP-269-000006892 | to | ELP-269-000006892 |
| ELP-269-000006897 | to | ELP-269-000006898 |
| ELP-269-000006906 | to | ELP-269-000006906 |
| ELP-269-000006909 | to | ELP-269-000006920 |
| ELP-269-000006922 | to | ELP-269-000006922 |
| ELP-269-000006924 | to | ELP-269-000006925 |
| ELP-269-000006927 | to | ELP-269-000006927 |
| ELP-269-000006937 | to | ELP-269-000006938 |
| ELP-269-000006940 | to | ELP-269-000006942 |
| ELP-269-000006945 | to | ELP-269-000006945 |
| ELP-269-000006958 | to | ELP-269-000006958 |

| | | |
|---|---|---|
| ELP-269-000006968 | to | ELP-269-000006969 |
| ELP-269-000006981 | to | ELP-269-000006982 |
| ELP-269-000006988 | to | ELP-269-000006988 |
| ELP-269-000006990 | to | ELP-269-000006991 |
| ELP-269-000006998 | to | ELP-269-000006998 |
| ELP-269-000007000 | to | ELP-269-000007000 |
| ELP-269-000007016 | to | ELP-269-000007016 |
| ELP-269-000007024 | to | ELP-269-000007024 |
| ELP-269-000007027 | to | ELP-269-000007027 |
| ELP-269-000007032 | to | ELP-269-000007032 |
| ELP-269-000007038 | to | ELP-269-000007038 |
| ELP-269-000007042 | to | ELP-269-000007042 |
| ELP-269-000007047 | to | ELP-269-000007047 |
| ELP-269-000007049 | to | ELP-269-000007049 |
| ELP-269-000007051 | to | ELP-269-000007052 |
| ELP-269-000007056 | to | ELP-269-000007056 |
| ELP-269-000007064 | to | ELP-269-000007065 |
| ELP-269-000007071 | to | ELP-269-000007071 |
| ELP-269-000007073 | to | ELP-269-000007074 |
| ELP-269-000007088 | to | ELP-269-000007088 |
| ELP-269-000007091 | to | ELP-269-000007091 |
| ELP-269-000007093 | to | ELP-269-000007093 |
| ELP-269-000007096 | to | ELP-269-000007097 |
| ELP-269-000007099 | to | ELP-269-000007099 |
| ELP-269-000007101 | to | ELP-269-000007101 |
| ELP-269-000007103 | to | ELP-269-000007103 |
| ELP-269-000007106 | to | ELP-269-000007106 |
| ELP-269-000007124 | to | ELP-269-000007124 |
| ELP-269-000007133 | to | ELP-269-000007133 |
| ELP-269-000007137 | to | ELP-269-000007137 |
| ELP-269-000007139 | to | ELP-269-000007140 |
| ELP-269-000007146 | to | ELP-269-000007147 |
| ELP-269-000007149 | to | ELP-269-000007150 |
| ELP-269-000007155 | to | ELP-269-000007157 |
| ELP-269-000007159 | to | ELP-269-000007166 |
| ELP-269-000007168 | to | ELP-269-000007168 |
| ELP-269-000007171 | to | ELP-269-000007175 |
| ELP-269-000007179 | to | ELP-269-000007179 |
| ELP-269-000007181 | to | ELP-269-000007181 |
| ELP-269-000007194 | to | ELP-269-000007199 |
| ELP-269-000007201 | to | ELP-269-000007225 |
| ELP-269-000007227 | to | ELP-269-000007233 |
| ELP-269-000007235 | to | ELP-269-000007239 |
| ELP-269-000007242 | to | ELP-269-000007243 |

| | | |
|---|---|---|
| ELP-269-000007245 | to | ELP-269-000007249 |
| ELP-269-000007251 | to | ELP-269-000007258 |
| ELP-269-000007260 | to | ELP-269-000007260 |
| ELP-269-000007263 | to | ELP-269-000007263 |
| ELP-269-000007265 | to | ELP-269-000007265 |
| ELP-269-000007283 | to | ELP-269-000007283 |
| ELP-269-000007285 | to | ELP-269-000007285 |
| ELP-269-000007287 | to | ELP-269-000007287 |
| ELP-269-000007290 | to | ELP-269-000007292 |
| ELP-269-000007294 | to | ELP-269-000007295 |
| ELP-269-000007297 | to | ELP-269-000007297 |
| ELP-269-000007299 | to | ELP-269-000007299 |
| ELP-269-000007301 | to | ELP-269-000007301 |
| ELP-269-000007311 | to | ELP-269-000007311 |
| ELP-269-000007313 | to | ELP-269-000007316 |
| ELP-269-000007318 | to | ELP-269-000007322 |
| ELP-269-000007327 | to | ELP-269-000007328 |
| ELP-269-000007333 | to | ELP-269-000007334 |
| ELP-269-000007336 | to | ELP-269-000007339 |
| ELP-269-000007341 | to | ELP-269-000007342 |
| ELP-269-000007365 | to | ELP-269-000007365 |
| ELP-269-000007367 | to | ELP-269-000007367 |
| ELP-269-000007375 | to | ELP-269-000007375 |
| ELP-269-000007390 | to | ELP-269-000007390 |
| ELP-269-000007396 | to | ELP-269-000007397 |
| ELP-269-000007441 | to | ELP-269-000007442 |
| ELP-269-000007445 | to | ELP-269-000007445 |
| ELP-269-000007456 | to | ELP-269-000007457 |
| ELP-269-000007459 | to | ELP-269-000007459 |
| ELP-269-000007467 | to | ELP-269-000007469 |
| ELP-269-000007473 | to | ELP-269-000007473 |
| ELP-269-000007477 | to | ELP-269-000007477 |
| ELP-269-000007480 | to | ELP-269-000007480 |
| ELP-269-000007494 | to | ELP-269-000007494 |
| ELP-269-000007503 | to | ELP-269-000007503 |
| ELP-269-000007507 | to | ELP-269-000007507 |
| ELP-269-000007509 | to | ELP-269-000007509 |
| ELP-269-000007511 | to | ELP-269-000007511 |
| ELP-269-000007513 | to | ELP-269-000007513 |
| ELP-269-000007515 | to | ELP-269-000007515 |
| ELP-269-000007517 | to | ELP-269-000007518 |
| ELP-269-000007522 | to | ELP-269-000007523 |
| ELP-269-000007526 | to | ELP-269-000007526 |
| ELP-269-000007528 | to | ELP-269-000007529 |

| | | |
|---|---|---|
| ELP-269-000007533 | to | ELP-269-000007534 |
| ELP-269-000007536 | to | ELP-269-000007537 |
| ELP-269-000007539 | to | ELP-269-000007539 |
| ELP-269-000007544 | to | ELP-269-000007544 |
| ELP-269-000007549 | to | ELP-269-000007549 |
| ELP-269-000007553 | to | ELP-269-000007553 |
| ELP-269-000007558 | to | ELP-269-000007558 |
| ELP-269-000007583 | to | ELP-269-000007583 |
| ELP-269-000007587 | to | ELP-269-000007587 |
| ELP-269-000007597 | to | ELP-269-000007597 |
| ELP-269-000007599 | to | ELP-269-000007599 |
| ELP-269-000007605 | to | ELP-269-000007605 |
| ELP-269-000007631 | to | ELP-269-000007631 |
| ELP-269-000007640 | to | ELP-269-000007640 |
| ELP-269-000007642 | to | ELP-269-000007642 |
| ELP-269-000007647 | to | ELP-269-000007647 |
| ELP-269-000007652 | to | ELP-269-000007652 |
| ELP-269-000007654 | to | ELP-269-000007654 |
| ELP-269-000007656 | to | ELP-269-000007662 |
| ELP-269-000007670 | to | ELP-269-000007670 |
| ELP-269-000007678 | to | ELP-269-000007678 |
| ELP-269-000007680 | to | ELP-269-000007681 |
| ELP-269-000007686 | to | ELP-269-000007686 |
| ELP-269-000007695 | to | ELP-269-000007696 |
| ELP-269-000007712 | to | ELP-269-000007712 |
| ELP-269-000007714 | to | ELP-269-000007714 |
| ELP-269-000007719 | to | ELP-269-000007719 |
| ELP-269-000007740 | to | ELP-269-000007743 |
| ELP-269-000007747 | to | ELP-269-000007747 |
| ELP-269-000007753 | to | ELP-269-000007754 |
| ELP-269-000007762 | to | ELP-269-000007762 |
| ELP-269-000007770 | to | ELP-269-000007770 |
| ELP-269-000007784 | to | ELP-269-000007784 |
| ELP-269-000007791 | to | ELP-269-000007791 |
| ELP-269-000007795 | to | ELP-269-000007795 |
| ELP-269-000007797 | to | ELP-269-000007797 |
| ELP-269-000007799 | to | ELP-269-000007800 |
| ELP-269-000007807 | to | ELP-269-000007807 |
| ELP-269-000007809 | to | ELP-269-000007810 |
| ELP-269-000007812 | to | ELP-269-000007814 |
| ELP-269-000007816 | to | ELP-269-000007818 |
| ELP-269-000007820 | to | ELP-269-000007820 |
| ELP-269-000007823 | to | ELP-269-000007823 |
| ELP-269-000007826 | to | ELP-269-000007826 |

| | | |
|---|---|---|
| ELP-269-000007829 | to | ELP-269-000007829 |
| ELP-269-000007839 | to | ELP-269-000007839 |
| ELP-269-000007855 | to | ELP-269-000007857 |
| ELP-269-000007860 | to | ELP-269-000007861 |
| ELP-269-000007865 | to | ELP-269-000007865 |
| ELP-269-000007874 | to | ELP-269-000007874 |
| ELP-269-000007879 | to | ELP-269-000007879 |
| ELP-269-000007881 | to | ELP-269-000007881 |
| ELP-269-000007884 | to | ELP-269-000007885 |
| ELP-269-000007887 | to | ELP-269-000007887 |
| ELP-269-000007891 | to | ELP-269-000007891 |
| ELP-269-000007894 | to | ELP-269-000007894 |
| ELP-269-000007914 | to | ELP-269-000007914 |
| ELP-269-000007916 | to | ELP-269-000007916 |
| ELP-269-000007919 | to | ELP-269-000007920 |
| ELP-269-000007922 | to | ELP-269-000007922 |
| ELP-269-000007924 | to | ELP-269-000007924 |
| ELP-269-000007926 | to | ELP-269-000007926 |
| ELP-269-000007929 | to | ELP-269-000007929 |
| ELP-269-000007936 | to | ELP-269-000007936 |
| ELP-269-000007943 | to | ELP-269-000007943 |
| ELP-269-000007956 | to | ELP-269-000007956 |
| ELP-269-000007968 | to | ELP-269-000007968 |
| ELP-269-000007981 | to | ELP-269-000007982 |
| ELP-269-000007984 | to | ELP-269-000007984 |
| ELP-269-000007986 | to | ELP-269-000007986 |
| ELP-269-000007991 | to | ELP-269-000007991 |
| ELP-269-000007995 | to | ELP-269-000007995 |
| ELP-269-000007997 | to | ELP-269-000007997 |
| ELP-269-000008000 | to | ELP-269-000008000 |
| ELP-269-000008002 | to | ELP-269-000008002 |
| ELP-269-000008014 | to | ELP-269-000008015 |
| ELP-269-000008021 | to | ELP-269-000008021 |
| ELP-269-000008037 | to | ELP-269-000008038 |
| ELP-269-000008048 | to | ELP-269-000008048 |
| ELP-269-000008074 | to | ELP-269-000008074 |
| ELP-269-000008078 | to | ELP-269-000008078 |
| ELP-269-000008081 | to | ELP-269-000008081 |
| ELP-269-000008084 | to | ELP-269-000008084 |
| ELP-269-000008092 | to | ELP-269-000008092 |
| ELP-269-000008096 | to | ELP-269-000008098 |
| ELP-269-000008100 | to | ELP-269-000008101 |
| ELP-269-000008112 | to | ELP-269-000008112 |
| ELP-269-000008117 | to | ELP-269-000008119 |

| | | |
|---|---|---|
| ELP-269-000008122 | to | ELP-269-000008123 |
| ELP-269-000008127 | to | ELP-269-000008127 |
| ELP-269-000008132 | to | ELP-269-000008132 |
| ELP-269-000008134 | to | ELP-269-000008135 |
| ELP-269-000008144 | to | ELP-269-000008145 |
| ELP-269-000008164 | to | ELP-269-000008164 |
| ELP-269-000008176 | to | ELP-269-000008177 |
| ELP-269-000008182 | to | ELP-269-000008182 |
| ELP-269-000008184 | to | ELP-269-000008184 |
| ELP-269-000008188 | to | ELP-269-000008188 |
| ELP-269-000008190 | to | ELP-269-000008191 |
| ELP-269-000008194 | to | ELP-269-000008196 |
| ELP-269-000008201 | to | ELP-269-000008202 |
| ELP-269-000008213 | to | ELP-269-000008213 |
| ELP-269-000008215 | to | ELP-269-000008215 |
| ELP-269-000008219 | to | ELP-269-000008221 |
| ELP-269-000008223 | to | ELP-269-000008223 |
| ELP-269-000008225 | to | ELP-269-000008225 |
| ELP-269-000008227 | to | ELP-269-000008227 |
| ELP-269-000008229 | to | ELP-269-000008229 |
| ELP-269-000008231 | to | ELP-269-000008231 |
| ELP-269-000008233 | to | ELP-269-000008233 |
| ELP-269-000008236 | to | ELP-269-000008237 |
| ELP-269-000008243 | to | ELP-269-000008243 |
| ELP-269-000008249 | to | ELP-269-000008249 |
| ELP-269-000008260 | to | ELP-269-000008260 |
| ELP-269-000008266 | to | ELP-269-000008271 |
| ELP-269-000008273 | to | ELP-269-000008274 |
| ELP-269-000008276 | to | ELP-269-000008278 |
| ELP-269-000008281 | to | ELP-269-000008281 |
| ELP-269-000008285 | to | ELP-269-000008285 |
| ELP-269-000008289 | to | ELP-269-000008289 |
| ELP-269-000008292 | to | ELP-269-000008292 |
| ELP-269-000008296 | to | ELP-269-000008297 |
| ELP-269-000008300 | to | ELP-269-000008300 |
| ELP-269-000008305 | to | ELP-269-000008305 |
| ELP-269-000008307 | to | ELP-269-000008308 |
| ELP-269-000008311 | to | ELP-269-000008311 |
| ELP-269-000008314 | to | ELP-269-000008314 |
| ELP-269-000008316 | to | ELP-269-000008318 |
| ELP-269-000008320 | to | ELP-269-000008320 |
| ELP-269-000008322 | to | ELP-269-000008332 |
| ELP-269-000008334 | to | ELP-269-000008334 |
| ELP-269-000008338 | to | ELP-269-000008342 |

| | | |
|---|---|---|
| ELP-269-000008344 | to | ELP-269-000008350 |
| ELP-269-000008352 | to | ELP-269-000008355 |
| ELP-269-000008357 | to | ELP-269-000008372 |
| ELP-269-000008374 | to | ELP-269-000008375 |
| ELP-269-000008377 | to | ELP-269-000008377 |
| ELP-269-000008401 | to | ELP-269-000008401 |
| ELP-269-000008414 | to | ELP-269-000008414 |
| ELP-269-000008432 | to | ELP-269-000008433 |
| ELP-269-000008454 | to | ELP-269-000008456 |
| ELP-269-000008461 | to | ELP-269-000008461 |
| ELP-269-000008468 | to | ELP-269-000008469 |
| ELP-269-000008484 | to | ELP-269-000008484 |
| ELP-269-000008499 | to | ELP-269-000008500 |
| ELP-269-000008506 | to | ELP-269-000008506 |
| ELP-269-000008508 | to | ELP-269-000008509 |
| ELP-269-000008514 | to | ELP-269-000008514 |
| ELP-269-000008521 | to | ELP-269-000008522 |
| ELP-269-000008527 | to | ELP-269-000008527 |
| ELP-269-000008536 | to | ELP-269-000008536 |
| ELP-269-000008545 | to | ELP-269-000008545 |
| ELP-269-000008552 | to | ELP-269-000008552 |
| ELP-269-000008557 | to | ELP-269-000008558 |
| ELP-269-000008562 | to | ELP-269-000008562 |
| ELP-269-000008565 | to | ELP-269-000008565 |
| ELP-269-000008576 | to | ELP-269-000008578 |
| ELP-269-000008582 | to | ELP-269-000008582 |
| ELP-269-000008584 | to | ELP-269-000008587 |
| ELP-269-000008589 | to | ELP-269-000008590 |
| ELP-269-000008594 | to | ELP-269-000008594 |
| ELP-269-000008596 | to | ELP-269-000008600 |
| ELP-269-000008603 | to | ELP-269-000008603 |
| ELP-269-000008605 | to | ELP-269-000008605 |
| ELP-269-000008607 | to | ELP-269-000008607 |
| ELP-269-000008617 | to | ELP-269-000008618 |
| ELP-269-000008624 | to | ELP-269-000008624 |
| ELP-269-000008636 | to | ELP-269-000008636 |
| ELP-269-000008668 | to | ELP-269-000008668 |
| ELP-269-000008677 | to | ELP-269-000008677 |
| ELP-269-000008679 | to | ELP-269-000008679 |
| ELP-269-000008690 | to | ELP-269-000008690 |
| ELP-269-000008693 | to | ELP-269-000008693 |
| ELP-269-000008695 | to | ELP-269-000008695 |
| ELP-269-000008715 | to | ELP-269-000008715 |
| ELP-269-000008733 | to | ELP-269-000008733 |

| | | |
|---|---|---|
| ELP-269-000008735 | to | ELP-269-000008737 |
| ELP-269-000008740 | to | ELP-269-000008740 |
| ELP-269-000008751 | to | ELP-269-000008751 |
| ELP-269-000008754 | to | ELP-269-000008754 |
| ELP-269-000008768 | to | ELP-269-000008768 |
| ELP-269-000008771 | to | ELP-269-000008772 |
| ELP-269-000008774 | to | ELP-269-000008774 |
| ELP-269-000008776 | to | ELP-269-000008776 |
| ELP-269-000008779 | to | ELP-269-000008780 |
| ELP-269-000008782 | to | ELP-269-000008782 |
| ELP-269-000008789 | to | ELP-269-000008790 |
| ELP-269-000008793 | to | ELP-269-000008793 |
| ELP-269-000008808 | to | ELP-269-000008808 |
| ELP-269-000008810 | to | ELP-269-000008810 |
| ELP-269-000008812 | to | ELP-269-000008812 |
| ELP-269-000008815 | to | ELP-269-000008815 |
| ELP-269-000008817 | to | ELP-269-000008817 |
| ELP-269-000008819 | to | ELP-269-000008819 |
| ELP-269-000008821 | to | ELP-269-000008821 |
| ELP-269-000008824 | to | ELP-269-000008826 |
| ELP-269-000008831 | to | ELP-269-000008831 |
| ELP-269-000008836 | to | ELP-269-000008838 |
| ELP-269-000008840 | to | ELP-269-000008840 |
| ELP-269-000008842 | to | ELP-269-000008842 |
| ELP-269-000008844 | to | ELP-269-000008850 |
| ELP-269-000008855 | to | ELP-269-000008858 |
| ELP-269-000008863 | to | ELP-269-000008863 |
| ELP-269-000008866 | to | ELP-269-000008866 |
| ELP-269-000008876 | to | ELP-269-000008877 |
| ELP-269-000008896 | to | ELP-269-000008898 |
| ELP-269-000008900 | to | ELP-269-000008900 |
| ELP-269-000008902 | to | ELP-269-000008903 |
| ELP-269-000008911 | to | ELP-269-000008913 |
| ELP-269-000008916 | to | ELP-269-000008918 |
| ELP-269-000008920 | to | ELP-269-000008920 |
| ELP-269-000008922 | to | ELP-269-000008922 |
| ELP-269-000008924 | to | ELP-269-000008924 |
| ELP-269-000008926 | to | ELP-269-000008926 |
| ELP-269-000008928 | to | ELP-269-000008928 |
| ELP-269-000008931 | to | ELP-269-000008931 |
| ELP-269-000008933 | to | ELP-269-000008933 |
| ELP-269-000008935 | to | ELP-269-000008935 |
| ELP-269-000008937 | to | ELP-269-000008937 |
| ELP-269-000008939 | to | ELP-269-000008939 |

| | | |
|---|---|---|
| ELP-269-000008941 | to | ELP-269-000008941 |
| ELP-269-000008943 | to | ELP-269-000008943 |
| ELP-269-000008945 | to | ELP-269-000008945 |
| ELP-269-000008947 | to | ELP-269-000008947 |
| ELP-269-000008961 | to | ELP-269-000008961 |
| ELP-269-000008967 | to | ELP-269-000008967 |
| ELP-269-000008974 | to | ELP-269-000008974 |
| ELP-269-000008986 | to | ELP-269-000008987 |
| ELP-269-000008989 | to | ELP-269-000008992 |
| ELP-269-000009001 | to | ELP-269-000009006 |
| ELP-269-000009010 | to | ELP-269-000009010 |
| ELP-269-000009020 | to | ELP-269-000009020 |
| ELP-269-000009025 | to | ELP-269-000009025 |
| ELP-269-000009027 | to | ELP-269-000009027 |
| ELP-269-000009033 | to | ELP-269-000009033 |
| ELP-269-000009038 | to | ELP-269-000009040 |
| ELP-269-000009042 | to | ELP-269-000009042 |
| ELP-269-000009050 | to | ELP-269-000009050 |
| ELP-269-000009056 | to | ELP-269-000009056 |
| ELP-269-000009058 | to | ELP-269-000009058 |
| ELP-269-000009060 | to | ELP-269-000009061 |
| ELP-269-000009066 | to | ELP-269-000009066 |
| ELP-269-000009068 | to | ELP-269-000009068 |
| ELP-269-000009070 | to | ELP-269-000009070 |
| ELP-269-000009073 | to | ELP-269-000009073 |
| ELP-269-000009077 | to | ELP-269-000009078 |
| ELP-269-000009080 | to | ELP-269-000009081 |
| ELP-269-000009090 | to | ELP-269-000009090 |
| ELP-269-000009092 | to | ELP-269-000009092 |
| ELP-269-000009098 | to | ELP-269-000009098 |
| ELP-269-000009100 | to | ELP-269-000009100 |
| ELP-269-000009102 | to | ELP-269-000009107 |
| ELP-269-000009109 | to | ELP-269-000009109 |
| ELP-269-000009128 | to | ELP-269-000009128 |
| ELP-269-000009131 | to | ELP-269-000009131 |
| ELP-269-000009134 | to | ELP-269-000009134 |
| ELP-269-000009136 | to | ELP-269-000009136 |
| ELP-269-000009142 | to | ELP-269-000009142 |
| ELP-269-000009150 | to | ELP-269-000009150 |
| ELP-269-000009160 | to | ELP-269-000009165 |
| ELP-269-000009167 | to | ELP-269-000009168 |
| ELP-269-000009174 | to | ELP-269-000009177 |
| ELP-269-000009183 | to | ELP-269-000009184 |
| ELP-269-000009191 | to | ELP-269-000009192 |

| | | |
|---|---|---|
| ELP-269-000009203 | to | ELP-269-000009203 |
| ELP-269-000009208 | to | ELP-269-000009218 |
| ELP-269-000009220 | to | ELP-269-000009220 |
| ELP-269-000009223 | to | ELP-269-000009223 |
| ELP-269-000009236 | to | ELP-269-000009236 |
| ELP-269-000009258 | to | ELP-269-000009258 |
| ELP-269-000009263 | to | ELP-269-000009264 |
| ELP-269-000009283 | to | ELP-269-000009283 |
| ELP-269-000009299 | to | ELP-269-000009301 |
| ELP-269-000009307 | to | ELP-269-000009311 |
| ELP-269-000009313 | to | ELP-269-000009319 |
| ELP-269-000009334 | to | ELP-269-000009334 |
| ELP-269-000009338 | to | ELP-269-000009338 |
| ELP-269-000009341 | to | ELP-269-000009341 |
| ELP-269-000009346 | to | ELP-269-000009346 |
| ELP-269-000009348 | to | ELP-269-000009348 |
| ELP-269-000009350 | to | ELP-269-000009352 |
| ELP-269-000009355 | to | ELP-269-000009355 |
| ELP-269-000009358 | to | ELP-269-000009358 |
| ELP-269-000009364 | to | ELP-269-000009364 |
| ELP-269-000009367 | to | ELP-269-000009367 |
| ELP-269-000009377 | to | ELP-269-000009378 |
| ELP-269-000009380 | to | ELP-269-000009380 |
| ELP-269-000009382 | to | ELP-269-000009382 |
| ELP-269-000009385 | to | ELP-269-000009387 |
| ELP-269-000009392 | to | ELP-269-000009393 |
| ELP-269-000009397 | to | ELP-269-000009398 |
| ELP-269-000009404 | to | ELP-269-000009405 |
| ELP-269-000009408 | to | ELP-269-000009410 |
| ELP-269-000009415 | to | ELP-269-000009416 |
| ELP-269-000009419 | to | ELP-269-000009421 |
| ELP-269-000009424 | to | ELP-269-000009426 |
| ELP-269-000009431 | to | ELP-269-000009433 |
| ELP-269-000009439 | to | ELP-269-000009439 |
| ELP-269-000009441 | to | ELP-269-000009441 |
| ELP-269-000009444 | to | ELP-269-000009446 |
| ELP-269-000009451 | to | ELP-269-000009452 |
| ELP-269-000009455 | to | ELP-269-000009457 |
| ELP-269-000009459 | to | ELP-269-000009460 |
| ELP-269-000009464 | to | ELP-269-000009465 |
| ELP-269-000009470 | to | ELP-269-000009470 |
| ELP-269-000009479 | to | ELP-269-000009480 |
| ELP-269-000009482 | to | ELP-269-000009484 |
| ELP-269-000009488 | to | ELP-269-000009490 |

| | | |
|---|---|---|
| ELP-269-000009502 | to | ELP-269-000009502 |
| ELP-269-000009504 | to | ELP-269-000009504 |
| ELP-269-000009508 | to | ELP-269-000009508 |
| ELP-269-000009510 | to | ELP-269-000009510 |
| ELP-269-000009517 | to | ELP-269-000009517 |
| ELP-269-000009519 | to | ELP-269-000009522 |
| ELP-269-000009537 | to | ELP-269-000009537 |
| ELP-269-000009550 | to | ELP-269-000009551 |
| ELP-269-000009554 | to | ELP-269-000009554 |
| ELP-269-000009569 | to | ELP-269-000009569 |
| ELP-269-000009571 | to | ELP-269-000009572 |
| ELP-269-000009581 | to | ELP-269-000009582 |
| ELP-269-000009590 | to | ELP-269-000009591 |
| ELP-269-000009594 | to | ELP-269-000009597 |
| ELP-269-000009599 | to | ELP-269-000009599 |
| ELP-269-000009611 | to | ELP-269-000009614 |
| ELP-269-000009621 | to | ELP-269-000009623 |
| ELP-269-000009625 | to | ELP-269-000009630 |
| ELP-269-000009632 | to | ELP-269-000009633 |
| ELP-269-000009636 | to | ELP-269-000009636 |
| ELP-269-000009650 | to | ELP-269-000009652 |
| ELP-269-000009692 | to | ELP-269-000009694 |
| ELP-269-000009696 | to | ELP-269-000009699 |
| ELP-269-000009705 | to | ELP-269-000009709 |
| ELP-269-000009711 | to | ELP-269-000009711 |
| ELP-269-000009715 | to | ELP-269-000009715 |
| ELP-269-000009720 | to | ELP-269-000009720 |
| ELP-269-000009725 | to | ELP-269-000009726 |
| ELP-269-000009728 | to | ELP-269-000009730 |
| ELP-269-000009732 | to | ELP-269-000009732 |
| ELP-269-000009738 | to | ELP-269-000009742 |
| ELP-269-000009747 | to | ELP-269-000009750 |
| ELP-269-000009752 | to | ELP-269-000009752 |
| ELP-269-000009754 | to | ELP-269-000009754 |
| ELP-269-000009758 | to | ELP-269-000009759 |
| ELP-269-000009771 | to | ELP-269-000009771 |
| ELP-269-000009775 | to | ELP-269-000009779 |
| ELP-269-000009781 | to | ELP-269-000009781 |
| ELP-269-000009784 | to | ELP-269-000009784 |
| ELP-269-000009794 | to | ELP-269-000009796 |
| ELP-269-000009798 | to | ELP-269-000009798 |
| ELP-269-000009800 | to | ELP-269-000009801 |
| ELP-269-000009805 | to | ELP-269-000009806 |
| ELP-269-000009811 | to | ELP-269-000009811 |

| | | |
|---|---|---|
| ELP-269-000009813 | to | ELP-269-000009813 |
| ELP-269-000009815 | to | ELP-269-000009815 |
| ELP-269-000009822 | to | ELP-269-000009822 |
| ELP-269-000009831 | to | ELP-269-000009831 |
| ELP-269-000009843 | to | ELP-269-000009843 |
| ELP-269-000009851 | to | ELP-269-000009854 |
| ELP-269-000009865 | to | ELP-269-000009865 |
| ELP-269-000009868 | to | ELP-269-000009868 |
| ELP-269-000009872 | to | ELP-269-000009884 |
| ELP-269-000009890 | to | ELP-269-000009890 |
| ELP-269-000009892 | to | ELP-269-000009903 |
| ELP-269-000009907 | to | ELP-269-000009910 |
| ELP-269-000009912 | to | ELP-269-000009912 |
| ELP-269-000009914 | to | ELP-269-000009918 |
| ELP-269-000009928 | to | ELP-269-000009929 |
| ELP-269-000009942 | to | ELP-269-000009942 |
| ELP-269-000009947 | to | ELP-269-000009950 |
| ELP-269-000009955 | to | ELP-269-000009955 |
| ELP-269-000009961 | to | ELP-269-000009961 |
| ELP-269-000009963 | to | ELP-269-000009966 |
| ELP-269-000009968 | to | ELP-269-000009970 |
| ELP-269-000009972 | to | ELP-269-000009972 |
| ELP-269-000009976 | to | ELP-269-000009977 |
| ELP-269-000009979 | to | ELP-269-000009979 |
| ELP-269-000009984 | to | ELP-269-000009984 |
| ELP-269-000009988 | to | ELP-269-000009989 |
| ELP-269-000009993 | to | ELP-269-000009993 |
| ELP-269-000009997 | to | ELP-269-000009998 |
| ELP-269-000010001 | to | ELP-269-000010002 |
| ELP-269-000010013 | to | ELP-269-000010021 |
| ELP-269-000010024 | to | ELP-269-000010025 |
| ELP-269-000010046 | to | ELP-269-000010047 |
| ELP-269-000010071 | to | ELP-269-000010072 |
| ELP-269-000010080 | to | ELP-269-000010083 |
| ELP-269-000010085 | to | ELP-269-000010089 |
| ELP-269-000010091 | to | ELP-269-000010101 |
| ELP-269-000010104 | to | ELP-269-000010104 |
| ELP-269-000010112 | to | ELP-269-000010113 |
| ELP-269-000010132 | to | ELP-269-000010132 |
| ELP-269-000010135 | to | ELP-269-000010135 |
| ELP-269-000010139 | to | ELP-269-000010143 |
| ELP-269-000010147 | to | ELP-269-000010149 |
| ELP-269-000010161 | to | ELP-269-000010161 |
| ELP-269-000010167 | to | ELP-269-000010170 |

| | | |
|---|---|---|
| ELP-269-000010176 | to | ELP-269-000010176 |
| ELP-269-000010178 | to | ELP-269-000010179 |
| ELP-269-000010191 | to | ELP-269-000010191 |
| ELP-269-000010204 | to | ELP-269-000010204 |
| ELP-269-000010217 | to | ELP-269-000010217 |
| ELP-269-000010219 | to | ELP-269-000010219 |
| ELP-269-000010224 | to | ELP-269-000010225 |
| ELP-269-000010227 | to | ELP-269-000010228 |
| ELP-269-000010230 | to | ELP-269-000010232 |
| ELP-269-000010237 | to | ELP-269-000010237 |
| ELP-269-000010244 | to | ELP-269-000010247 |
| ELP-269-000010267 | to | ELP-269-000010267 |
| ELP-269-000010269 | to | ELP-269-000010269 |
| ELP-269-000010271 | to | ELP-269-000010274 |
| ELP-269-000010282 | to | ELP-269-000010282 |
| ELP-269-000010290 | to | ELP-269-000010290 |
| ELP-269-000010293 | to | ELP-269-000010293 |
| ELP-269-000010295 | to | ELP-269-000010299 |
| ELP-269-000010304 | to | ELP-269-000010305 |
| ELP-269-000010311 | to | ELP-269-000010311 |
| ELP-269-000010313 | to | ELP-269-000010313 |
| ELP-269-000010318 | to | ELP-269-000010318 |
| ELP-269-000010321 | to | ELP-269-000010322 |
| ELP-269-000010324 | to | ELP-269-000010324 |
| ELP-269-000010326 | to | ELP-269-000010327 |
| ELP-269-000010329 | to | ELP-269-000010332 |
| ELP-269-000010336 | to | ELP-269-000010339 |
| ELP-269-000010348 | to | ELP-269-000010349 |
| ELP-269-000010355 | to | ELP-269-000010355 |
| ELP-269-000010357 | to | ELP-269-000010357 |
| ELP-269-000010359 | to | ELP-269-000010359 |
| ELP-269-000010363 | to | ELP-269-000010379 |
| ELP-269-000010382 | to | ELP-269-000010382 |
| ELP-269-000010385 | to | ELP-269-000010385 |
| ELP-269-000010387 | to | ELP-269-000010387 |
| ELP-269-000010392 | to | ELP-269-000010392 |
| ELP-269-000010394 | to | ELP-269-000010396 |
| ELP-269-000010402 | to | ELP-269-000010407 |
| ELP-269-000010409 | to | ELP-269-000010411 |
| ELP-269-000010419 | to | ELP-269-000010419 |
| ELP-269-000010422 | to | ELP-269-000010422 |
| ELP-269-000010433 | to | ELP-269-000010433 |
| ELP-269-000010440 | to | ELP-269-000010440 |
| ELP-269-000010447 | to | ELP-269-000010448 |

| | | |
|---|---|---|
| ELP-269-000010450 | to | ELP-269-000010453 |
| ELP-269-000010465 | to | ELP-269-000010465 |
| ELP-269-000010472 | to | ELP-269-000010474 |
| ELP-269-000010480 | to | ELP-269-000010480 |
| ELP-269-000010482 | to | ELP-269-000010483 |
| ELP-269-000010486 | to | ELP-269-000010489 |
| ELP-269-000010491 | to | ELP-269-000010492 |
| ELP-269-000010496 | to | ELP-269-000010497 |
| ELP-269-000010500 | to | ELP-269-000010502 |
| ELP-269-000010505 | to | ELP-269-000010505 |
| ELP-269-000010507 | to | ELP-269-000010510 |
| ELP-269-000010518 | to | ELP-269-000010519 |
| ELP-269-000010522 | to | ELP-269-000010522 |
| ELP-269-000010528 | to | ELP-269-000010528 |
| ELP-269-000010532 | to | ELP-269-000010535 |
| ELP-269-000010537 | to | ELP-269-000010537 |
| ELP-269-000010539 | to | ELP-269-000010542 |
| ELP-269-000010561 | to | ELP-269-000010564 |
| ELP-269-000010570 | to | ELP-269-000010571 |
| ELP-269-000010573 | to | ELP-269-000010573 |
| ELP-269-000010576 | to | ELP-269-000010578 |
| ELP-269-000010582 | to | ELP-269-000010582 |
| ELP-269-000010595 | to | ELP-269-000010595 |
| ELP-269-000010597 | to | ELP-269-000010597 |
| ELP-269-000010602 | to | ELP-269-000010603 |
| ELP-269-000010608 | to | ELP-269-000010615 |
| ELP-269-000010626 | to | ELP-269-000010629 |
| ELP-269-000010631 | to | ELP-269-000010632 |
| ELP-269-000010637 | to | ELP-269-000010637 |
| ELP-269-000010649 | to | ELP-269-000010650 |
| ELP-269-000010652 | to | ELP-269-000010653 |
| ELP-269-000010655 | to | ELP-269-000010660 |
| ELP-269-000010673 | to | ELP-269-000010673 |
| ELP-269-000010679 | to | ELP-269-000010679 |
| ELP-269-000010681 | to | ELP-269-000010682 |
| ELP-269-000010686 | to | ELP-269-000010688 |
| ELP-269-000010691 | to | ELP-269-000010691 |
| ELP-269-000010700 | to | ELP-269-000010700 |
| ELP-269-000010704 | to | ELP-269-000010707 |
| ELP-269-000010730 | to | ELP-269-000010730 |
| ELP-269-000010734 | to | ELP-269-000010734 |
| ELP-269-000010743 | to | ELP-269-000010747 |
| ELP-269-000010751 | to | ELP-269-000010751 |
| ELP-269-000010753 | to | ELP-269-000010757 |

| | | |
|---|---|---|
| ELP-269-000010759 | to | ELP-269-000010759 |
| ELP-269-000010762 | to | ELP-269-000010762 |
| ELP-269-000010764 | to | ELP-269-000010770 |
| ELP-269-000010773 | to | ELP-269-000010773 |
| ELP-269-000010780 | to | ELP-269-000010782 |
| ELP-269-000010784 | to | ELP-269-000010788 |
| ELP-269-000010790 | to | ELP-269-000010790 |
| ELP-269-000010794 | to | ELP-269-000010795 |
| ELP-269-000010797 | to | ELP-269-000010800 |
| ELP-269-000010804 | to | ELP-269-000010807 |
| ELP-269-000010827 | to | ELP-269-000010828 |
| ELP-269-000010839 | to | ELP-269-000010839 |
| ELP-269-000010845 | to | ELP-269-000010850 |
| ELP-269-000010856 | to | ELP-269-000010857 |
| ELP-269-000010870 | to | ELP-269-000010871 |
| ELP-269-000010874 | to | ELP-269-000010875 |
| ELP-269-000010877 | to | ELP-269-000010877 |
| ELP-269-000010880 | to | ELP-269-000010895 |
| ELP-269-000010898 | to | ELP-269-000010902 |
| ELP-269-000010904 | to | ELP-269-000010905 |
| ELP-269-000010909 | to | ELP-269-000010909 |
| ELP-269-000010914 | to | ELP-269-000010914 |
| ELP-269-000010921 | to | ELP-269-000010921 |
| ELP-269-000010923 | to | ELP-269-000010923 |
| ELP-269-000010947 | to | ELP-269-000010949 |
| ELP-269-000010963 | to | ELP-269-000010963 |
| ELP-269-000010965 | to | ELP-269-000010965 |
| ELP-269-000010973 | to | ELP-269-000010974 |
| ELP-269-000010977 | to | ELP-269-000010977 |
| ELP-269-000010989 | to | ELP-269-000010989 |
| ELP-269-000010994 | to | ELP-269-000010995 |
| ELP-269-000011000 | to | ELP-269-000011000 |
| ELP-269-000011016 | to | ELP-269-000011016 |
| ELP-269-000011020 | to | ELP-269-000011020 |
| ELP-269-000011022 | to | ELP-269-000011022 |
| ELP-269-000011024 | to | ELP-269-000011032 |
| ELP-269-000011035 | to | ELP-269-000011039 |
| ELP-269-000011041 | to | ELP-269-000011049 |
| ELP-269-000011054 | to | ELP-269-000011054 |
| ELP-269-000011059 | to | ELP-269-000011060 |
| ELP-269-000011068 | to | ELP-269-000011079 |
| ELP-269-000011094 | to | ELP-269-000011096 |
| ELP-269-000011098 | to | ELP-269-000011100 |
| ELP-269-000011124 | to | ELP-269-000011124 |

| | | |
|---|---|---|
| ELP-269-000011128 | to | ELP-269-000011129 |
| ELP-269-000011132 | to | ELP-269-000011133 |
| ELP-269-000011135 | to | ELP-269-000011135 |
| ELP-269-000011137 | to | ELP-269-000011139 |
| ELP-269-000011147 | to | ELP-269-000011147 |
| ELP-269-000011149 | to | ELP-269-000011149 |
| ELP-269-000011180 | to | ELP-269-000011180 |
| ELP-269-000011192 | to | ELP-269-000011193 |
| ELP-269-000011196 | to | ELP-269-000011196 |
| ELP-269-000011199 | to | ELP-269-000011200 |
| ELP-269-000011202 | to | ELP-269-000011202 |
| ELP-269-000011204 | to | ELP-269-000011204 |
| ELP-269-000011214 | to | ELP-269-000011215 |
| ELP-269-000011228 | to | ELP-269-000011234 |
| ELP-269-000011241 | to | ELP-269-000011243 |
| ELP-269-000011245 | to | ELP-269-000011250 |
| ELP-269-000011258 | to | ELP-269-000011263 |
| ELP-269-000011268 | to | ELP-269-000011270 |
| ELP-269-000011273 | to | ELP-269-000011273 |
| ELP-269-000011275 | to | ELP-269-000011276 |
| ELP-269-000011296 | to | ELP-269-000011296 |
| ELP-269-000011299 | to | ELP-269-000011299 |
| ELP-269-000011302 | to | ELP-269-000011306 |
| ELP-269-000011308 | to | ELP-269-000011308 |
| ELP-269-000011310 | to | ELP-269-000011312 |
| ELP-269-000011314 | to | ELP-269-000011314 |
| ELP-269-000011316 | to | ELP-269-000011319 |
| ELP-269-000011321 | to | ELP-269-000011322 |
| ELP-269-000011352 | to | ELP-269-000011352 |
| ELP-269-000011363 | to | ELP-269-000011363 |
| ELP-269-000011366 | to | ELP-269-000011367 |
| ELP-269-000011369 | to | ELP-269-000011369 |
| ELP-269-000011371 | to | ELP-269-000011371 |
| ELP-269-000011373 | to | ELP-269-000011373 |
| ELP-269-000011376 | to | ELP-269-000011376 |
| ELP-269-000011379 | to | ELP-269-000011379 |
| ELP-269-000011381 | to | ELP-269-000011385 |
| ELP-269-000011393 | to | ELP-269-000011393 |
| ELP-269-000011399 | to | ELP-269-000011399 |
| ELP-269-000011404 | to | ELP-269-000011406 |
| ELP-269-000011420 | to | ELP-269-000011420 |
| ELP-269-000011422 | to | ELP-269-000011422 |
| ELP-269-000011427 | to | ELP-269-000011441 |
| ELP-269-000011443 | to | ELP-269-000011446 |

| | | |
|---|---|---|
| ELP-269-000011465 | to | ELP-269-000011466 |
| ELP-269-000011468 | to | ELP-269-000011468 |
| ELP-269-000011483 | to | ELP-269-000011483 |
| ELP-269-000011487 | to | ELP-269-000011487 |
| ELP-269-000011492 | to | ELP-269-000011492 |
| ELP-269-000011497 | to | ELP-269-000011498 |
| ELP-269-000011500 | to | ELP-269-000011502 |
| ELP-269-000011504 | to | ELP-269-000011504 |
| ELP-269-000011506 | to | ELP-269-000011511 |
| ELP-269-000011513 | to | ELP-269-000011513 |
| ELP-269-000011515 | to | ELP-269-000011515 |
| ELP-269-000011518 | to | ELP-269-000011518 |
| ELP-269-000011522 | to | ELP-269-000011524 |
| ELP-269-000011526 | to | ELP-269-000011526 |
| ELP-269-000011537 | to | ELP-269-000011537 |
| ELP-269-000011544 | to | ELP-269-000011544 |
| ELP-269-000011557 | to | ELP-269-000011557 |
| ELP-269-000011564 | to | ELP-269-000011568 |
| ELP-269-000011570 | to | ELP-269-000011575 |
| ELP-269-000011577 | to | ELP-269-000011578 |
| ELP-269-000011580 | to | ELP-269-000011589 |
| ELP-269-000011593 | to | ELP-269-000011593 |
| ELP-269-000011600 | to | ELP-269-000011600 |
| ELP-269-000011602 | to | ELP-269-000011602 |
| ELP-269-000011604 | to | ELP-269-000011604 |
| ELP-269-000011624 | to | ELP-269-000011625 |
| ELP-269-000011627 | to | ELP-269-000011628 |
| ELP-269-000011632 | to | ELP-269-000011632 |
| ELP-269-000011635 | to | ELP-269-000011636 |
| ELP-269-000011638 | to | ELP-269-000011643 |
| ELP-269-000011645 | to | ELP-269-000011648 |
| ELP-269-000011650 | to | ELP-269-000011651 |
| ELP-269-000011653 | to | ELP-269-000011653 |
| ELP-269-000011659 | to | ELP-269-000011659 |
| ELP-269-000011662 | to | ELP-269-000011663 |
| ELP-269-000011665 | to | ELP-269-000011666 |
| ELP-269-000011668 | to | ELP-269-000011668 |
| ELP-269-000011676 | to | ELP-269-000011676 |
| ELP-269-000011680 | to | ELP-269-000011680 |
| ELP-269-000011686 | to | ELP-269-000011688 |
| ELP-269-000011692 | to | ELP-269-000011692 |
| ELP-269-000011694 | to | ELP-269-000011695 |
| ELP-269-000011697 | to | ELP-269-000011698 |
| ELP-269-000011701 | to | ELP-269-000011701 |

| | | |
|---|---|---|
| ELP-269-000011706 | to | ELP-269-000011706 |
| ELP-269-000011708 | to | ELP-269-000011708 |
| ELP-269-000011710 | to | ELP-269-000011710 |
| ELP-269-000011714 | to | ELP-269-000011715 |
| ELP-269-000011717 | to | ELP-269-000011719 |
| ELP-269-000011721 | to | ELP-269-000011721 |
| ELP-269-000011728 | to | ELP-269-000011738 |
| ELP-269-000011740 | to | ELP-269-000011741 |
| ELP-269-000011743 | to | ELP-269-000011744 |
| ELP-269-000011748 | to | ELP-269-000011751 |
| ELP-269-000011768 | to | ELP-269-000011778 |
| ELP-269-000011793 | to | ELP-269-000011793 |
| ELP-269-000011795 | to | ELP-269-000011804 |
| ELP-269-000011806 | to | ELP-269-000011812 |
| ELP-269-000011816 | to | ELP-269-000011818 |
| ELP-269-000011826 | to | ELP-269-000011827 |
| ELP-269-000011831 | to | ELP-269-000011831 |
| ELP-269-000011841 | to | ELP-269-000011841 |
| ELP-269-000011843 | to | ELP-269-000011843 |
| ELP-269-000011846 | to | ELP-269-000011857 |
| ELP-269-000011861 | to | ELP-269-000011861 |
| ELP-269-000011863 | to | ELP-269-000011863 |
| ELP-269-000011867 | to | ELP-269-000011867 |
| ELP-269-000011873 | to | ELP-269-000011873 |
| ELP-269-000011875 | to | ELP-269-000011875 |
| ELP-269-000011877 | to | ELP-269-000011878 |
| ELP-269-000011881 | to | ELP-269-000011881 |
| ELP-269-000011883 | to | ELP-269-000011883 |
| ELP-269-000011886 | to | ELP-269-000011886 |
| ELP-269-000011889 | to | ELP-269-000011893 |
| ELP-269-000011895 | to | ELP-269-000011895 |
| ELP-269-000011897 | to | ELP-269-000011905 |
| ELP-269-000011910 | to | ELP-269-000011914 |
| ELP-269-000011916 | to | ELP-269-000011928 |
| ELP-269-000011934 | to | ELP-269-000011936 |
| ELP-269-000011939 | to | ELP-269-000011945 |
| ELP-269-000011947 | to | ELP-269-000011948 |
| ELP-269-000011951 | to | ELP-269-000011952 |
| ELP-269-000011954 | to | ELP-269-000011957 |
| ELP-269-000011962 | to | ELP-269-000011962 |
| ELP-269-000011979 | to | ELP-269-000011979 |
| ELP-269-000011981 | to | ELP-269-000011986 |
| ELP-269-000011988 | to | ELP-269-000011992 |
| ELP-269-000011994 | to | ELP-269-000011996 |

| | | |
|---|---|---|
| ELP-269-000011998 | to | ELP-269-000012003 |
| ELP-269-000012012 | to | ELP-269-000012012 |
| ELP-269-000012043 | to | ELP-269-000012043 |
| ELP-269-000012049 | to | ELP-269-000012054 |
| ELP-269-000012060 | to | ELP-269-000012067 |
| ELP-269-000012069 | to | ELP-269-000012069 |
| ELP-269-000012071 | to | ELP-269-000012071 |
| ELP-269-000012073 | to | ELP-269-000012073 |
| ELP-269-000012075 | to | ELP-269-000012075 |
| ELP-269-000012079 | to | ELP-269-000012079 |
| ELP-269-000012081 | to | ELP-269-000012081 |
| ELP-269-000012085 | to | ELP-269-000012088 |
| ELP-269-000012094 | to | ELP-269-000012094 |
| ELP-269-000012101 | to | ELP-269-000012105 |
| ELP-269-000012107 | to | ELP-269-000012115 |
| ELP-269-000012117 | to | ELP-269-000012119 |
| ELP-269-000012121 | to | ELP-269-000012125 |
| ELP-269-000012127 | to | ELP-269-000012141 |
| ELP-269-000012143 | to | ELP-269-000012143 |
| ELP-269-000012150 | to | ELP-269-000012150 |
| ELP-269-000012153 | to | ELP-269-000012153 |
| ELP-269-000012155 | to | ELP-269-000012156 |
| ELP-269-000012158 | to | ELP-269-000012162 |
| ELP-269-000012170 | to | ELP-269-000012173 |
| ELP-269-000012175 | to | ELP-269-000012175 |
| ELP-269-000012179 | to | ELP-269-000012179 |
| ELP-269-000012181 | to | ELP-269-000012189 |
| ELP-269-000012193 | to | ELP-269-000012195 |
| ELP-269-000012197 | to | ELP-269-000012198 |
| ELP-269-000012200 | to | ELP-269-000012200 |
| ELP-269-000012224 | to | ELP-269-000012225 |
| ELP-269-000012228 | to | ELP-269-000012231 |
| ELP-269-000012233 | to | ELP-269-000012233 |
| ELP-269-000012235 | to | ELP-269-000012237 |
| ELP-269-000012239 | to | ELP-269-000012239 |
| ELP-269-000012242 | to | ELP-269-000012242 |
| ELP-269-000012244 | to | ELP-269-000012244 |
| ELP-269-000012247 | to | ELP-269-000012247 |
| ELP-269-000012249 | to | ELP-269-000012253 |
| ELP-269-000012257 | to | ELP-269-000012265 |
| ELP-269-000012267 | to | ELP-269-000012267 |
| ELP-269-000012269 | to | ELP-269-000012273 |
| ELP-269-000012283 | to | ELP-269-000012283 |
| ELP-269-000012289 | to | ELP-269-000012289 |

| | | |
|---|---|---|
| ELP-269-000012296 | to | ELP-269-000012296 |
| ELP-269-000012298 | to | ELP-269-000012298 |
| ELP-269-000012303 | to | ELP-269-000012304 |
| ELP-269-000012306 | to | ELP-269-000012306 |
| ELP-269-000012310 | to | ELP-269-000012310 |
| ELP-269-000012323 | to | ELP-269-000012338 |
| ELP-269-000012340 | to | ELP-269-000012340 |
| ELP-269-000012342 | to | ELP-269-000012345 |
| ELP-269-000012348 | to | ELP-269-000012349 |
| ELP-269-000012351 | to | ELP-269-000012352 |
| ELP-269-000012354 | to | ELP-269-000012354 |
| ELP-269-000012356 | to | ELP-269-000012356 |
| ELP-269-000012367 | to | ELP-269-000012367 |
| ELP-269-000012370 | to | ELP-269-000012370 |
| ELP-269-000012372 | to | ELP-269-000012375 |
| ELP-269-000012377 | to | ELP-269-000012377 |
| ELP-269-000012385 | to | ELP-269-000012385 |
| ELP-269-000012388 | to | ELP-269-000012389 |
| ELP-269-000012391 | to | ELP-269-000012412 |
| ELP-269-000012421 | to | ELP-269-000012423 |
| ELP-269-000012425 | to | ELP-269-000012425 |
| ELP-269-000012429 | to | ELP-269-000012431 |
| ELP-269-000012433 | to | ELP-269-000012438 |
| ELP-269-000012440 | to | ELP-269-000012440 |
| ELP-269-000012442 | to | ELP-269-000012442 |
| ELP-269-000012444 | to | ELP-269-000012444 |
| ELP-269-000012446 | to | ELP-269-000012449 |
| ELP-269-000012451 | to | ELP-269-000012464 |
| ELP-269-000012468 | to | ELP-269-000012468 |
| ELP-269-000012470 | to | ELP-269-000012470 |
| ELP-269-000012473 | to | ELP-269-000012473 |
| ELP-269-000012477 | to | ELP-269-000012477 |
| ELP-269-000012479 | to | ELP-269-000012479 |
| ELP-269-000012482 | to | ELP-269-000012483 |
| ELP-269-000012485 | to | ELP-269-000012488 |
| ELP-269-000012490 | to | ELP-269-000012490 |
| ELP-269-000012492 | to | ELP-269-000012497 |
| ELP-269-000012499 | to | ELP-269-000012499 |
| ELP-269-000012501 | to | ELP-269-000012511 |
| ELP-269-000012516 | to | ELP-269-000012516 |
| ELP-269-000012519 | to | ELP-269-000012519 |
| ELP-269-000012521 | to | ELP-269-000012522 |
| ELP-269-000012525 | to | ELP-269-000012525 |
| ELP-269-000012532 | to | ELP-269-000012532 |

| | | |
|---|---|---|
| ELP-269-000012543 | to | ELP-269-000012544 |
| ELP-269-000012546 | to | ELP-269-000012546 |
| ELP-269-000012548 | to | ELP-269-000012548 |
| ELP-269-000012563 | to | ELP-269-000012563 |
| ELP-269-000012565 | to | ELP-269-000012582 |
| ELP-269-000012586 | to | ELP-269-000012589 |
| ELP-269-000012593 | to | ELP-269-000012593 |
| ELP-269-000012598 | to | ELP-269-000012598 |
| ELP-269-000012600 | to | ELP-269-000012600 |
| ELP-269-000012602 | to | ELP-269-000012602 |
| ELP-269-000012607 | to | ELP-269-000012608 |
| ELP-269-000012610 | to | ELP-269-000012610 |
| ELP-269-000012618 | to | ELP-269-000012619 |
| ELP-269-000012621 | to | ELP-269-000012624 |
| ELP-269-000012627 | to | ELP-269-000012627 |
| ELP-269-000012640 | to | ELP-269-000012640 |
| ELP-269-000012642 | to | ELP-269-000012645 |
| ELP-269-000012647 | to | ELP-269-000012650 |
| ELP-269-000012653 | to | ELP-269-000012653 |
| ELP-269-000012656 | to | ELP-269-000012656 |
| ELP-269-000012658 | to | ELP-269-000012659 |
| ELP-269-000012661 | to | ELP-269-000012664 |
| ELP-269-000012667 | to | ELP-269-000012667 |
| ELP-269-000012669 | to | ELP-269-000012670 |
| ELP-269-000012672 | to | ELP-269-000012674 |
| ELP-269-000012679 | to | ELP-269-000012679 |
| ELP-269-000012682 | to | ELP-269-000012682 |
| ELP-269-000012685 | to | ELP-269-000012686 |
| ELP-269-000012688 | to | ELP-269-000012688 |
| ELP-269-000012697 | to | ELP-269-000012698 |
| ELP-269-000012705 | to | ELP-269-000012706 |
| ELP-269-000012708 | to | ELP-269-000012710 |
| ELP-269-000012712 | to | ELP-269-000012714 |
| ELP-269-000012717 | to | ELP-269-000012719 |
| ELP-269-000012730 | to | ELP-269-000012730 |
| ELP-269-000012739 | to | ELP-269-000012739 |
| ELP-269-000012745 | to | ELP-269-000012746 |
| ELP-269-000012763 | to | ELP-269-000012763 |
| ELP-269-000012765 | to | ELP-269-000012767 |
| ELP-269-000012770 | to | ELP-269-000012772 |
| ELP-269-000012779 | to | ELP-269-000012779 |
| ELP-269-000012781 | to | ELP-269-000012781 |
| ELP-269-000012786 | to | ELP-269-000012786 |
| ELP-269-000012828 | to | ELP-269-000012828 |

| | | |
|---|---|---|
| ELP-269-000012848 | to | ELP-269-000012848 |
| ELP-269-000012857 | to | ELP-269-000012857 |
| ELP-269-000012867 | to | ELP-269-000012867 |
| ELP-269-000012869 | to | ELP-269-000012869 |
| ELP-269-000012871 | to | ELP-269-000012871 |
| ELP-269-000012873 | to | ELP-269-000012873 |
| ELP-269-000012875 | to | ELP-269-000012876 |
| ELP-269-000012879 | to | ELP-269-000012885 |
| ELP-269-000012899 | to | ELP-269-000012900 |
| ELP-269-000012911 | to | ELP-269-000012912 |
| ELP-269-000012914 | to | ELP-269-000012915 |
| ELP-269-000012923 | to | ELP-269-000012925 |
| ELP-269-000012927 | to | ELP-269-000012927 |
| ELP-269-000012930 | to | ELP-269-000012931 |
| ELP-269-000012933 | to | ELP-269-000012933 |
| ELP-269-000012941 | to | ELP-269-000012942 |
| ELP-269-000012944 | to | ELP-269-000012948 |
| ELP-269-000012954 | to | ELP-269-000012959 |
| ELP-269-000012961 | to | ELP-269-000012961 |
| ELP-269-000012971 | to | ELP-269-000012971 |
| ELP-269-000012973 | to | ELP-269-000012973 |
| ELP-269-000012975 | to | ELP-269-000012975 |
| ELP-269-000012982 | to | ELP-269-000012982 |
| ELP-269-000012985 | to | ELP-269-000012988 |
| ELP-269-000012991 | to | ELP-269-000012991 |
| ELP-269-000012993 | to | ELP-269-000012993 |
| ELP-269-000013002 | to | ELP-269-000013002 |
| ELP-269-000013004 | to | ELP-269-000013004 |
| ELP-269-000013011 | to | ELP-269-000013017 |
| ELP-269-000013019 | to | ELP-269-000013024 |
| ELP-269-000013026 | to | ELP-269-000013027 |
| ELP-269-000013035 | to | ELP-269-000013035 |
| ELP-269-000013037 | to | ELP-269-000013044 |
| ELP-269-000013046 | to | ELP-269-000013048 |
| ELP-269-000013061 | to | ELP-269-000013064 |
| ELP-269-000013066 | to | ELP-269-000013066 |
| ELP-269-000013069 | to | ELP-269-000013070 |
| ELP-269-000013072 | to | ELP-269-000013081 |
| ELP-269-000013086 | to | ELP-269-000013087 |
| ELP-269-000013096 | to | ELP-269-000013096 |
| ELP-269-000013099 | to | ELP-269-000013101 |
| ELP-269-000013108 | to | ELP-269-000013110 |
| ELP-269-000013115 | to | ELP-269-000013122 |
| ELP-269-000013124 | to | ELP-269-000013125 |

| | | |
|---|---|---|
| ELP-269-000013127 | to | ELP-269-000013128 |
| ELP-269-000013136 | to | ELP-269-000013138 |
| ELP-269-000013142 | to | ELP-269-000013142 |
| ELP-269-000013146 | to | ELP-269-000013147 |
| ELP-269-000013149 | to | ELP-269-000013153 |
| ELP-269-000013155 | to | ELP-269-000013155 |
| ELP-269-000013157 | to | ELP-269-000013159 |
| ELP-269-000013163 | to | ELP-269-000013163 |
| ELP-269-000013175 | to | ELP-269-000013175 |
| ELP-269-000013185 | to | ELP-269-000013185 |
| ELP-269-000013193 | to | ELP-269-000013193 |
| ELP-269-000013195 | to | ELP-269-000013195 |
| ELP-269-000013199 | to | ELP-269-000013201 |
| ELP-269-000013204 | to | ELP-269-000013204 |
| ELP-269-000013206 | to | ELP-269-000013217 |
| ELP-269-000013223 | to | ELP-269-000013223 |
| ELP-269-000013229 | to | ELP-269-000013229 |
| ELP-269-000013231 | to | ELP-269-000013231 |
| ELP-269-000013234 | to | ELP-269-000013234 |
| ELP-269-000013237 | to | ELP-269-000013238 |
| ELP-269-000013240 | to | ELP-269-000013242 |
| ELP-269-000013253 | to | ELP-269-000013270 |
| ELP-269-000013272 | to | ELP-269-000013277 |
| ELP-269-000013286 | to | ELP-269-000013287 |
| ELP-269-000013289 | to | ELP-269-000013293 |
| ELP-269-000013297 | to | ELP-269-000013302 |
| ELP-269-000013306 | to | ELP-269-000013306 |
| ELP-269-000013336 | to | ELP-269-000013338 |
| ELP-269-000013349 | to | ELP-269-000013352 |
| ELP-269-000013354 | to | ELP-269-000013355 |
| ELP-269-000013357 | to | ELP-269-000013358 |
| ELP-269-000013360 | to | ELP-269-000013373 |
| ELP-269-000013375 | to | ELP-269-000013386 |
| ELP-269-000013389 | to | ELP-269-000013389 |
| ELP-269-000013398 | to | ELP-269-000013398 |
| ELP-269-000013401 | to | ELP-269-000013404 |
| ELP-269-000013407 | to | ELP-269-000013408 |
| ELP-269-000013410 | to | ELP-269-000013410 |
| ELP-269-000013412 | to | ELP-269-000013413 |
| ELP-269-000013415 | to | ELP-269-000013415 |
| ELP-269-000013417 | to | ELP-269-000013417 |
| ELP-269-000013419 | to | ELP-269-000013422 |
| ELP-269-000013426 | to | ELP-269-000013426 |
| ELP-269-000013432 | to | ELP-269-000013435 |

| | | |
|---|---|---|
| ELP-269-000013451 | to | ELP-269-000013451 |
| ELP-269-000013457 | to | ELP-269-000013457 |
| ELP-269-000013460 | to | ELP-269-000013460 |
| ELP-269-000013484 | to | ELP-269-000013494 |
| ELP-269-000013498 | to | ELP-269-000013498 |
| ELP-269-000013505 | to | ELP-269-000013506 |
| ELP-269-000013508 | to | ELP-269-000013510 |
| ELP-269-000013515 | to | ELP-269-000013515 |
| ELP-269-000013517 | to | ELP-269-000013517 |
| ELP-269-000013521 | to | ELP-269-000013521 |
| ELP-269-000013534 | to | ELP-269-000013536 |
| ELP-269-000013542 | to | ELP-269-000013542 |
| ELP-269-000013546 | to | ELP-269-000013551 |
| ELP-269-000013558 | to | ELP-269-000013562 |
| ELP-269-000013565 | to | ELP-269-000013569 |
| ELP-269-000013580 | to | ELP-269-000013581 |
| ELP-269-000013586 | to | ELP-269-000013588 |
| ELP-269-000013590 | to | ELP-269-000013590 |
| ELP-269-000013596 | to | ELP-269-000013596 |
| ELP-269-000013601 | to | ELP-269-000013601 |
| ELP-269-000013603 | to | ELP-269-000013606 |
| ELP-269-000013608 | to | ELP-269-000013608 |
| ELP-269-000013616 | to | ELP-269-000013616 |
| ELP-269-000013619 | to | ELP-269-000013619 |
| ELP-269-000013624 | to | ELP-269-000013635 |
| ELP-269-000013640 | to | ELP-269-000013640 |
| ELP-269-000013648 | to | ELP-269-000013649 |
| ELP-269-000013652 | to | ELP-269-000013652 |
| ELP-269-000013661 | to | ELP-269-000013661 |
| ELP-269-000013669 | to | ELP-269-000013670 |
| ELP-269-000013680 | to | ELP-269-000013680 |
| ELP-269-000013682 | to | ELP-269-000013684 |
| ELP-269-000013694 | to | ELP-269-000013694 |
| ELP-269-000013703 | to | ELP-269-000013704 |
| ELP-269-000013711 | to | ELP-269-000013711 |
| ELP-269-000013714 | to | ELP-269-000013714 |
| ELP-269-000013716 | to | ELP-269-000013716 |
| ELP-269-000013719 | to | ELP-269-000013719 |
| ELP-269-000013724 | to | ELP-269-000013724 |
| ELP-269-000013728 | to | ELP-269-000013728 |
| ELP-269-000013735 | to | ELP-269-000013741 |
| ELP-269-000013771 | to | ELP-269-000013771 |
| ELP-269-000013777 | to | ELP-269-000013778 |
| ELP-269-000013782 | to | ELP-269-000013782 |

| | | |
|---|---|---|
| ELP-269-000013787 | to | ELP-269-000013787 |
| ELP-269-000013790 | to | ELP-269-000013790 |
| ELP-269-000013793 | to | ELP-269-000013794 |
| ELP-269-000013801 | to | ELP-269-000013801 |
| ELP-269-000013803 | to | ELP-269-000013803 |
| ELP-269-000013807 | to | ELP-269-000013808 |
| ELP-269-000013817 | to | ELP-269-000013819 |
| ELP-269-000013833 | to | ELP-269-000013833 |
| ELP-269-000013845 | to | ELP-269-000013845 |
| ELP-269-000013851 | to | ELP-269-000013851 |
| ELP-269-000013853 | to | ELP-269-000013853 |
| ELP-269-000013855 | to | ELP-269-000013855 |
| ELP-269-000013863 | to | ELP-269-000013869 |
| ELP-269-000013874 | to | ELP-269-000013875 |
| ELP-269-000013884 | to | ELP-269-000013884 |
| ELP-269-000013890 | to | ELP-269-000013890 |
| ELP-269-000013892 | to | ELP-269-000013892 |
| ELP-269-000013895 | to | ELP-269-000013895 |
| ELP-269-000013899 | to | ELP-269-000013899 |
| ELP-269-000013902 | to | ELP-269-000013902 |
| ELP-269-000013905 | to | ELP-269-000013906 |
| ELP-269-000013908 | to | ELP-269-000013908 |
| ELP-269-000013911 | to | ELP-269-000013911 |
| ELP-269-000013913 | to | ELP-269-000013913 |
| ELP-269-000013917 | to | ELP-269-000013917 |
| ELP-269-000013934 | to | ELP-269-000013935 |
| ELP-269-000013938 | to | ELP-269-000013939 |
| ELP-269-000013944 | to | ELP-269-000013946 |
| ELP-269-000013951 | to | ELP-269-000013951 |
| ELP-269-000013958 | to | ELP-269-000013958 |
| ELP-269-000013973 | to | ELP-269-000013973 |
| ELP-269-000013977 | to | ELP-269-000013977 |
| ELP-269-000013979 | to | ELP-269-000013982 |
| ELP-269-000013984 | to | ELP-269-000013985 |
| ELP-269-000013988 | to | ELP-269-000013991 |
| ELP-269-000013999 | to | ELP-269-000013999 |
| ELP-269-000014006 | to | ELP-269-000014007 |
| ELP-269-000014035 | to | ELP-269-000014035 |
| ELP-269-000014038 | to | ELP-269-000014038 |
| ELP-269-000014041 | to | ELP-269-000014043 |
| ELP-269-000014047 | to | ELP-269-000014047 |
| ELP-269-000014049 | to | ELP-269-000014054 |
| ELP-269-000014056 | to | ELP-269-000014062 |
| ELP-269-000014064 | to | ELP-269-000014064 |

| ELP-269-000014075 | to | ELP-269-000014075 |
|---|---|---|
| ELP-269-000014079 | to | ELP-269-000014079 |
| ELP-269-000014083 | to | ELP-269-000014084 |
| ELP-269-000014086 | to | ELP-269-000014087 |
| ELP-269-000014090 | to | ELP-269-000014090 |
| ELP-269-000014098 | to | ELP-269-000014098 |
| ELP-269-000014105 | to | ELP-269-000014105 |
| ELP-269-000014111 | to | ELP-269-000014111 |
| ELP-269-000014116 | to | ELP-269-000014116 |
| ELP-269-000014118 | to | ELP-269-000014118 |
| ELP-269-000014120 | to | ELP-269-000014120 |
| ELP-269-000014123 | to | ELP-269-000014123 |
| ELP-269-000014135 | to | ELP-269-000014136 |
| ELP-269-000014138 | to | ELP-269-000014138 |
| ELP-269-000014143 | to | ELP-269-000014144 |
| ELP-269-000014173 | to | ELP-269-000014173 |
| ELP-269-000014175 | to | ELP-269-000014175 |
| ELP-269-000014193 | to | ELP-269-000014193 |
| ELP-269-000014201 | to | ELP-269-000014201 |
| ELP-269-000014203 | to | ELP-269-000014207 |
| ELP-269-000014210 | to | ELP-269-000014210 |
| ELP-269-000014212 | to | ELP-269-000014212 |
| ELP-269-000014214 | to | ELP-269-000014215 |
| ELP-269-000014220 | to | ELP-269-000014224 |
| ELP-269-000014226 | to | ELP-269-000014226 |
| ELP-269-000014230 | to | ELP-269-000014230 |
| ELP-269-000014233 | to | ELP-269-000014233 |
| ELP-269-000014235 | to | ELP-269-000014238 |
| ELP-269-000014241 | to | ELP-269-000014242 |
| ELP-269-000014249 | to | ELP-269-000014249 |
| ELP-269-000014251 | to | ELP-269-000014258 |
| ELP-269-000014261 | to | ELP-269-000014263 |
| ELP-269-000014266 | to | ELP-269-000014267 |
| ELP-269-000014269 | to | ELP-269-000014269 |
| ELP-269-000014271 | to | ELP-269-000014275 |
| ELP-269-000014279 | to | ELP-269-000014279 |
| ELP-269-000014285 | to | ELP-269-000014287 |
| ELP-269-000014294 | to | ELP-269-000014295 |
| ELP-269-000014310 | to | ELP-269-000014318 |
| ELP-269-000014320 | to | ELP-269-000014321 |
| ELP-269-000014324 | to | ELP-269-000014324 |
| ELP-269-000014335 | to | ELP-269-000014336 |
| ELP-269-000014338 | to | ELP-269-000014340 |
| ELP-269-000014342 | to | ELP-269-000014342 |

| | | |
|---|---|---|
| ELP-269-000014350 | to | ELP-269-000014350 |
| ELP-269-000014361 | to | ELP-269-000014361 |
| ELP-269-000014368 | to | ELP-269-000014381 |
| ELP-269-000014384 | to | ELP-269-000014384 |
| ELP-269-000014387 | to | ELP-269-000014388 |
| ELP-269-000014399 | to | ELP-269-000014401 |
| ELP-269-000014406 | to | ELP-269-000014409 |
| ELP-269-000014414 | to | ELP-269-000014414 |
| ELP-269-000014421 | to | ELP-269-000014421 |
| ELP-269-000014424 | to | ELP-269-000014425 |
| ELP-269-000014431 | to | ELP-269-000014431 |
| ELP-269-000014438 | to | ELP-269-000014438 |
| ELP-269-000014441 | to | ELP-269-000014449 |
| ELP-269-000014460 | to | ELP-269-000014460 |
| ELP-269-000014463 | to | ELP-269-000014463 |
| ELP-269-000014473 | to | ELP-269-000014478 |
| ELP-269-000014486 | to | ELP-269-000014487 |
| ELP-269-000014490 | to | ELP-269-000014491 |
| ELP-269-000014497 | to | ELP-269-000014498 |
| ELP-269-000014500 | to | ELP-269-000014500 |
| ELP-269-000014503 | to | ELP-269-000014503 |
| ELP-269-000014505 | to | ELP-269-000014505 |
| ELP-269-000014524 | to | ELP-269-000014524 |
| ELP-269-000014530 | to | ELP-269-000014530 |
| ELP-269-000014532 | to | ELP-269-000014533 |
| ELP-269-000014540 | to | ELP-269-000014540 |
| ELP-269-000014546 | to | ELP-269-000014546 |
| ELP-269-000014558 | to | ELP-269-000014558 |
| ELP-269-000014564 | to | ELP-269-000014567 |
| ELP-269-000014574 | to | ELP-269-000014575 |
| ELP-269-000014577 | to | ELP-269-000014577 |
| ELP-269-000014581 | to | ELP-269-000014581 |
| ELP-269-000014597 | to | ELP-269-000014597 |
| ELP-269-000014599 | to | ELP-269-000014605 |
| ELP-269-000014607 | to | ELP-269-000014609 |
| ELP-269-000014612 | to | ELP-269-000014612 |
| ELP-269-000014615 | to | ELP-269-000014617 |
| ELP-269-000014619 | to | ELP-269-000014619 |
| ELP-269-000014626 | to | ELP-269-000014627 |
| ELP-269-000014633 | to | ELP-269-000014637 |
| ELP-269-000014642 | to | ELP-269-000014642 |
| ELP-269-000014651 | to | ELP-269-000014651 |
| ELP-269-000014659 | to | ELP-269-000014661 |
| ELP-269-000014674 | to | ELP-269-000014674 |

| | | |
|---|---|---|
| ELP-269-000014677 | to | ELP-269-000014677 |
| ELP-269-000014679 | to | ELP-269-000014679 |
| ELP-269-000014681 | to | ELP-269-000014682 |
| ELP-269-000014685 | to | ELP-269-000014685 |
| ELP-269-000014687 | to | ELP-269-000014689 |
| ELP-269-000014691 | to | ELP-269-000014691 |
| ELP-269-000014693 | to | ELP-269-000014693 |
| ELP-269-000014697 | to | ELP-269-000014697 |
| ELP-269-000014699 | to | ELP-269-000014699 |
| ELP-269-000014708 | to | ELP-269-000014710 |
| ELP-269-000014712 | to | ELP-269-000014712 |
| ELP-269-000014724 | to | ELP-269-000014732 |
| ELP-269-000014734 | to | ELP-269-000014762 |
| ELP-269-000014764 | to | ELP-269-000014765 |
| ELP-269-000014767 | to | ELP-269-000014773 |
| ELP-269-000014776 | to | ELP-269-000014776 |
| ELP-269-000014785 | to | ELP-269-000014786 |
| ELP-269-000014788 | to | ELP-269-000014788 |
| ELP-269-000014795 | to | ELP-269-000014797 |
| ELP-269-000014799 | to | ELP-269-000014799 |
| ELP-269-000014803 | to | ELP-269-000014806 |
| ELP-269-000014808 | to | ELP-269-000014813 |
| ELP-269-000014815 | to | ELP-269-000014828 |
| ELP-269-000014833 | to | ELP-269-000014833 |
| ELP-269-000014835 | to | ELP-269-000014835 |
| ELP-269-000014839 | to | ELP-269-000014841 |
| ELP-269-000014848 | to | ELP-269-000014848 |
| ELP-269-000014851 | to | ELP-269-000014851 |
| ELP-269-000014855 | to | ELP-269-000014855 |
| ELP-269-000014864 | to | ELP-269-000014864 |
| ELP-269-000014869 | to | ELP-269-000014871 |
| ELP-269-000014874 | to | ELP-269-000014874 |
| ELP-269-000014882 | to | ELP-269-000014882 |
| ELP-269-000014885 | to | ELP-269-000014885 |
| ELP-269-000014897 | to | ELP-269-000014897 |
| ELP-269-000014899 | to | ELP-269-000014899 |
| ELP-269-000014901 | to | ELP-269-000014901 |
| ELP-269-000014903 | to | ELP-269-000014903 |
| ELP-269-000014923 | to | ELP-269-000014924 |
| ELP-269-000014926 | to | ELP-269-000014926 |
| ELP-269-000014944 | to | ELP-269-000014944 |
| ELP-269-000014949 | to | ELP-269-000014960 |
| ELP-269-000014962 | to | ELP-269-000014975 |
| ELP-269-000014977 | to | ELP-269-000014981 |

| | | |
|---|---|---|
| ELP-269-000014983 | to | ELP-269-000014983 |
| ELP-269-000014987 | to | ELP-269-000014987 |
| ELP-269-000014989 | to | ELP-269-000014993 |
| ELP-269-000014998 | to | ELP-269-000014998 |
| ELP-269-000015001 | to | ELP-269-000015002 |
| ELP-269-000015004 | to | ELP-269-000015006 |
| ELP-269-000015008 | to | ELP-269-000015011 |
| ELP-269-000015016 | to | ELP-269-000015016 |
| ELP-269-000015021 | to | ELP-269-000015026 |
| ELP-269-000015029 | to | ELP-269-000015029 |
| ELP-269-000015031 | to | ELP-269-000015031 |
| ELP-269-000015037 | to | ELP-269-000015038 |
| ELP-269-000015051 | to | ELP-269-000015057 |
| ELP-269-000015069 | to | ELP-269-000015069 |
| ELP-269-000015073 | to | ELP-269-000015073 |
| ELP-269-000015075 | to | ELP-269-000015081 |
| ELP-269-000015096 | to | ELP-269-000015098 |
| ELP-269-000015100 | to | ELP-269-000015101 |
| ELP-269-000015106 | to | ELP-269-000015110 |
| ELP-269-000015115 | to | ELP-269-000015115 |
| ELP-269-000015122 | to | ELP-269-000015122 |
| ELP-269-000015127 | to | ELP-269-000015140 |
| ELP-269-000015150 | to | ELP-269-000015150 |
| ELP-269-000015165 | to | ELP-269-000015166 |
| ELP-269-000015171 | to | ELP-269-000015172 |
| ELP-269-000015182 | to | ELP-269-000015182 |
| ELP-269-000015184 | to | ELP-269-000015187 |
| ELP-269-000015213 | to | ELP-269-000015213 |
| ELP-269-000015227 | to | ELP-269-000015227 |
| ELP-269-000015234 | to | ELP-269-000015234 |
| ELP-269-000015236 | to | ELP-269-000015236 |
| ELP-269-000015239 | to | ELP-269-000015253 |
| ELP-269-000015256 | to | ELP-269-000015257 |
| ELP-269-000015263 | to | ELP-269-000015272 |
| ELP-269-000015294 | to | ELP-269-000015295 |
| ELP-269-000015297 | to | ELP-269-000015299 |
| ELP-269-000015303 | to | ELP-269-000015307 |
| ELP-269-000015311 | to | ELP-269-000015313 |
| ELP-269-000015328 | to | ELP-269-000015328 |
| ELP-269-000015330 | to | ELP-269-000015330 |
| ELP-269-000015332 | to | ELP-269-000015332 |
| ELP-271-000000036 | to | ELP-271-000000036 |
| ELP-271-000000049 | to | ELP-271-000000049 |
| ELP-271-000000055 | to | ELP-271-000000055 |

| | | |
|---|---|---|
| ELP-271-000000085 | to | ELP-271-000000085 |
| ELP-271-000000087 | to | ELP-271-000000087 |
| ELP-271-000000094 | to | ELP-271-000000094 |
| ELP-271-000000096 | to | ELP-271-000000096 |
| ELP-271-000000099 | to | ELP-271-000000099 |
| ELP-271-000000104 | to | ELP-271-000000104 |
| ELP-271-000000106 | to | ELP-271-000000108 |
| ELP-271-000000116 | to | ELP-271-000000116 |
| ELP-271-000000119 | to | ELP-271-000000119 |
| ELP-271-000000121 | to | ELP-271-000000121 |
| ELP-271-000000128 | to | ELP-271-000000128 |
| ELP-271-000000132 | to | ELP-271-000000132 |
| ELP-271-000000139 | to | ELP-271-000000139 |
| ELP-271-000000143 | to | ELP-271-000000144 |
| ELP-271-000000146 | to | ELP-271-000000146 |
| ELP-271-000000150 | to | ELP-271-000000150 |
| ELP-271-000000152 | to | ELP-271-000000152 |
| ELP-271-000000154 | to | ELP-271-000000154 |
| ELP-271-000000174 | to | ELP-271-000000174 |
| ELP-271-000000179 | to | ELP-271-000000182 |
| ELP-271-000000186 | to | ELP-271-000000187 |
| ELP-271-000000190 | to | ELP-271-000000190 |
| ELP-271-000000192 | to | ELP-271-000000200 |
| ELP-271-000000202 | to | ELP-271-000000202 |
| ELP-271-000000206 | to | ELP-271-000000207 |
| ELP-271-000000218 | to | ELP-271-000000219 |
| ELP-271-000000229 | to | ELP-271-000000229 |
| ELP-271-000000233 | to | ELP-271-000000234 |
| ELP-271-000000237 | to | ELP-271-000000237 |
| ELP-271-000000239 | to | ELP-271-000000239 |
| ELP-271-000000241 | to | ELP-271-000000242 |
| ELP-271-000000244 | to | ELP-271-000000244 |
| ELP-271-000000246 | to | ELP-271-000000246 |
| ELP-271-000000248 | to | ELP-271-000000248 |
| ELP-271-000000254 | to | ELP-271-000000254 |
| ELP-271-000000264 | to | ELP-271-000000265 |
| ELP-271-000000277 | to | ELP-271-000000277 |
| ELP-271-000000281 | to | ELP-271-000000281 |
| ELP-271-000000285 | to | ELP-271-000000285 |
| ELP-271-000000296 | to | ELP-271-000000296 |
| ELP-271-000000298 | to | ELP-271-000000298 |
| ELP-271-000000301 | to | ELP-271-000000302 |
| ELP-271-000000304 | to | ELP-271-000000304 |
| ELP-271-000000310 | to | ELP-271-000000311 |

| | | |
|---|---|---|
| ELP-271-000000315 | to | ELP-271-000000315 |
| ELP-271-000000327 | to | ELP-271-000000328 |
| ELP-271-000000331 | to | ELP-271-000000333 |
| ELP-271-000000335 | to | ELP-271-000000335 |
| ELP-271-000000346 | to | ELP-271-000000347 |
| ELP-271-000000351 | to | ELP-271-000000352 |
| ELP-271-000000355 | to | ELP-271-000000355 |
| ELP-271-000000357 | to | ELP-271-000000357 |
| ELP-271-000000363 | to | ELP-271-000000363 |
| ELP-271-000000365 | to | ELP-271-000000365 |
| ELP-271-000000367 | to | ELP-271-000000367 |
| ELP-271-000000371 | to | ELP-271-000000372 |
| ELP-271-000000374 | to | ELP-271-000000374 |
| ELP-271-000000376 | to | ELP-271-000000376 |
| ELP-271-000000378 | to | ELP-271-000000379 |
| ELP-271-000000382 | to | ELP-271-000000382 |
| ELP-271-000000389 | to | ELP-271-000000390 |
| ELP-271-000000393 | to | ELP-271-000000393 |
| ELP-271-000000395 | to | ELP-271-000000395 |
| ELP-271-000000397 | to | ELP-271-000000399 |
| ELP-271-000000404 | to | ELP-271-000000404 |
| ELP-271-000000408 | to | ELP-271-000000408 |
| ELP-271-000000411 | to | ELP-271-000000411 |
| ELP-271-000000415 | to | ELP-271-000000415 |
| ELP-271-000000421 | to | ELP-271-000000421 |
| ELP-271-000000424 | to | ELP-271-000000424 |
| ELP-271-000000439 | to | ELP-271-000000439 |
| ELP-271-000000445 | to | ELP-271-000000445 |
| ELP-271-000000453 | to | ELP-271-000000453 |
| ELP-271-000000467 | to | ELP-271-000000467 |
| ELP-271-000000469 | to | ELP-271-000000469 |
| ELP-271-000000471 | to | ELP-271-000000471 |
| ELP-271-000000474 | to | ELP-271-000000474 |
| ELP-271-000000482 | to | ELP-271-000000482 |
| ELP-271-000000484 | to | ELP-271-000000485 |
| ELP-271-000000495 | to | ELP-271-000000496. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

183

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

**CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy

of the United States' Notice of Production upon all parties by ECF.



    s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.