**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014587 | ELP-260-000014587 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014590 | ELP-260-000014590 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014593 | ELP-260-000014593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014597 | ELP-260-000014598 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014601 | ELP-260-000014602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014604 | ELP-260-000014604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014606 | ELP-260-000014606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014608 | ELP-260-000014608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014610 | ELP-260-000014610 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014620 | ELP-260-000014620 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014624 | ELP-260-000014625 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014627 | ELP-260-000014628 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014634 | ELP-260-000014640 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014642 | ELP-260-000014643 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014647 | ELP-260-000014649 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014651 | ELP-260-000014652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014654 | ELP-260-000014654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014657 | ELP-260-000014659 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014661 | ELP-260-000014661 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014671 | ELP-260-000014672 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014688 | ELP-260-000014691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014706 | ELP-260-000014707 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014724 | ELP-260-000014726 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014728 | ELP-260-000014733 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014737 | ELP-260-000014737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014743 | ELP-260-000014746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014748 | ELP-260-000014748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014750 | ELP-260-000014754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014757 | ELP-260-000014757 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014760 | ELP-260-000014763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014780 | ELP-260-000014781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014784 | ELP-260-000014784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014790 | ELP-260-000014790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014793 | ELP-260-000014794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014797 | ELP-260-000014799 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014802 | ELP-260-000014802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014804 | ELP-260-000014804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014807 | ELP-260-000014807 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014829 | ELP-260-000014829 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014837 | ELP-260-000014837 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014839 | ELP-260-000014839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014841 | ELP-260-000014842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014852 | ELP-260-000014859 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014862 | ELP-260-000014862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014865 | ELP-260-000014865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014867 | ELP-260-000014867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014869 | ELP-260-000014871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014884 | ELP-260-000014885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014888 | ELP-260-000014888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014892 | ELP-260-000014892 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014894 | ELP-260-000014894 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014901 | ELP-260-000014902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014905 | ELP-260-000014905 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014909 | ELP-260-000014909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014922 | ELP-260-000014923 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014926 | ELP-260-000014927 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014934 | ELP-260-000014934 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014949 | ELP-260-000014955 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014960 | ELP-260-000014960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014963 | ELP-260-000014963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000014968 | ELP-260-000014972 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014980 | ELP-260-000014980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014986 | ELP-260-000014987 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014991 | ELP-260-000014992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000014996 | ELP-260-000015000 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015003 | ELP-260-000015003 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015006 | ELP-260-000015006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015008 | ELP-260-000015008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015015 | ELP-260-000015015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015020 | ELP-260-000015020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015023 | ELP-260-000015023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015035 | ELP-260-000015036 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015043 | ELP-260-000015047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015049 | ELP-260-000015050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015055 | ELP-260-000015056 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015061 | ELP-260-000015063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015066 | ELP-260-000015081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015095 | ELP-260-000015095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015101 | ELP-260-000015104 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015109 | ELP-260-000015116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015118 | ELP-260-000015118 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015122 | ELP-260-000015122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015124 | ELP-260-000015124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015128 | ELP-260-000015137 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015139 | ELP-260-000015141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015143 | ELP-260-000015143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015145 | ELP-260-000015153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015155 | ELP-260-000015155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015157 | ELP-260-000015157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015159 | ELP-260-000015164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015166 | ELP-260-000015166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015172 | ELP-260-000015172 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015175 | ELP-260-000015175 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015178 | ELP-260-000015178 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015180 | ELP-260-000015180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015189 | ELP-260-000015191 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015195 | ELP-260-000015195 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015197 | ELP-260-000015197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015202 | ELP-260-000015203 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015214 | ELP-260-000015229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015235 | ELP-260-000015235 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015237 | ELP-260-000015237 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015241 | ELP-260-000015241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015248 | ELP-260-000015250 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015256 | ELP-260-000015256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015262 | ELP-260-000015262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015265 | ELP-260-000015268 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015272 | ELP-260-000015273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015286 | ELP-260-000015286 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015288 | ELP-260-000015288 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015294 | ELP-260-000015294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015296 | ELP-260-000015297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015305 | ELP-260-000015305 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015309 | ELP-260-000015309 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015311 | ELP-260-000015311 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015316 | ELP-260-000015316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015318 | ELP-260-000015318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015330 | ELP-260-000015333 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015337 | ELP-260-000015338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015343 | ELP-260-000015344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015347 | ELP-260-000015347 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015351 | ELP-260-000015351 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015353 | ELP-260-000015354 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015360 | ELP-260-000015369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015372 | ELP-260-000015372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015376 | ELP-260-000015377 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015387 | ELP-260-000015387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015425 | ELP-260-000015426 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015431 | ELP-260-000015433 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015436 | ELP-260-000015436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015438 | ELP-260-000015438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015440 | ELP-260-000015440 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015448 | ELP-260-000015452 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015470 | ELP-260-000015476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015479 | ELP-260-000015480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015482 | ELP-260-000015482 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015484 | ELP-260-000015492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015500 | ELP-260-000015504 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015513 | ELP-260-000015514 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015526 | ELP-260-000015526 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015530 | ELP-260-000015530 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015540 | ELP-260-000015544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015551 | ELP-260-000015551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015553 | ELP-260-000015553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015557 | ELP-260-000015558 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015562 | ELP-260-000015562 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015566 | ELP-260-000015566 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015568 | ELP-260-000015568 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015570 | ELP-260-000015573 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015586 | ELP-260-000015586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015589 | ELP-260-000015589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015591 | ELP-260-000015591 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015594 | ELP-260-000015594 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015596 | ELP-260-000015597 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015599 | ELP-260-000015599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015607 | ELP-260-000015608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015611 | ELP-260-000015611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015615 | ELP-260-000015616 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015624 | ELP-260-000015627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015629 | ELP-260-000015629 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015632 | ELP-260-000015632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015634 | ELP-260-000015634 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015638 | ELP-260-000015638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015645 | ELP-260-000015646 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015648 | ELP-260-000015651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015655 | ELP-260-000015655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015662 | ELP-260-000015662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015669 | ELP-260-000015669 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015671 | ELP-260-000015671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015674 | ELP-260-000015675 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015682 | ELP-260-000015682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015684 | ELP-260-000015684 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015686 | ELP-260-000015690 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015692 | ELP-260-000015692 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015701 | ELP-260-000015701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015705 | ELP-260-000015705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015719 | ELP-260-000015721 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015724 | ELP-260-000015732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015746 | ELP-260-000015746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015748 | ELP-260-000015749 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015752 | ELP-260-000015753 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015755 | ELP-260-000015758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015764 | ELP-260-000015765 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015768 | ELP-260-000015768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015781 | ELP-260-000015782 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015784 | ELP-260-000015784 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015793 | ELP-260-000015796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015799 | ELP-260-000015802 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015804 | ELP-260-000015805 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015809 | ELP-260-000015813 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015817 | ELP-260-000015833 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015835 | ELP-260-000015844 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015846 | ELP-260-000015847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015856 | ELP-260-000015857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015864 | ELP-260-000015865 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015868 | ELP-260-000015873 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015876 | ELP-260-000015880 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015882 | ELP-260-000015887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015893 | ELP-260-000015898 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015902 | ELP-260-000015902 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015904 | ELP-260-000015904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015906 | ELP-260-000015906 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015910 | ELP-260-000015910 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015914 | ELP-260-000015915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015918 | ELP-260-000015918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015921 | ELP-260-000015921 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015923 | ELP-260-000015926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015936 | ELP-260-000015936 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015946 | ELP-260-000015946 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015950 | ELP-260-000015956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000015958 | ELP-260-000015958 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015973 | ELP-260-000015975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015980 | ELP-260-000015982 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015991 | ELP-260-000015991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000015996 | ELP-260-000015998 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016000 | ELP-260-000016031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016037 | ELP-260-000016043 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016045 | ELP-260-000016045 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016048 | ELP-260-000016051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016053 | ELP-260-000016054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016065 | ELP-260-000016065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016069 | ELP-260-000016071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016073 | ELP-260-000016078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016094 | ELP-260-000016094 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016097 | ELP-260-000016098 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016117 | ELP-260-000016117 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016122 | ELP-260-000016124 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016127 | ELP-260-000016127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016133 | ELP-260-000016133 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016143 | ELP-260-000016143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016151 | ELP-260-000016151 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016159 | ELP-260-000016160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016164 | ELP-260-000016166 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016169 | ELP-260-000016169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016219 | ELP-260-000016219 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016222 | ELP-260-000016223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016254 | ELP-260-000016261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016265 | ELP-260-000016266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016272 | ELP-260-000016272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016274 | ELP-260-000016274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016314 | ELP-260-000016319 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016322 | ELP-260-000016328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016334 | ELP-260-000016335 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016337 | ELP-260-000016337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016340 | ELP-260-000016345 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016353 | ELP-260-000016357 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016359 | ELP-260-000016359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016362 | ELP-260-000016364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016371 | ELP-260-000016372 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016377 | ELP-260-000016380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016390 | ELP-260-000016405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016410 | ELP-260-000016410 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016412 | ELP-260-000016414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016418 | ELP-260-000016420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016423 | ELP-260-000016424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016436 | ELP-260-000016436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016441 | ELP-260-000016441 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016449 | ELP-260-000016449 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016451 | ELP-260-000016451 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016485 | ELP-260-000016593 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016597 | ELP-260-000016705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016708 | ELP-260-000016708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016710 | ELP-260-000016710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016712 | ELP-260-000016713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016717 | ELP-260-000016717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016731 | ELP-260-000016731 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016735 | ELP-260-000016735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016740 | ELP-260-000016740 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016745 | ELP-260-000016745 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016755 | ELP-260-000016755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016763 | ELP-260-000016763 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016769 | ELP-260-000016769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016777 | ELP-260-000016779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016788 | ELP-260-000016788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016790 | ELP-260-000016790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016823 | ELP-260-000016823 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016825 | ELP-260-000016825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016842 | ELP-260-000016842 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016847 | ELP-260-000016848 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016857 | ELP-260-000016857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016872 | ELP-260-000016872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016875 | ELP-260-000016875 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016885 | ELP-260-000016885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016888 | ELP-260-000016888 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016890 | ELP-260-000016890 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016893 | ELP-260-000016893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016896 | ELP-260-000016897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016901 | ELP-260-000016903 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016905 | ELP-260-000016906 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016912 | ELP-260-000016912 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016915 | ELP-260-000016915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016920 | ELP-260-000016922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016926 | ELP-260-000016926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016928 | ELP-260-000016929 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016938 | ELP-260-000016938 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016951 | ELP-260-000016951 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016954 | ELP-260-000016954 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016967 | ELP-260-000016968 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016986 | ELP-260-000016986 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016989 | ELP-260-000016990 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000016992 | ELP-260-000016992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016996 | ELP-260-000016996 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000016999 | ELP-260-000016999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017004 | ELP-260-000017004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017006 | ELP-260-000017006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017011 | ELP-260-000017011 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017014 | ELP-260-000017016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017018 | ELP-260-000017018 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017023 | ELP-260-000017024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017028 | ELP-260-000017028 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017031 | ELP-260-000017031 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017043 | ELP-260-000017043 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017054 | ELP-260-000017054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017058 | ELP-260-000017058 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017064 | ELP-260-000017064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017067 | ELP-260-000017067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017071 | ELP-260-000017071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017075 | ELP-260-000017075 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017077 | ELP-260-000017078 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017081 | ELP-260-000017081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017084 | ELP-260-000017084 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017087 | ELP-260-000017087 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017092 | ELP-260-000017093 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017097 | ELP-260-000017097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017101 | ELP-260-000017102 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017107 | ELP-260-000017107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017115 | ELP-260-000017116 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017127 | ELP-260-000017127 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017131 | ELP-260-000017131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017161 | ELP-260-000017161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017165 | ELP-260-000017165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017167 | ELP-260-000017167 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017169 | ELP-260-000017169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017184 | ELP-260-000017184 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017193 | ELP-260-000017193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017195 | ELP-260-000017196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017199 | ELP-260-000017200 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017210 | ELP-260-000017210 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017218 | ELP-260-000017218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017224 | ELP-260-000017224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017239 | ELP-260-000017242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017245 | ELP-260-000017245 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017247 | ELP-260-000017248 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017253 | ELP-260-000017253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017255 | ELP-260-000017255 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017258 | ELP-260-000017258 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017261 | ELP-260-000017261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017263 | ELP-260-000017266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017271 | ELP-260-000017271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017273 | ELP-260-000017273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017275 | ELP-260-000017275 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017278 | ELP-260-000017278 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017281 | ELP-260-000017281 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017295 | ELP-260-000017296 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017305 | ELP-260-000017306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017316 | ELP-260-000017316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017318 | ELP-260-000017318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017322 | ELP-260-000017322 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017350 | ELP-260-000017350 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017353 | ELP-260-000017353 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017355 | ELP-260-000017355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017361 | ELP-260-000017361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017364 | ELP-260-000017364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017367 | ELP-260-000017369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017374 | ELP-260-000017375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017380 | ELP-260-000017380 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017384 | ELP-260-000017384 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017389 | ELP-260-000017390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017401 | ELP-260-000017401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017420 | ELP-260-000017422 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017425 | ELP-260-000017425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017428 | ELP-260-000017428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017440 | ELP-260-000017440 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017447 | ELP-260-000017447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017457 | ELP-260-000017457 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017473 | ELP-260-000017473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017479 | ELP-260-000017479 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017483 | ELP-260-000017483 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017487 | ELP-260-000017487 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017504 | ELP-260-000017505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017509 | ELP-260-000017509 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017511 | ELP-260-000017511 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017516 | ELP-260-000017516 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017536 | ELP-260-000017536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017539 | ELP-260-000017539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017546 | ELP-260-000017547 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017553 | ELP-260-000017553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017559 | ELP-260-000017559 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017569 | ELP-260-000017571 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017575 | ELP-260-000017575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017579 | ELP-260-000017580 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017600 | ELP-260-000017600 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017602 | ELP-260-000017602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017604 | ELP-260-000017604 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017608 | ELP-260-000017608 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017614 | ELP-260-000017614 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017619 | ELP-260-000017619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017622 | ELP-260-000017622 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017636 | ELP-260-000017636 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017643 | ELP-260-000017644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017651 | ELP-260-000017651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017653 | ELP-260-000017654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017668 | ELP-260-000017668 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017671 | ELP-260-000017671 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017677 | ELP-260-000017677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017686 | ELP-260-000017686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017694 | ELP-260-000017694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017703 | ELP-260-000017703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017715 | ELP-260-000017715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017727 | ELP-260-000017727 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017731 | ELP-260-000017732 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017739 | ELP-260-000017739 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017742 | ELP-260-000017744 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017751 | ELP-260-000017751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017753 | ELP-260-000017755 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017757 | ELP-260-000017758 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017769 | ELP-260-000017769 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017783 | ELP-260-000017783 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017786 | ELP-260-000017787 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017790 | ELP-260-000017791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017806 | ELP-260-000017806 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017825 | ELP-260-000017825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017828 | ELP-260-000017828 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017832 | ELP-260-000017832 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017843 | ELP-260-000017843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017845 | ELP-260-000017845 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017847 | ELP-260-000017847 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017849 | ELP-260-000017849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017853 | ELP-260-000017853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017856 | ELP-260-000017857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017862 | ELP-260-000017862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017867 | ELP-260-000017867 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017871 | ELP-260-000017872 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017875 | ELP-260-000017875 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017882 | ELP-260-000017882 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017887 | ELP-260-000017887 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017890 | ELP-260-000017891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017897 | ELP-260-000017897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017929 | ELP-260-000017930 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017932 | ELP-260-000017932 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000017936 | ELP-260-000017937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017943 | ELP-260-000017943 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017963 | ELP-260-000017963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017973 | ELP-260-000017975 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017977 | ELP-260-000017977 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017979 | ELP-260-000017979 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017984 | ELP-260-000017992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000017994 | ELP-260-000017997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018001 | ELP-260-000018001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018004 | ELP-260-000018004 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018006 | ELP-260-000018006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018009 | ELP-260-000018009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018017 | ELP-260-000018017 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018021 | ELP-260-000018021 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018024 | ELP-260-000018024 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018028 | ELP-260-000018028 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018030 | ELP-260-000018030 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018034 | ELP-260-000018034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018037 | ELP-260-000018039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018041 | ELP-260-000018041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018063 | ELP-260-000018063 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018065 | ELP-260-000018065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018071 | ELP-260-000018076 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018079 | ELP-260-000018079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018083 | ELP-260-000018085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018089 | ELP-260-000018089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018091 | ELP-260-000018091 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018108 | ELP-260-000018108 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018122 | ELP-260-000018122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018125 | ELP-260-000018125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018128 | ELP-260-000018128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018130 | ELP-260-000018131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018139 | ELP-260-000018141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018147 | ELP-260-000018147 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018160 | ELP-260-000018160 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018168 | ELP-260-000018168 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018170 | ELP-260-000018170 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018174 | ELP-260-000018174 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018193 | ELP-260-000018193 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018197 | ELP-260-000018197 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018212 | ELP-260-000018212 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018226 | ELP-260-000018226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018236 | ELP-260-000018236 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018241 | ELP-260-000018241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018244 | ELP-260-000018244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018249 | ELP-260-000018249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018260 | ELP-260-000018260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018262 | ELP-260-000018262 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018266 | ELP-260-000018266 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018272 | ELP-260-000018272 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018274 | ELP-260-000018274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018277 | ELP-260-000018277 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018285 | ELP-260-000018285 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018288 | ELP-260-000018289 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018294 | ELP-260-000018294 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018299 | ELP-260-000018299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018310 | ELP-260-000018310 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018318 | ELP-260-000018318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018326 | ELP-260-000018327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018334 | ELP-260-000018334 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018337 | ELP-260-000018337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018346 | ELP-260-000018346 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018362 | ELP-260-000018362 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018367 | ELP-260-000018367 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018369 | ELP-260-000018369 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018372 | ELP-260-000018375 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018377 | ELP-260-000018379 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018382 | ELP-260-000018382 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018389 | ELP-260-000018389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018397 | ELP-260-000018398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018406 | ELP-260-000018406 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018408 | ELP-260-000018408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018415 | ELP-260-000018416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018420 | ELP-260-000018420 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018428 | ELP-260-000018428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018435 | ELP-260-000018435 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018437 | ELP-260-000018438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018445 | ELP-260-000018445 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018471 | ELP-260-000018471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018473 | ELP-260-000018473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018480 | ELP-260-000018480 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018486 | ELP-260-000018491 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018494 | ELP-260-000018494 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018515 | ELP-260-000018515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018518 | ELP-260-000018519 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018534 | ELP-260-000018539 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018545 | ELP-260-000018546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018548 | ELP-260-000018548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018551 | ELP-260-000018551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018577 | ELP-260-000018577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018581 | ELP-260-000018581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018588 | ELP-260-000018588 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018598 | ELP-260-000018602 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018606 | ELP-260-000018606 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018615 | ELP-260-000018615 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018633 | ELP-260-000018633 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018650 | ELP-260-000018650 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018652 | ELP-260-000018652 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018655 | ELP-260-000018655 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018657 | ELP-260-000018657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018659 | ELP-260-000018660 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018687 | ELP-260-000018687 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018703 | ELP-260-000018703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018708 | ELP-260-000018708 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018710 | ELP-260-000018710 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018716 | ELP-260-000018716 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018720 | ELP-260-000018722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018725 | ELP-260-000018725 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018739 | ELP-260-000018740 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018762 | ELP-260-000018764 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018768 | ELP-260-000018768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018772 | ELP-260-000018772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018774 | ELP-260-000018775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018779 | ELP-260-000018779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018781 | ELP-260-000018781 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018789 | ELP-260-000018789 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018793 | ELP-260-000018793 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018796 | ELP-260-000018798 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018819 | ELP-260-000018819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018831 | ELP-260-000018831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018834 | ELP-260-000018834 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018848 | ELP-260-000018849 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018854 | ELP-260-000018854 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018861 | ELP-260-000018861 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018869 | ELP-260-000018869 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018871 | ELP-260-000018871 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018891 | ELP-260-000018891 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018893 | ELP-260-000018893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018897 | ELP-260-000018897 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018900 | ELP-260-000018900 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018902 | ELP-260-000018904 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018907 | ELP-260-000018909 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018923 | ELP-260-000018924 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018953 | ELP-260-000018956 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018958 | ELP-260-000018958 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018962 | ELP-260-000018963 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018965 | ELP-260-000018965 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018967 | ELP-260-000018967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018969 | ELP-260-000018969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018973 | ELP-260-000018974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000018985 | ELP-260-000018985 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018987 | ELP-260-000018991 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018996 | ELP-260-000018997 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000018999 | ELP-260-000018999 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019007 | ELP-260-000019007 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019013 | ELP-260-000019013 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019021 | ELP-260-000019023 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019033 | ELP-260-000019035 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019039 | ELP-260-000019041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019050 | ELP-260-000019050 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019052 | ELP-260-000019052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019062 | ELP-260-000019062 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019064 | ELP-260-000019067 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019069 | ELP-260-000019069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019085 | ELP-260-000019085 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019094 | ELP-260-000019095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019097 | ELP-260-000019097 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019099 | ELP-260-000019099 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019103 | ELP-260-000019103 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019112 | ELP-260-000019115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019123 | ELP-260-000019123 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019125 | ELP-260-000019125 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019129 | ELP-260-000019129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019133 | ELP-260-000019133 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019136 | ELP-260-000019136 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019142 | ELP-260-000019143 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019154 | ELP-260-000019155 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019157 | ELP-260-000019158 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019165 | ELP-260-000019165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019174 | ELP-260-000019176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019187 | ELP-260-000019187 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019204 | ELP-260-000019206 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019213 | ELP-260-000019213 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019215 | ELP-260-000019215 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019218 | ELP-260-000019218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019220 | ELP-260-000019220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019222 | ELP-260-000019223 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019225 | ELP-260-000019226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019240 | ELP-260-000019240 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019253 | ELP-260-000019253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019256 | ELP-260-000019256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019265 | ELP-260-000019265 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019271 | ELP-260-000019271 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019306 | ELP-260-000019306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019338 | ELP-260-000019338 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019342 | ELP-260-000019348 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019376 | ELP-260-000019376 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019383 | ELP-260-000019383 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019387 | ELP-260-000019387 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019390 | ELP-260-000019390 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019397 | ELP-260-000019398 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019402 | ELP-260-000019403 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019408 | ELP-260-000019409 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019412 | ELP-260-000019414 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019416 | ELP-260-000019416 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019418 | ELP-260-000019418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019420 | ELP-260-000019425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019428 | ELP-260-000019428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019432 | ELP-260-000019432 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019438 | ELP-260-000019438 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019440 | ELP-260-000019440 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019445 | ELP-260-000019450 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019452 | ELP-260-000019455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019457 | ELP-260-000019459 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019467 | ELP-260-000019467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019473 | ELP-260-000019473 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019482 | ELP-260-000019486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019488 | ELP-260-000019488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019502 | ELP-260-000019502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019504 | ELP-260-000019505 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019513 | ELP-260-000019517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019519 | ELP-260-000019524 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019529 | ELP-260-000019529 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019532 | ELP-260-000019533 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019540 | ELP-260-000019542 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019544 | ELP-260-000019544 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019546 | ELP-260-000019546 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019548 | ELP-260-000019548 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019550 | ELP-260-000019553 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019560 | ELP-260-000019561 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019563 | ELP-260-000019563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019578 | ELP-260-000019578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019581 | ELP-260-000019581 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019586 | ELP-260-000019586 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019598 | ELP-260-000019599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019623 | ELP-260-000019623 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019632 | ELP-260-000019632 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019635 | ELP-260-000019635 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019645 | ELP-260-000019645 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019647 | ELP-260-000019647 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019654 | ELP-260-000019654 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019657 | ELP-260-000019657 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019662 | ELP-260-000019662 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019665 | ELP-260-000019669 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019673 | ELP-260-000019682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019691 | ELP-260-000019691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019696 | ELP-260-000019696 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019698 | ELP-260-000019713 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019715 | ELP-260-000019716 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019744 | ELP-260-000019746 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019750 | ELP-260-000019751 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019779 | ELP-260-000019779 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019781 | ELP-260-000019786 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019790 | ELP-260-000019792 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019795 | ELP-260-000019795 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019811 | ELP-260-000019811 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019818 | ELP-260-000019819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019824 | ELP-260-000019825 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019828 | ELP-260-000019828 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019831 | ELP-260-000019831 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019837 | ELP-260-000019838 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019850 | ELP-260-000019850 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019862 | ELP-260-000019862 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019888 | ELP-260-000019889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019895 | ELP-260-000019896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019908 | ELP-260-000019908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019912 | ELP-260-000019915 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019917 | ELP-260-000019918 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019930 | ELP-260-000019937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019950 | ELP-260-000019950 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000019956 | ELP-260-000019960 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019971 | ELP-260-000019974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019980 | ELP-260-000019980 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000019987 | ELP-260-000019993 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020005 | ELP-260-000020006 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020008 | ELP-260-000020008 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020010 | ELP-260-000020010 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020012 | ELP-260-000020013 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020016 | ELP-260-000020016 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020032 | ELP-260-000020052 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020054 | ELP-260-000020054 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020057 | ELP-260-000020057 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020064 | ELP-260-000020065 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020071 | ELP-260-000020071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020079 | ELP-260-000020079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020083 | ELP-260-000020086 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020093 | ELP-260-000020112 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020115 | ELP-260-000020115 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020121 | ELP-260-000020121 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020124 | ELP-260-000020129 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020138 | ELP-260-000020138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020140 | ELP-260-000020141 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020144 | ELP-260-000020150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020163 | ELP-260-000020164 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020168 | ELP-260-000020169 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020176 | ELP-260-000020190 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020192 | ELP-260-000020194 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020205 | ELP-260-000020205 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020207 | ELP-260-000020207 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020218 | ELP-260-000020218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020220 | ELP-260-000020221 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020223 | ELP-260-000020224 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020232 | ELP-260-000020233 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020235 | ELP-260-000020236 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020238 | ELP-260-000020241 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020246 | ELP-260-000020246 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020249 | ELP-260-000020249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020251 | ELP-260-000020251 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020253 | ELP-260-000020253 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020255 | ELP-260-000020256 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020258 | ELP-260-000020260 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020264 | ELP-260-000020267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020269 | ELP-260-000020273 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020293 | ELP-260-000020293 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020295 | ELP-260-000020295 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020297 | ELP-260-000020297 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020299 | ELP-260-000020299 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020311 | ELP-260-000020312 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020314 | ELP-260-000020314 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020321 | ELP-260-000020321 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020323 | ELP-260-000020324 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020328 | ELP-260-000020328 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020330 | ELP-260-000020330 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020333 | ELP-260-000020337 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020339 | ELP-260-000020340 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020342 | ELP-260-000020342 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020345 | ELP-260-000020359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020364 | ELP-260-000020364 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020389 | ELP-260-000020389 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020393 | ELP-260-000020393 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020397 | ELP-260-000020397 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020401 | ELP-260-000020401 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020404 | ELP-260-000020405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020414 | ELP-260-000020418 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020420 | ELP-260-000020421 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020424 | ELP-260-000020424 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020428 | ELP-260-000020434 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020446 | ELP-260-000020453 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020455 | ELP-260-000020455 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020459 | ELP-260-000020465 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020467 | ELP-260-000020471 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020481 | ELP-260-000020481 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020483 | ELP-260-000020486 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020492 | ELP-260-000020492 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020495 | ELP-260-000020496 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020503 | ELP-260-000020508 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020515 | ELP-260-000020515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020517 | ELP-260-000020517 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020520 | ELP-260-000020520 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020528 | ELP-260-000020528 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020532 | ELP-260-000020532 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020535 | ELP-260-000020536 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020539 | ELP-260-000020540 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020542 | ELP-260-000020543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020545 | ELP-260-000020545 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020547 | ELP-260-000020551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020555 | ELP-260-000020555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020557 | ELP-260-000020558 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020565 | ELP-260-000020567 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020575 | ELP-260-000020577 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020581 | ELP-260-000020582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020585 | ELP-260-000020585 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020589 | ELP-260-000020589 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020599 | ELP-260-000020599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020611 | ELP-260-000020611 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020618 | ELP-260-000020619 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020643 | ELP-260-000020644 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020649 | ELP-260-000020649 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020651 | ELP-260-000020651 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020653 | ELP-260-000020653 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020661 | ELP-260-000020664 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020666 | ELP-260-000020666 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020669 | ELP-260-000020682 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020684 | ELP-260-000020688 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020691 | ELP-260-000020691 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020693 | ELP-260-000020693 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020695 | ELP-260-000020695 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020699 | ELP-260-000020701 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020703 | ELP-260-000020704 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020712 | ELP-260-000020715 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020717 | ELP-260-000020717 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020719 | ELP-260-000020720 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020722 | ELP-260-000020722 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020724 | ELP-260-000020725 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020728 | ELP-260-000020728 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020733 | ELP-260-000020734 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020736 | ELP-260-000020737 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020741 | ELP-260-000020742 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020746 | ELP-260-000020748 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020759 | ELP-260-000020759 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020766 | ELP-260-000020766 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020769 | ELP-260-000020773 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020775 | ELP-260-000020775 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020777 | ELP-260-000020777 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020788 | ELP-260-000020790 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020793 | ELP-260-000020796 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020804 | ELP-260-000020804 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020813 | ELP-260-000020815 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020818 | ELP-260-000020819 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020853 | ELP-260-000020853 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020856 | ELP-260-000020857 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020860 | ELP-260-000020861 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020863 | ELP-260-000020864 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020869 | ELP-260-000020870 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020879 | ELP-260-000020879 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020885 | ELP-260-000020885 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020891 | ELP-260-000020893 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020895 | ELP-260-000020896 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020899 | ELP-260-000020899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020906 | ELP-260-000020908 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000020921 | ELP-260-000020922 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020931 | ELP-260-000020931 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020943 | ELP-260-000020944 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020947 | ELP-260-000020948 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020951 | ELP-260-000020951 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020961 | ELP-260-000020961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020965 | ELP-260-000020969 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020973 | ELP-260-000020974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000020998 | ELP-260-000021001 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021006 | ELP-260-000021007 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021009 | ELP-260-000021009 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021011 | ELP-260-000021020 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021024 | ELP-260-000021028 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021034 | ELP-260-000021034 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021039 | ELP-260-000021039 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021041 | ELP-260-000021041 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021050 | ELP-260-000021051 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021055 | ELP-260-000021064 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021067 | ELP-260-000021069 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021071 | ELP-260-000021071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021074 | ELP-260-000021074 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021079 | ELP-260-000021079 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021081 | ELP-260-000021081 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021083 | ELP-260-000021083 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021089 | ELP-260-000021089 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021093 | ELP-260-000021095 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021107 | ELP-260-000021107 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021122 | ELP-260-000021122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021124 | ELP-260-000021128 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021138 | ELP-260-000021138 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021140 | ELP-260-000021140 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021149 | ELP-260-000021150 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021153 | ELP-260-000021157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021159 | ELP-260-000021163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021165 | ELP-260-000021165 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021180 | ELP-260-000021180 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021183 | ELP-260-000021183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021187 | ELP-260-000021189 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021196 | ELP-260-000021196 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021202 | ELP-260-000021202 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021208 | ELP-260-000021208 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021212 | ELP-260-000021212 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021214 | ELP-260-000021214 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021218 | ELP-260-000021218 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021227 | ELP-260-000021229 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021241 | ELP-260-000021242 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021244 | ELP-260-000021244 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021246 | ELP-260-000021249 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021254 | ELP-260-000021254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021269 | ELP-260-000021270 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021272 | ELP-260-000021274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021279 | ELP-260-000021281 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021283 | ELP-260-000021283 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021291 | ELP-260-000021291 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021303 | ELP-260-000021303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021306 | ELP-260-000021306 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021316 | ELP-260-000021316 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021318 | ELP-260-000021318 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021324 | ELP-260-000021327 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021331 | ELP-260-000021339 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021341 | ELP-260-000021344 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021346 | ELP-260-000021355 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021357 | ELP-260-000021359 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021361 | ELP-260-000021361 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021363 | ELP-260-000021363 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021365 | ELP-260-000021368 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021370 | ELP-260-000021371 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021373 | ELP-260-000021373 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021375 | ELP-260-000021396 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021402 | ELP-260-000021405 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021408 | ELP-260-000021408 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021412 | ELP-260-000021417 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021423 | ELP-260-000021423 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021425 | ELP-260-000021425 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021427 | ELP-260-000021428 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021430 | ELP-260-000021430 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021436 | ELP-260-000021436 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021443 | ELP-260-000021447 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021454 | ELP-260-000021456 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021467 | ELP-260-000021467 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021473 | ELP-260-000021474 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021476 | ELP-260-000021476 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021481 | ELP-260-000021484 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021487 | ELP-260-000021488 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021502 | ELP-260-000021502 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021505 | ELP-260-000021508 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021510 | ELP-260-000021515 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021529 | ELP-260-000021531 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021533 | ELP-260-000021535 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021537 | ELP-260-000021543 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021548 | ELP-260-000021551 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021553 | ELP-260-000021555 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021563 | ELP-260-000021563 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021565 | ELP-260-000021567 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021575 | ELP-260-000021575 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021578 | ELP-260-000021578 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021580 | ELP-260-000021582 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021584 | ELP-260-000021587 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021599 | ELP-260-000021599 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021601 | ELP-260-000021601 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021604 | ELP-260-000021605 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021607 | ELP-260-000021607 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021624 | ELP-260-000021627 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021629 | ELP-260-000021638 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021640 | ELP-260-000021641 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021670 | ELP-260-000021673 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021676 | ELP-260-000021677 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021679 | ELP-260-000021679 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021681 | ELP-260-000021686 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021693 | ELP-260-000021694 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021699 | ELP-260-000021699 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021702 | ELP-260-000021703 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021705 | ELP-260-000021705 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021712 | ELP-260-000021716 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021730 | ELP-260-000021735 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021737 | ELP-260-000021740 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021747 | ELP-260-000021747 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021751 | ELP-260-000021754 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021756 | ELP-260-000021756 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021768 | ELP-260-000021768 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021772 | ELP-260-000021772 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021781 | ELP-260-000021782 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021788 | ELP-260-000021788 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021790 | ELP-260-000021791 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021794 | ELP-260-000021794 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021814 | ELP-260-000021814 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021821 | ELP-260-000021823 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021838 | ELP-260-000021839 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021842 | ELP-260-000021843 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021858 | ELP-260-000021858 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021877 | ELP-260-000021878 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021885 | ELP-260-000021886 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021888 | ELP-260-000021889 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021899 | ELP-260-000021899 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021907 | ELP-260-000021907 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021919 | ELP-260-000021919 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021925 | ELP-260-000021926 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021931 | ELP-260-000021932 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021937 | ELP-260-000021937 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021942 | ELP-260-000021942 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000021952 | ELP-260-000021953 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021959 | ELP-260-000021961 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021965 | ELP-260-000021967 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021969 | ELP-260-000021974 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021985 | ELP-260-000021985 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021987 | ELP-260-000021989 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021992 | ELP-260-000021992 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000021996 | ELP-260-000021996 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022009 | ELP-260-000022015 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022019 | ELP-260-000022028 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022047 | ELP-260-000022047 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022071 | ELP-260-000022071 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022114 | ELP-260-000022114 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022120 | ELP-260-000022122 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022125 | ELP-260-000022126 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022128 | ELP-260-000022131 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022134 | ELP-260-000022134 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022141 | ELP-260-000022144 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022150 | ELP-260-000022153 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022156 | ELP-260-000022157 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022160 | ELP-260-000022161 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022163 | ELP-260-000022163 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022169 | ELP-260-000022173 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022175 | ELP-260-000022176 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022178 | ELP-260-000022183 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022195 | ELP-260-000022201 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022216 | ELP-260-000022220 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022226 | ELP-260-000022226 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022228 | ELP-260-000022230 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022238 | ELP-260-000022240 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 260 | ELP-260-000022242 | ELP-260-000022243 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022250 | ELP-260-000022252 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022254 | ELP-260-000022254 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022261 | ELP-260-000022261 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022267 | ELP-260-000022267 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022272 | ELP-260-000022274 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022276 | ELP-260-000022276 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022285 | ELP-260-000022303 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 260 | ELP-260-000022322 | ELP-260-000022323 | USACE;ERDC;CEERD-HF | Bruce A Ebersole | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 262 | ELP-262-000000019 | ELP-262-000000019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000025 | ELP-262-000000025 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000027 | ELP-262-000000029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000033 | ELP-262-000000033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000041 | ELP-262-000000041 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000044 | ELP-262-000000045 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000047 | ELP-262-000000047 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000054 | ELP-262-000000054 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000059 | ELP-262-000000059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000067 | ELP-262-000000067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000072 | ELP-262-000000072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000077 | ELP-262-000000077 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000096 | ELP-262-000000096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000114 | ELP-262-000000114 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000121 | ELP-262-000000121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000147 | ELP-262-000000147 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000149 | ELP-262-000000149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000151 | ELP-262-000000152 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000154 | ELP-262-000000162 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000169 | ELP-262-000000170 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000194 | ELP-262-000000195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000211 | ELP-262-000000211 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000215 | ELP-262-000000215 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000217 | ELP-262-000000217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000220 | ELP-262-000000221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000225 | ELP-262-000000225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000228 | ELP-262-000000228 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000238 | ELP-262-000000238 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000242 | ELP-262-000000242 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000281 | ELP-262-000000281 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000288 | ELP-262-000000288 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000306 | ELP-262-000000306 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000312 | ELP-262-000000312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000314 | ELP-262-000000314 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000316 | ELP-262-000000316 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000334 | ELP-262-000000334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000357 | ELP-262-000000357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000363 | ELP-262-000000363 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000371 | ELP-262-000000371 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000374 | ELP-262-000000374 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000380 | ELP-262-000000381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000384 | ELP-262-000000384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000410 | ELP-262-000000410 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000416 | ELP-262-000000416 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000436 | ELP-262-000000436 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000440 | ELP-262-000000440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000461 | ELP-262-000000461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000475 | ELP-262-000000475 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000484 | ELP-262-000000484 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000491 | ELP-262-000000491 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000515 | ELP-262-000000516 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000531 | ELP-262-000000536 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000538 | ELP-262-000000544 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000557 | ELP-262-000000557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000561 | ELP-262-000000561 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000568 | ELP-262-000000568 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000572 | ELP-262-000000573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000577 | ELP-262-000000578 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000583 | ELP-262-000000585 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000593 | ELP-262-000000597 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000599 | ELP-262-000000605 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000623 | ELP-262-000000623 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000646 | ELP-262-000000646 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000650 | ELP-262-000000657 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000659 | ELP-262-000000660 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000662 | ELP-262-000000663 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000676 | ELP-262-000000677 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000704 | ELP-262-000000706 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000717 | ELP-262-000000717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000720 | ELP-262-000000720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000722 | ELP-262-000000722 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000725 | ELP-262-000000726 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000729 | ELP-262-000000730 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000735 | ELP-262-000000735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000738 | ELP-262-000000738 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000742 | ELP-262-000000742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000751 | ELP-262-000000753 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000755 | ELP-262-000000756 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000758 | ELP-262-000000760 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000762 | ELP-262-000000762 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000767 | ELP-262-000000767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000772 | ELP-262-000000772 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000779 | ELP-262-000000779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000782 | ELP-262-000000782 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000786 | ELP-262-000000788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000790 | ELP-262-000000791 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000794 | ELP-262-000000794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000796 | ELP-262-000000796 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000801 | ELP-262-000000801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000803 | ELP-262-000000803 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000805 | ELP-262-000000805 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000809 | ELP-262-000000810 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000814 | ELP-262-000000814 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000817 | ELP-262-000000817 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000820 | ELP-262-000000822 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000826 | ELP-262-000000826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000833 | ELP-262-000000833 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000836 | ELP-262-000000836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000838 | ELP-262-000000838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000846 | ELP-262-000000846 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000848 | ELP-262-000000850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000852 | ELP-262-000000852 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000854 | ELP-262-000000855 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000867 | ELP-262-000000867 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000875 | ELP-262-000000875 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000882 | ELP-262-000000882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000884 | ELP-262-000000884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000895 | ELP-262-000000895 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000897 | ELP-262-000000899 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000902 | ELP-262-000000903 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000924 | ELP-262-000000924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000926 | ELP-262-000000926 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000930 | ELP-262-000000930 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000933 | ELP-262-000000933 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000937 | ELP-262-000000938 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000942 | ELP-262-000000943 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000949 | ELP-262-000000951 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000964 | ELP-262-000000964 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000967 | ELP-262-000000967 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000972 | ELP-262-000000972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000974 | ELP-262-000000974 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000000984 | ELP-262-000000984 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000986 | ELP-262-000000986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000990 | ELP-262-000000992 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000000996 | ELP-262-000000996 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001000 | ELP-262-000001000 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001002 | ELP-262-000001004 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001006 | ELP-262-000001006 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001012 | ELP-262-000001016 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001031 | ELP-262-000001031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001034 | ELP-262-000001034 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001036 | ELP-262-000001037 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001043 | ELP-262-000001043 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001050 | ELP-262-000001050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001053 | ELP-262-000001053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001055 | ELP-262-000001055 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001058 | ELP-262-000001058 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001060 | ELP-262-000001060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001062 | ELP-262-000001062 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001069 | ELP-262-000001069 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001085 | ELP-262-000001085 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001087 | ELP-262-000001087 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001093 | ELP-262-000001093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001100 | ELP-262-000001100 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001103 | ELP-262-000001103 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001105 | ELP-262-000001105 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001107 | ELP-262-000001107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001113 | ELP-262-000001113 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001117 | ELP-262-000001118 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001126 | ELP-262-000001126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001134 | ELP-262-000001135 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001138 | ELP-262-000001139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001145 | ELP-262-000001145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001149 | ELP-262-000001149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001154 | ELP-262-000001154 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001164 | ELP-262-000001164 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001173 | ELP-262-000001174 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001179 | ELP-262-000001179 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001182 | ELP-262-000001182 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001185 | ELP-262-000001185 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001188 | ELP-262-000001188 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001190 | ELP-262-000001191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001194 | ELP-262-000001194 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001202 | ELP-262-000001202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001206 | ELP-262-000001206 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001214 | ELP-262-000001214 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001218 | ELP-262-000001218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001230 | ELP-262-000001232 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001234 | ELP-262-000001234 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001268 | ELP-262-000001268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001270 | ELP-262-000001270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001273 | ELP-262-000001273 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001277 | ELP-262-000001277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001282 | ELP-262-000001284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001300 | ELP-262-000001303 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001310 | ELP-262-000001315 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001318 | ELP-262-000001321 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001323 | ELP-262-000001324 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001330 | ELP-262-000001330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001334 | ELP-262-000001335 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001341 | ELP-262-000001341 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001343 | ELP-262-000001345 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001353 | ELP-262-000001356 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001358 | ELP-262-000001359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001361 | ELP-262-000001367 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001370 | ELP-262-000001370 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001383 | ELP-262-000001383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001386 | ELP-262-000001387 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001395 | ELP-262-000001396 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001406 | ELP-262-000001411 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001420 | ELP-262-000001423 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001434 | ELP-262-000001440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001443 | ELP-262-000001443 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001445 | ELP-262-000001446 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001460 | ELP-262-000001460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001467 | ELP-262-000001470 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001476 | ELP-262-000001477 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001481 | ELP-262-000001485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001487 | ELP-262-000001490 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001495 | ELP-262-000001495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001507 | ELP-262-000001507 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001511 | ELP-262-000001511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001523 | ELP-262-000001528 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001537 | ELP-262-000001538 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001543 | ELP-262-000001543 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001555 | ELP-262-000001556 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001559 | ELP-262-000001559 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001566 | ELP-262-000001566 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001569 | ELP-262-000001570 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001578 | ELP-262-000001580 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001588 | ELP-262-000001590 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001598 | ELP-262-000001600 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001602 | ELP-262-000001604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001607 | ELP-262-000001607 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001611 | ELP-262-000001611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001616 | ELP-262-000001618 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001620 | ELP-262-000001620 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001627 | ELP-262-000001627 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001634 | ELP-262-000001637 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001639 | ELP-262-000001642 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001644 | ELP-262-000001644 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001653 | ELP-262-000001654 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001670 | ELP-262-000001671 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001674 | ELP-262-000001674 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001676 | ELP-262-000001676 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001678 | ELP-262-000001681 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001685 | ELP-262-000001687 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001689 | ELP-262-000001689 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001694 | ELP-262-000001696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001700 | ELP-262-000001701 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001719 | ELP-262-000001720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001723 | ELP-262-000001724 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001726 | ELP-262-000001731 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001733 | ELP-262-000001733 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001736 | ELP-262-000001739 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001744 | ELP-262-000001752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001757 | ELP-262-000001760 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001762 | ELP-262-000001765 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001767 | ELP-262-000001770 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001776 | ELP-262-000001779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001786 | ELP-262-000001789 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001808 | ELP-262-000001808 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001816 | ELP-262-000001819 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001821 | ELP-262-000001821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001825 | ELP-262-000001829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001834 | ELP-262-000001855 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001857 | ELP-262-000001857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001861 | ELP-262-000001861 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001863 | ELP-262-000001864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001867 | ELP-262-000001868 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001878 | ELP-262-000001883 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000001888 | ELP-262-000001888 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001897 | ELP-262-000001900 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001906 | ELP-262-000001913 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001915 | ELP-262-000001915 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001924 | ELP-262-000001924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001928 | ELP-262-000001928 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001930 | ELP-262-000001930 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001939 | ELP-262-000001939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000001947 | ELP-262-000001947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002006 | ELP-262-000002007 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002009 | ELP-262-000002009 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002018 | ELP-262-000002019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002029 | ELP-262-000002029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002035 | ELP-262-000002035 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002039 | ELP-262-000002039 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002053 | ELP-262-000002053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002067 | ELP-262-000002067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002074 | ELP-262-000002074 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002087 | ELP-262-000002087 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002092 | ELP-262-000002094 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002101 | ELP-262-000002101 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002105 | ELP-262-000002105 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002131 | ELP-262-000002132 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002137 | ELP-262-000002137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002146 | ELP-262-000002146 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002158 | ELP-262-000002158 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002165 | ELP-262-000002165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002169 | ELP-262-000002169 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002174 | ELP-262-000002175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002189 | ELP-262-000002189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002191 | ELP-262-000002192 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002196 | ELP-262-000002196 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002202 | ELP-262-000002202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002211 | ELP-262-000002211 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002213 | ELP-262-000002213 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002219 | ELP-262-000002219 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002226 | ELP-262-000002226 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002244 | ELP-262-000002245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002250 | ELP-262-000002250 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002254 | ELP-262-000002255 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002258 | ELP-262-000002258 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002263 | ELP-262-000002263 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002270 | ELP-262-000002270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002273 | ELP-262-000002273 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002278 | ELP-262-000002280 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002284 | ELP-262-000002284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002290 | ELP-262-000002290 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002300 | ELP-262-000002302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002305 | ELP-262-000002305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002309 | ELP-262-000002309 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002317 | ELP-262-000002317 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002325 | ELP-262-000002325 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002345 | ELP-262-000002345 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002350 | ELP-262-000002350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002355 | ELP-262-000002356 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002365 | ELP-262-000002365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002378 | ELP-262-000002378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002414 | ELP-262-000002414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002462 | ELP-262-000002462 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002483 | ELP-262-000002483 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002498 | ELP-262-000002499 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002510 | ELP-262-000002510 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002519 | ELP-262-000002519 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002540 | ELP-262-000002540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002547 | ELP-262-000002547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002555 | ELP-262-000002556 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002605 | ELP-262-000002606 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002614 | ELP-262-000002614 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002630 | ELP-262-000002630 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002632 | ELP-262-000002632 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002638 | ELP-262-000002639 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002648 | ELP-262-000002648 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002670 | ELP-262-000002670 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002688 | ELP-262-000002688 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002690 | ELP-262-000002690 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002697 | ELP-262-000002697 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002703 | ELP-262-000002703 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002709 | ELP-262-000002710 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002743 | ELP-262-000002743 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002748 | ELP-262-000002750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002764 | ELP-262-000002764 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002790 | ELP-262-000002790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002795 | ELP-262-000002795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002799 | ELP-262-000002799 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002806 | ELP-262-000002806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002810 | ELP-262-000002810 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002817 | ELP-262-000002817 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002820 | ELP-262-000002821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002828 | ELP-262-000002829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002849 | ELP-262-000002849 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000002872 | ELP-262-000002872 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002881 | ELP-262-000002881 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002884 | ELP-262-000002884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002887 | ELP-262-000002887 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002907 | ELP-262-000002907 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002913 | ELP-262-000002931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002933 | ELP-262-000002940 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002987 | ELP-262-000002987 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002994 | ELP-262-000002994 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000002998 | ELP-262-000002998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003004 | ELP-262-000003005 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003009 | ELP-262-000003009 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003017 | ELP-262-000003017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003022 | ELP-262-000003022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003030 | ELP-262-000003030 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003037 | ELP-262-000003037 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003069 | ELP-262-000003069 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003090 | ELP-262-000003091 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003096 | ELP-262-000003096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003117 | ELP-262-000003117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003133 | ELP-262-000003133 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003145 | ELP-262-000003145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003148 | ELP-262-000003149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003167 | ELP-262-000003167 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003171 | ELP-262-000003171 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003175 | ELP-262-000003175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003184 | ELP-262-000003184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003188 | ELP-262-000003190 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003192 | ELP-262-000003192 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003195 | ELP-262-000003202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003209 | ELP-262-000003210 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003217 | ELP-262-000003217 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003224 | ELP-262-000003224 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003232 | ELP-262-000003232 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003241 | ELP-262-000003241 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003246 | ELP-262-000003246 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003248 | ELP-262-000003249 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003255 | ELP-262-000003255 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003257 | ELP-262-000003257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003261 | ELP-262-000003261 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003265 | ELP-262-000003265 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003267 | ELP-262-000003272 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003284 | ELP-262-000003285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003292 | ELP-262-000003292 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003294 | ELP-262-000003294 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003314 | ELP-262-000003315 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003317 | ELP-262-000003317 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003320 | ELP-262-000003320 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003330 | ELP-262-000003330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003334 | ELP-262-000003335 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003344 | ELP-262-000003346 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003356 | ELP-262-000003357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003379 | ELP-262-000003379 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003391 | ELP-262-000003391 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003394 | ELP-262-000003394 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003402 | ELP-262-000003402 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003404 | ELP-262-000003404 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003406 | ELP-262-000003406 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003413 | ELP-262-000003413 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003428 | ELP-262-000003428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003431 | ELP-262-000003431 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003436 | ELP-262-000003436 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003438 | ELP-262-000003438 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003440 | ELP-262-000003440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003449 | ELP-262-000003450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003454 | ELP-262-000003454 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003460 | ELP-262-000003460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003463 | ELP-262-000003463 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003465 | ELP-262-000003465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003486 | ELP-262-000003486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003503 | ELP-262-000003503 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003506 | ELP-262-000003506 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003510 | ELP-262-000003510 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003512 | ELP-262-000003513 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003522 | ELP-262-000003523 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003525 | ELP-262-000003525 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003527 | ELP-262-000003527 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003529 | ELP-262-000003529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003532 | ELP-262-000003532 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003557 | ELP-262-000003557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003564 | ELP-262-000003565 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003567 | ELP-262-000003567 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003572 | ELP-262-000003573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003578 | ELP-262-000003579 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003581 | ELP-262-000003581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003588 | ELP-262-000003588 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003590 | ELP-262-000003591 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003599 | ELP-262-000003599 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003608 | ELP-262-000003608 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003615 | ELP-262-000003615 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003628 | ELP-262-000003629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003637 | ELP-262-000003637 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003642 | ELP-262-000003643 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003651 | ELP-262-000003651 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003656 | ELP-262-000003656 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003682 | ELP-262-000003682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003695 | ELP-262-000003695 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003700 | ELP-262-000003700 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003704 | ELP-262-000003704 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003707 | ELP-262-000003707 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003711 | ELP-262-000003711 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003716 | ELP-262-000003716 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003735 | ELP-262-000003735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003739 | ELP-262-000003739 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003787 | ELP-262-000003787 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003791 | ELP-262-000003792 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003794 | ELP-262-000003794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003801 | ELP-262-000003801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003825 | ELP-262-000003825 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003829 | ELP-262-000003829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003833 | ELP-262-000003833 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003835 | ELP-262-000003835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003838 | ELP-262-000003840 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003843 | ELP-262-000003843 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003848 | ELP-262-000003849 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003851 | ELP-262-000003851 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003855 | ELP-262-000003857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003859 | ELP-262-000003859 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003867 | ELP-262-000003867 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003888 | ELP-262-000003888 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003893 | ELP-262-000003894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003898 | ELP-262-000003898 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003901 | ELP-262-000003902 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003908 | ELP-262-000003908 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003914 | ELP-262-000003914 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003930 | ELP-262-000003932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003934 | ELP-262-000003934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003945 | ELP-262-000003946 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003953 | ELP-262-000003953 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003962 | ELP-262-000003962 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000003964 | ELP-262-000003964 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003975 | ELP-262-000003976 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000003999 | ELP-262-000003999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004003 | ELP-262-000004004 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004023 | ELP-262-000004024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004031 | ELP-262-000004031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004034 | ELP-262-000004034 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004036 | ELP-262-000004036 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004046 | ELP-262-000004046 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004048 | ELP-262-000004048 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004063 | ELP-262-000004063 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004067 | ELP-262-000004067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004086 | ELP-262-000004086 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004105 | ELP-262-000004107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004109 | ELP-262-000004109 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004148 | ELP-262-000004148 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004150 | ELP-262-000004151 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004175 | ELP-262-000004175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004183 | ELP-262-000004183 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004185 | ELP-262-000004185 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004187 | ELP-262-000004187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004190 | ELP-262-000004194 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004196 | ELP-262-000004196 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004199 | ELP-262-000004199 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004201 | ELP-262-000004201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004226 | ELP-262-000004226 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004234 | ELP-262-000004234 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004239 | ELP-262-000004240 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004242 | ELP-262-000004253 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004255 | ELP-262-000004256 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004270 | ELP-262-000004270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004278 | ELP-262-000004278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004284 | ELP-262-000004285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004289 | ELP-262-000004289 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004291 | ELP-262-000004293 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004299 | ELP-262-000004300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004311 | ELP-262-000004311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004313 | ELP-262-000004313 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004315 | ELP-262-000004315 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004331 | ELP-262-000004331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004333 | ELP-262-000004333 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004335 | ELP-262-000004338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004353 | ELP-262-000004354 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004360 | ELP-262-000004362 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004372 | ELP-262-000004372 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004375 | ELP-262-000004375 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004409 | ELP-262-000004409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004424 | ELP-262-000004424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004439 | ELP-262-000004439 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004450 | ELP-262-000004450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004452 | ELP-262-000004452 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004482 | ELP-262-000004482 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004484 | ELP-262-000004486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004488 | ELP-262-000004488 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004490 | ELP-262-000004491 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004498 | ELP-262-000004503 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004507 | ELP-262-000004508 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004527 | ELP-262-000004527 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004532 | ELP-262-000004534 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004552 | ELP-262-000004557 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004559 | ELP-262-000004559 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004562 | ELP-262-000004562 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004569 | ELP-262-000004569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004614 | ELP-262-000004615 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004618 | ELP-262-000004621 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004631 | ELP-262-000004634 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004637 | ELP-262-000004638 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004641 | ELP-262-000004641 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004643 | ELP-262-000004646 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004651 | ELP-262-000004651 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004659 | ELP-262-000004660 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004677 | ELP-262-000004678 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004686 | ELP-262-000004689 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004706 | ELP-262-000004709 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004712 | ELP-262-000004714 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004717 | ELP-262-000004717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004719 | ELP-262-000004721 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004730 | ELP-262-000004730 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004744 | ELP-262-000004748 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004750 | ELP-262-000004750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004765 | ELP-262-000004765 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004774 | ELP-262-000004774 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004780 | ELP-262-000004780 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004797 | ELP-262-000004797 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004803 | ELP-262-000004803 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004807 | ELP-262-000004807 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004823 | ELP-262-000004823 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004835 | ELP-262-000004836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004839 | ELP-262-000004840 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004848 | ELP-262-000004851 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004862 | ELP-262-000004862 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004864 | ELP-262-000004864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004878 | ELP-262-000004878 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004890 | ELP-262-000004890 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004905 | ELP-262-000004906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004925 | ELP-262-000004925 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004927 | ELP-262-000004927 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004938 | ELP-262-000004938 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004945 | ELP-262-000004945 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004961 | ELP-262-000004961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000004982 | ELP-262-000004982 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000004992 | ELP-262-000004992 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005011 | ELP-262-000005011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005021 | ELP-262-000005021 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005047 | ELP-262-000005047 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005052 | ELP-262-000005052 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005054 | ELP-262-000005054 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005062 | ELP-262-000005062 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005064 | ELP-262-000005064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005066 | ELP-262-000005067 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005072 | ELP-262-000005072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005077 | ELP-262-000005077 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005080 | ELP-262-000005080 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005093 | ELP-262-000005093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005105 | ELP-262-000005105 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005114 | ELP-262-000005114 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005117 | ELP-262-000005117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005120 | ELP-262-000005123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005127 | ELP-262-000005127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005145 | ELP-262-000005145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005153 | ELP-262-000005153 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005164 | ELP-262-000005164 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005170 | ELP-262-000005171 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005188 | ELP-262-000005188 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005190 | ELP-262-000005191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005199 | ELP-262-000005199 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005203 | ELP-262-000005203 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005206 | ELP-262-000005206 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005240 | ELP-262-000005243 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005251 | ELP-262-000005251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005277 | ELP-262-000005277 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005283 | ELP-262-000005284 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005288 | ELP-262-000005289 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005300 | ELP-262-000005300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005304 | ELP-262-000005304 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005318 | ELP-262-000005318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005331 | ELP-262-000005331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005335 | ELP-262-000005335 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005346 | ELP-262-000005346 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005381 | ELP-262-000005383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005387 | ELP-262-000005387 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005393 | ELP-262-000005394 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005400 | ELP-262-000005400 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005406 | ELP-262-000005407 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005409 | ELP-262-000005409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005414 | ELP-262-000005414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005419 | ELP-262-000005419 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005428 | ELP-262-000005428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005441 | ELP-262-000005441 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005459 | ELP-262-000005459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005464 | ELP-262-000005465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005467 | ELP-262-000005467 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005471 | ELP-262-000005471 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005479 | ELP-262-000005479 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005498 | ELP-262-000005498 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005500 | ELP-262-000005500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005524 | ELP-262-000005524 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005540 | ELP-262-000005540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005552 | ELP-262-000005552 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005563 | ELP-262-000005563 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005565 | ELP-262-000005566 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005580 | ELP-262-000005580 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005604 | ELP-262-000005605 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005609 | ELP-262-000005609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005619 | ELP-262-000005620 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005622 | ELP-262-000005624 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005627 | ELP-262-000005629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005634 | ELP-262-000005635 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005654 | ELP-262-000005655 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005686 | ELP-262-000005686 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005690 | ELP-262-000005690 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005695 | ELP-262-000005696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005705 | ELP-262-000005705 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005767 | ELP-262-000005767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005770 | ELP-262-000005770 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005781 | ELP-262-000005781 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005785 | ELP-262-000005785 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005788 | ELP-262-000005790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005793 | ELP-262-000005793 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005801 | ELP-262-000005801 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005835 | ELP-262-000005835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005853 | ELP-262-000005854 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005856 | ELP-262-000005857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005862 | ELP-262-000005863 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005866 | ELP-262-000005866 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005873 | ELP-262-000005873 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005896 | ELP-262-000005896 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005932 | ELP-262-000005932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005935 | ELP-262-000005937 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005940 | ELP-262-000005941 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000005948 | ELP-262-000005948 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005950 | ELP-262-000005951 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005953 | ELP-262-000005953 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005956 | ELP-262-000005957 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005967 | ELP-262-000005967 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005972 | ELP-262-000005972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005978 | ELP-262-000005979 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005981 | ELP-262-000005982 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005991 | ELP-262-000005993 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000005998 | ELP-262-000005998 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006000 | ELP-262-000006004 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006098 | ELP-262-000006098 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006104 | ELP-262-000006104 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006107 | ELP-262-000006109 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006116 | ELP-262-000006118 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006121 | ELP-262-000006122 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006126 | ELP-262-000006126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006135 | ELP-262-000006135 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006138 | ELP-262-000006138 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006149 | ELP-262-000006150 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006159 | ELP-262-000006159 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006163 | ELP-262-000006163 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006165 | ELP-262-000006165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006174 | ELP-262-000006176 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006179 | ELP-262-000006180 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006182 | ELP-262-000006185 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006187 | ELP-262-000006187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006189 | ELP-262-000006191 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006193 | ELP-262-000006193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006207 | ELP-262-000006207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006219 | ELP-262-000006219 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006237 | ELP-262-000006238 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006268 | ELP-262-000006268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006274 | ELP-262-000006274 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006296 | ELP-262-000006296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006298 | ELP-262-000006298 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006302 | ELP-262-000006302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006304 | ELP-262-000006305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006308 | ELP-262-000006308 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006328 | ELP-262-000006328 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006339 | ELP-262-000006339 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006345 | ELP-262-000006347 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006365 | ELP-262-000006365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006373 | ELP-262-000006374 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006379 | ELP-262-000006395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006397 | ELP-262-000006405 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006407 | ELP-262-000006407 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006411 | ELP-262-000006412 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006414 | ELP-262-000006414 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006427 | ELP-262-000006429 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006445 | ELP-262-000006445 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006461 | ELP-262-000006461 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006481 | ELP-262-000006481 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006486 | ELP-262-000006486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006494 | ELP-262-000006494 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006497 | ELP-262-000006498 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006511 | ELP-262-000006511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006513 | ELP-262-000006515 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006527 | ELP-262-000006527 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006532 | ELP-262-000006532 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006537 | ELP-262-000006537 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006539 | ELP-262-000006542 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006546 | ELP-262-000006550 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006552 | ELP-262-000006552 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006554 | ELP-262-000006554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006559 | ELP-262-000006559 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006561 | ELP-262-000006569 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006571 | ELP-262-000006571 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006573 | ELP-262-000006573 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006581 | ELP-262-000006581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006585 | ELP-262-000006585 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006589 | ELP-262-000006589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006609 | ELP-262-000006609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006611 | ELP-262-000006613 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006615 | ELP-262-000006616 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006630 | ELP-262-000006636 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006638 | ELP-262-000006649 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006651 | ELP-262-000006669 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006671 | ELP-262-000006671 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006673 | ELP-262-000006673 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006676 | ELP-262-000006682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006685 | ELP-262-000006686 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006688 | ELP-262-000006689 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006691 | ELP-262-000006693 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006695 | ELP-262-000006695 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006698 | ELP-262-000006700 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006727 | ELP-262-000006727 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006734 | ELP-262-000006734 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006738 | ELP-262-000006738 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006750 | ELP-262-000006750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006753 | ELP-262-000006754 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006757 | ELP-262-000006757 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006764 | ELP-262-000006764 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006777 | ELP-262-000006777 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006788 | ELP-262-000006788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006800 | ELP-262-000006800 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006804 | ELP-262-000006806 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006825 | ELP-262-000006825 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006838 | ELP-262-000006838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006866 | ELP-262-000006866 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006875 | ELP-262-000006876 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006878 | ELP-262-000006880 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006889 | ELP-262-000006889 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006897 | ELP-262-000006898 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006900 | ELP-262-000006902 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006906 | ELP-262-000006906 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006924 | ELP-262-000006924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006931 | ELP-262-000006931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006944 | ELP-262-000006944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006946 | ELP-262-000006946 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000006948 | ELP-262-000006948 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006953 | ELP-262-000006953 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006956 | ELP-262-000006957 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006965 | ELP-262-000006965 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006968 | ELP-262-000006970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006972 | ELP-262-000006973 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006975 | ELP-262-000006979 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006994 | ELP-262-000006994 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006997 | ELP-262-000006997 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000006999 | ELP-262-000006999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007001 | ELP-262-000007001 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007003 | ELP-262-000007004 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007006 | ELP-262-000007006 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007010 | ELP-262-000007010 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007022 | ELP-262-000007022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007024 | ELP-262-000007025 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007040 | ELP-262-000007040 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007049 | ELP-262-000007049 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007052 | ELP-262-000007052 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007055 | ELP-262-000007056 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007068 | ELP-262-000007068 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007070 | ELP-262-000007073 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007086 | ELP-262-000007087 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007090 | ELP-262-000007092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007106 | ELP-262-000007107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007109 | ELP-262-000007110 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007149 | ELP-262-000007149 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007156 | ELP-262-000007156 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007168 | ELP-262-000007169 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007175 | ELP-262-000007175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007180 | ELP-262-000007180 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007182 | ELP-262-000007182 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007184 | ELP-262-000007184 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007195 | ELP-262-000007195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007203 | ELP-262-000007205 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007218 | ELP-262-000007218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007226 | ELP-262-000007234 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007236 | ELP-262-000007245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007248 | ELP-262-000007248 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007276 | ELP-262-000007278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007289 | ELP-262-000007291 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007300 | ELP-262-000007300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007306 | ELP-262-000007308 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007319 | ELP-262-000007320 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007322 | ELP-262-000007322 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007353 | ELP-262-000007353 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007355 | ELP-262-000007356 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007373 | ELP-262-000007373 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007379 | ELP-262-000007381 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007385 | ELP-262-000007391 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007401 | ELP-262-000007401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007405 | ELP-262-000007406 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007408 | ELP-262-000007408 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007410 | ELP-262-000007410 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007431 | ELP-262-000007431 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007439 | ELP-262-000007440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007443 | ELP-262-000007443 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007450 | ELP-262-000007450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007464 | ELP-262-000007464 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007500 | ELP-262-000007500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007502 | ELP-262-000007502 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007516 | ELP-262-000007519 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007548 | ELP-262-000007548 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007554 | ELP-262-000007555 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007565 | ELP-262-000007565 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007571 | ELP-262-000007574 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007596 | ELP-262-000007597 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007599 | ELP-262-000007599 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007611 | ELP-262-000007611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007613 | ELP-262-000007614 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007647 | ELP-262-000007648 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007650 | ELP-262-000007651 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007654 | ELP-262-000007654 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007659 | ELP-262-000007659 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007686 | ELP-262-000007686 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007692 | ELP-262-000007693 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007701 | ELP-262-000007701 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007730 | ELP-262-000007731 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007733 | ELP-262-000007735 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007740 | ELP-262-000007740 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007749 | ELP-262-000007750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007753 | ELP-262-000007754 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007763 | ELP-262-000007763 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007765 | ELP-262-000007767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007786 | ELP-262-000007791 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007800 | ELP-262-000007800 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007809 | ELP-262-000007814 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007820 | ELP-262-000007821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007847 | ELP-262-000007847 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007876 | ELP-262-000007881 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000007884 | ELP-262-000007884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007888 | ELP-262-000007893 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007931 | ELP-262-000007931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007937 | ELP-262-000007940 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007943 | ELP-262-000007945 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007950 | ELP-262-000007952 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007981 | ELP-262-000007982 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007992 | ELP-262-000007996 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000007999 | ELP-262-000007999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008015 | ELP-262-000008016 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008018 | ELP-262-000008019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008022 | ELP-262-000008022 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008024 | ELP-262-000008025 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008029 | ELP-262-000008029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008042 | ELP-262-000008042 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008050 | ELP-262-000008050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008055 | ELP-262-000008055 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008061 | ELP-262-000008062 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008076 | ELP-262-000008076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008084 | ELP-262-000008085 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008096 | ELP-262-000008096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008101 | ELP-262-000008101 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008123 | ELP-262-000008123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008127 | ELP-262-000008127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008129 | ELP-262-000008129 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008132 | ELP-262-000008133 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008138 | ELP-262-000008139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008142 | ELP-262-000008143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008145 | ELP-262-000008145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008160 | ELP-262-000008161 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008190 | ELP-262-000008190 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008212 | ELP-262-000008213 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008222 | ELP-262-000008222 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008224 | ELP-262-000008225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008227 | ELP-262-000008227 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008232 | ELP-262-000008240 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008249 | ELP-262-000008249 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008251 | ELP-262-000008252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008258 | ELP-262-000008258 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008278 | ELP-262-000008278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008295 | ELP-262-000008295 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008300 | ELP-262-000008300 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008303 | ELP-262-000008303 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008305 | ELP-262-000008305 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008311 | ELP-262-000008311 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008313 | ELP-262-000008313 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008316 | ELP-262-000008316 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008337 | ELP-262-000008337 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008339 | ELP-262-000008339 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008348 | ELP-262-000008351 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008360 | ELP-262-000008360 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008362 | ELP-262-000008362 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008370 | ELP-262-000008371 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008377 | ELP-262-000008378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008383 | ELP-262-000008383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008386 | ELP-262-000008386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008390 | ELP-262-000008390 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008393 | ELP-262-000008395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008401 | ELP-262-000008401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008409 | ELP-262-000008409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008411 | ELP-262-000008411 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008419 | ELP-262-000008419 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008442 | ELP-262-000008442 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008450 | ELP-262-000008450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008457 | ELP-262-000008457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008466 | ELP-262-000008468 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008481 | ELP-262-000008481 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008486 | ELP-262-000008487 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008490 | ELP-262-000008490 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008495 | ELP-262-000008495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008511 | ELP-262-000008511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008514 | ELP-262-000008514 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008516 | ELP-262-000008516 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008520 | ELP-262-000008520 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008532 | ELP-262-000008534 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008554 | ELP-262-000008554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008561 | ELP-262-000008562 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008566 | ELP-262-000008566 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008570 | ELP-262-000008570 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008576 | ELP-262-000008576 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008578 | ELP-262-000008578 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008593 | ELP-262-000008593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008602 | ELP-262-000008602 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008604 | ELP-262-000008604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008610 | ELP-262-000008610 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008617 | ELP-262-000008617 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008631 | ELP-262-000008631 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008635 | ELP-262-000008635 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008645 | ELP-262-000008645 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008654 | ELP-262-000008654 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008659 | ELP-262-000008659 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008665 | ELP-262-000008665 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008667 | ELP-262-000008668 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008670 | ELP-262-000008670 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008680 | ELP-262-000008680 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008692 | ELP-262-000008692 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008701 | ELP-262-000008701 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008704 | ELP-262-000008705 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008707 | ELP-262-000008707 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008712 | ELP-262-000008712 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008714 | ELP-262-000008714 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008736 | ELP-262-000008736 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008738 | ELP-262-000008738 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008750 | ELP-262-000008750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008755 | ELP-262-000008755 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008767 | ELP-262-000008767 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008771 | ELP-262-000008771 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008775 | ELP-262-000008775 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008778 | ELP-262-000008779 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008782 | ELP-262-000008782 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008786 | ELP-262-000008790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008794 | ELP-262-000008794 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008796 | ELP-262-000008796 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008809 | ELP-262-000008809 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008819 | ELP-262-000008819 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008823 | ELP-262-000008823 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008826 | ELP-262-000008826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008834 | ELP-262-000008834 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008837 | ELP-262-000008837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008853 | ELP-262-000008853 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008871 | ELP-262-000008871 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008883 | ELP-262-000008884 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008898 | ELP-262-000008898 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008900 | ELP-262-000008901 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008924 | ELP-262-000008924 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008939 | ELP-262-000008940 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008945 | ELP-262-000008945 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008960 | ELP-262-000008960 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008962 | ELP-262-000008962 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008965 | ELP-262-000008965 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000008973 | ELP-262-000008973 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008979 | ELP-262-000008980 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008986 | ELP-262-000008986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008989 | ELP-262-000008991 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000008995 | ELP-262-000008996 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009010 | ELP-262-000009011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009060 | ELP-262-000009061 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009063 | ELP-262-000009063 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009068 | ELP-262-000009068 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009070 | ELP-262-000009070 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009072 | ELP-262-000009072 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009099 | ELP-262-000009099 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009112 | ELP-262-000009112 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009116 | ELP-262-000009116 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009145 | ELP-262-000009145 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009147 | ELP-262-000009147 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009159 | ELP-262-000009159 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009168 | ELP-262-000009168 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009181 | ELP-262-000009181 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009189 | ELP-262-000009189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009198 | ELP-262-000009198 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009225 | ELP-262-000009225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009234 | ELP-262-000009235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009245 | ELP-262-000009245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009250 | ELP-262-000009250 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009252 | ELP-262-000009252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009288 | ELP-262-000009288 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009307 | ELP-262-000009307 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009312 | ELP-262-000009312 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009321 | ELP-262-000009321 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009338 | ELP-262-000009338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009342 | ELP-262-000009342 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009355 | ELP-262-000009355 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009357 | ELP-262-000009357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009368 | ELP-262-000009368 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009377 | ELP-262-000009377 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009379 | ELP-262-000009380 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009386 | ELP-262-000009386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009388 | ELP-262-000009388 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009401 | ELP-262-000009402 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009407 | ELP-262-000009407 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009415 | ELP-262-000009416 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009420 | ELP-262-000009420 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009423 | ELP-262-000009423 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009428 | ELP-262-000009428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009432 | ELP-262-000009432 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009435 | ELP-262-000009437 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009440 | ELP-262-000009440 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009456 | ELP-262-000009456 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009463 | ELP-262-000009463 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009469 | ELP-262-000009470 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009501 | ELP-262-000009501 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009504 | ELP-262-000009505 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009507 | ELP-262-000009507 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009513 | ELP-262-000009513 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009516 | ELP-262-000009516 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009524 | ELP-262-000009524 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009526 | ELP-262-000009526 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009535 | ELP-262-000009535 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009541 | ELP-262-000009541 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009545 | ELP-262-000009545 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009548 | ELP-262-000009549 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009551 | ELP-262-000009551 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009554 | ELP-262-000009554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009556 | ELP-262-000009556 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009568 | ELP-262-000009568 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009575 | ELP-262-000009575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009580 | ELP-262-000009581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009591 | ELP-262-000009591 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009593 | ELP-262-000009593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009622 | ELP-262-000009623 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009626 | ELP-262-000009627 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009629 | ELP-262-000009629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009631 | ELP-262-000009633 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009635 | ELP-262-000009636 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009647 | ELP-262-000009648 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009650 | ELP-262-000009650 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009652 | ELP-262-000009652 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009656 | ELP-262-000009656 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009663 | ELP-262-000009663 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009665 | ELP-262-000009665 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009667 | ELP-262-000009667 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009680 | ELP-262-000009680 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009682 | ELP-262-000009682 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009689 | ELP-262-000009690 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009719 | ELP-262-000009719 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009726 | ELP-262-000009726 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009734 | ELP-262-000009734 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009736 | ELP-262-000009736 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009740 | ELP-262-000009742 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009744 | ELP-262-000009745 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009752 | ELP-262-000009752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009761 | ELP-262-000009764 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009768 | ELP-262-000009770 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009804 | ELP-262-000009804 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009837 | ELP-262-000009837 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009839 | ELP-262-000009840 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009844 | ELP-262-000009844 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009847 | ELP-262-000009847 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009866 | ELP-262-000009866 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009868 | ELP-262-000009868 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009872 | ELP-262-000009872 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009875 | ELP-262-000009875 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009882 | ELP-262-000009882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009903 | ELP-262-000009903 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009911 | ELP-262-000009911 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009916 | ELP-262-000009916 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009929 | ELP-262-000009929 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009932 | ELP-262-000009934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009936 | ELP-262-000009936 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000009939 | ELP-262-000009939 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009942 | ELP-262-000009942 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009944 | ELP-262-000009944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009958 | ELP-262-000009961 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009967 | ELP-262-000009967 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009970 | ELP-262-000009973 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000009987 | ELP-262-000009988 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010001 | ELP-262-000010001 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010009 | ELP-262-000010015 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010026 | ELP-262-000010026 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010034 | ELP-262-000010037 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010050 | ELP-262-000010050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010053 | ELP-262-000010053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010060 | ELP-262-000010064 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010073 | ELP-262-000010073 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010093 | ELP-262-000010094 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010096 | ELP-262-000010097 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010103 | ELP-262-000010103 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010105 | ELP-262-000010105 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010107 | ELP-262-000010107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010116 | ELP-262-000010117 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010121 | ELP-262-000010121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010136 | ELP-262-000010137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010157 | ELP-262-000010157 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010170 | ELP-262-000010170 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010190 | ELP-262-000010190 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010192 | ELP-262-000010194 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010224 | ELP-262-000010225 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010236 | ELP-262-000010247 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010275 | ELP-262-000010275 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010278 | ELP-262-000010278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010307 | ELP-262-000010310 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010316 | ELP-262-000010316 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010318 | ELP-262-000010318 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010320 | ELP-262-000010320 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010322 | ELP-262-000010323 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010325 | ELP-262-000010326 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010328 | ELP-262-000010328 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010330 | ELP-262-000010330 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010335 | ELP-262-000010335 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010358 | ELP-262-000010358 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010372 | ELP-262-000010374 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010386 | ELP-262-000010386 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010398 | ELP-262-000010398 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010401 | ELP-262-000010401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010407 | ELP-262-000010409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010419 | ELP-262-000010419 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010421 | ELP-262-000010422 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010424 | ELP-262-000010425 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010440 | ELP-262-000010441 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010444 | ELP-262-000010446 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010457 | ELP-262-000010457 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010459 | ELP-262-000010459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010493 | ELP-262-000010493 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010499 | ELP-262-000010500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010506 | ELP-262-000010507 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010510 | ELP-262-000010511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010525 | ELP-262-000010525 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010552 | ELP-262-000010555 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010583 | ELP-262-000010585 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010601 | ELP-262-000010602 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010609 | ELP-262-000010609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010616 | ELP-262-000010616 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010623 | ELP-262-000010623 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010640 | ELP-262-000010641 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010656 | ELP-262-000010656 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010658 | ELP-262-000010658 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010660 | ELP-262-000010662 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010667 | ELP-262-000010667 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010689 | ELP-262-000010689 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010694 | ELP-262-000010694 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010696 | ELP-262-000010696 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010704 | ELP-262-000010704 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010752 | ELP-262-000010752 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010781 | ELP-262-000010783 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010786 | ELP-262-000010787 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010791 | ELP-262-000010792 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010795 | ELP-262-000010796 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010798 | ELP-262-000010798 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010811 | ELP-262-000010811 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010821 | ELP-262-000010821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010836 | ELP-262-000010836 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010838 | ELP-262-000010840 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010842 | ELP-262-000010843 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010854 | ELP-262-000010854 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010886 | ELP-262-000010886 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010888 | ELP-262-000010888 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010890 | ELP-262-000010890 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010905 | ELP-262-000010905 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010908 | ELP-262-000010909 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010911 | ELP-262-000010913 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010916 | ELP-262-000010916 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010922 | ELP-262-000010923 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010928 | ELP-262-000010929 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010931 | ELP-262-000010931 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010934 | ELP-262-000010934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010947 | ELP-262-000010947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010949 | ELP-262-000010949 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010954 | ELP-262-000010954 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010972 | ELP-262-000010972 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000010986 | ELP-262-000010986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000010989 | ELP-262-000010993 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011001 | ELP-262-000011001 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011003 | ELP-262-000011003 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011005 | ELP-262-000011005 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011007 | ELP-262-000011007 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011009 | ELP-262-000011009 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011011 | ELP-262-000011011 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011019 | ELP-262-000011019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011024 | ELP-262-000011024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011031 | ELP-262-000011031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011034 | ELP-262-000011034 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011050 | ELP-262-000011050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011060 | ELP-262-000011060 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011063 | ELP-262-000011065 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011073 | ELP-262-000011076 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011084 | ELP-262-000011084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011087 | ELP-262-000011089 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011095 | ELP-262-000011095 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011119 | ELP-262-000011119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011121 | ELP-262-000011121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011131 | ELP-262-000011131 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011137 | ELP-262-000011137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011163 | ELP-262-000011163 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011165 | ELP-262-000011165 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011168 | ELP-262-000011169 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011176 | ELP-262-000011176 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011187 | ELP-262-000011187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011193 | ELP-262-000011193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011196 | ELP-262-000011198 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011202 | ELP-262-000011202 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011206 | ELP-262-000011207 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011209 | ELP-262-000011214 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011216 | ELP-262-000011218 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011232 | ELP-262-000011233 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011235 | ELP-262-000011235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011260 | ELP-262-000011261 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011289 | ELP-262-000011293 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011296 | ELP-262-000011296 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011306 | ELP-262-000011306 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011314 | ELP-262-000011314 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011323 | ELP-262-000011323 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011331 | ELP-262-000011331 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011338 | ELP-262-000011338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011340 | ELP-262-000011341 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011368 | ELP-262-000011368 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011374 | ELP-262-000011378 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011393 | ELP-262-000011395 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011397 | ELP-262-000011397 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011399 | ELP-262-000011400 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011421 | ELP-262-000011421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011424 | ELP-262-000011426 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011428 | ELP-262-000011428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011430 | ELP-262-000011431 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011433 | ELP-262-000011433 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011442 | ELP-262-000011442 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011452 | ELP-262-000011453 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011459 | ELP-262-000011459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011464 | ELP-262-000011465 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011495 | ELP-262-000011496 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011500 | ELP-262-000011503 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011506 | ELP-262-000011506 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011539 | ELP-262-000011539 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011546 | ELP-262-000011546 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011552 | ELP-262-000011552 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011563 | ELP-262-000011564 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011567 | ELP-262-000011567 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011570 | ELP-262-000011570 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011572 | ELP-262-000011572 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011575 | ELP-262-000011575 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011609 | ELP-262-000011609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011632 | ELP-262-000011632 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011637 | ELP-262-000011639 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011645 | ELP-262-000011647 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011669 | ELP-262-000011669 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011679 | ELP-262-000011679 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011683 | ELP-262-000011683 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011686 | ELP-262-000011688 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011776 | ELP-262-000011776 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011787 | ELP-262-000011788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011790 | ELP-262-000011790 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011805 | ELP-262-000011805 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011812 | ELP-262-000011815 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011817 | ELP-262-000011817 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011833 | ELP-262-000011833 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011847 | ELP-262-000011847 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011857 | ELP-262-000011857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011870 | ELP-262-000011870 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011875 | ELP-262-000011876 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011900 | ELP-262-000011900 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011903 | ELP-262-000011903 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011908 | ELP-262-000011908 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011919 | ELP-262-000011919 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011921 | ELP-262-000011921 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011934 | ELP-262-000011934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011938 | ELP-262-000011938 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011940 | ELP-262-000011941 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011945 | ELP-262-000011945 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011947 | ELP-262-000011947 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011952 | ELP-262-000011952 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000011965 | ELP-262-000011966 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000011968 | ELP-262-000011970 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012045 | ELP-262-000012045 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012058 | ELP-262-000012058 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012077 | ELP-262-000012078 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012093 | ELP-262-000012093 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012098 | ELP-262-000012099 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012101 | ELP-262-000012107 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012121 | ELP-262-000012121 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012135 | ELP-262-000012135 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012138 | ELP-262-000012142 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012145 | ELP-262-000012146 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012148 | ELP-262-000012150 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012154 | ELP-262-000012167 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012176 | ELP-262-000012176 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012178 | ELP-262-000012181 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012189 | ELP-262-000012189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012193 | ELP-262-000012195 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012197 | ELP-262-000012197 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012248 | ELP-262-000012248 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG 31**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012251 | ELP-262-000012252 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012259 | ELP-262-000012259 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012267 | ELP-262-000012267 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012278 | ELP-262-000012278 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012285 | ELP-262-000012285 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012304 | ELP-262-000012304 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012313 | ELP-262-000012313 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012360 | ELP-262-000012360 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012363 | ELP-262-000012363 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012369 | ELP-262-000012369 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012371 | ELP-262-000012371 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012377 | ELP-262-000012379 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012383 | ELP-262-000012383 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012389 | ELP-262-000012389 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012391 | ELP-262-000012391 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012398 | ELP-262-000012398 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012400 | ELP-262-000012401 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012405 | ELP-262-000012405 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012434 | ELP-262-000012434 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012442 | ELP-262-000012442 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012453 | ELP-262-000012453 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012460 | ELP-262-000012460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012462 | ELP-262-000012462 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012488 | ELP-262-000012488 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012497 | ELP-262-000012497 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012500 | ELP-262-000012500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012506 | ELP-262-000012508 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012526 | ELP-262-000012527 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012529 | ELP-262-000012529 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012540 | ELP-262-000012540 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012547 | ELP-262-000012547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012551 | ELP-262-000012552 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012556 | ELP-262-000012556 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012563 | ELP-262-000012564 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012573 | ELP-262-000012574 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012582 | ELP-262-000012582 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012587 | ELP-262-000012589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012593 | ELP-262-000012593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012604 | ELP-262-000012604 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012606 | ELP-262-000012606 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012609 | ELP-262-000012609 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012618 | ELP-262-000012618 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012621 | ELP-262-000012623 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012625 | ELP-262-000012625 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012629 | ELP-262-000012629 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012636 | ELP-262-000012636 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012643 | ELP-262-000012643 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012654 | ELP-262-000012654 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012717 | ELP-262-000012717 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012722 | ELP-262-000012722 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012729 | ELP-262-000012729 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012740 | ELP-262-000012740 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012746 | ELP-262-000012746 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012772 | ELP-262-000012772 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012776 | ELP-262-000012776 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012788 | ELP-262-000012788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012795 | ELP-262-000012795 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012811 | ELP-262-000012811 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012831 | ELP-262-000012831 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012833 | ELP-262-000012835 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012842 | ELP-262-000012842 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012849 | ELP-262-000012850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012852 | ELP-262-000012856 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012863 | ELP-262-000012864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012876 | ELP-262-000012877 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012885 | ELP-262-000012885 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012888 | ELP-262-000012889 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012899 | ELP-262-000012899 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012904 | ELP-262-000012904 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012910 | ELP-262-000012912 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000012916 | ELP-262-000012916 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012921 | ELP-262-000012921 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012931 | ELP-262-000012932 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012934 | ELP-262-000012934 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012943 | ELP-262-000012944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012951 | ELP-262-000012952 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000012999 | ELP-262-000012999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013001 | ELP-262-000013001 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013016 | ELP-262-000013017 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013019 | ELP-262-000013019 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013021 | ELP-262-000013024 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013059 | ELP-262-000013059 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013062 | ELP-262-000013063 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013073 | ELP-262-000013073 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013096 | ELP-262-000013096 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013106 | ELP-262-000013106 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013116 | ELP-262-000013116 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013119 | ELP-262-000013119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013123 | ELP-262-000013123 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013126 | ELP-262-000013126 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013128 | ELP-262-000013128 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013130 | ELP-262-000013132 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013134 | ELP-262-000013134 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013136 | ELP-262-000013137 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013139 | ELP-262-000013139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013142 | ELP-262-000013143 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013167 | ELP-262-000013167 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013171 | ELP-262-000013171 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013173 | ELP-262-000013173 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013175 | ELP-262-000013175 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013177 | ELP-262-000013177 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013180 | ELP-262-000013180 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013193 | ELP-262-000013193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013216 | ELP-262-000013216 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013221 | ELP-262-000013221 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013223 | ELP-262-000013223 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013235 | ELP-262-000013235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013242 | ELP-262-000013242 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013245 | ELP-262-000013245 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013251 | ELP-262-000013251 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013259 | ELP-262-000013259 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013261 | ELP-262-000013261 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013263 | ELP-262-000013263 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013265 | ELP-262-000013265 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013275 | ELP-262-000013275 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013282 | ELP-262-000013282 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013289 | ELP-262-000013291 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013302 | ELP-262-000013302 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013315 | ELP-262-000013315 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013340 | ELP-262-000013340 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013350 | ELP-262-000013350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013356 | ELP-262-000013359 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013370 | ELP-262-000013370 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013384 | ELP-262-000013384 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013389 | ELP-262-000013389 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013391 | ELP-262-000013391 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013393 | ELP-262-000013393 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013395 | ELP-262-000013396 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013399 | ELP-262-000013399 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013406 | ELP-262-000013406 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013413 | ELP-262-000013413 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013419 | ELP-262-000013419 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013424 | ELP-262-000013427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013434 | ELP-262-000013434 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013443 | ELP-262-000013443 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013458 | ELP-262-000013460 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013462 | ELP-262-000013462 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013468 | ELP-262-000013468 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013476 | ELP-262-000013476 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013478 | ELP-262-000013478 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013486 | ELP-262-000013486 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013494 | ELP-262-000013495 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013497 | ELP-262-000013500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013511 | ELP-262-000013511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013515 | ELP-262-000013516 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013540 | ELP-262-000013542 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013544 | ELP-262-000013544 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013546 | ELP-262-000013547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013551 | ELP-262-000013551 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013553 | ELP-262-000013554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013558 | ELP-262-000013558 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013567 | ELP-262-000013567 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013579 | ELP-262-000013579 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013581 | ELP-262-000013584 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013588 | ELP-262-000013589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013602 | ELP-262-000013602 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013606 | ELP-262-000013606 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013646 | ELP-262-000013648 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013657 | ELP-262-000013657 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013662 | ELP-262-000013662 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013686 | ELP-262-000013686 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013704 | ELP-262-000013704 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013718 | ELP-262-000013718 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013720 | ELP-262-000013720 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013725 | ELP-262-000013725 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013728 | ELP-262-000013728 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013733 | ELP-262-000013734 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013736 | ELP-262-000013736 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013762 | ELP-262-000013762 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013788 | ELP-262-000013789 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013799 | ELP-262-000013800 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013810 | ELP-262-000013810 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013822 | ELP-262-000013822 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013825 | ELP-262-000013825 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013827 | ELP-262-000013827 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013829 | ELP-262-000013829 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013838 | ELP-262-000013838 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013857 | ELP-262-000013857 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013861 | ELP-262-000013864 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013867 | ELP-262-000013867 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013872 | ELP-262-000013872 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013875 | ELP-262-000013878 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013893 | ELP-262-000013894 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013902 | ELP-262-000013915 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013919 | ELP-262-000013919 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013926 | ELP-262-000013927 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013931 | ELP-262-000013933 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013935 | ELP-262-000013937 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013941 | ELP-262-000013944 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013958 | ELP-262-000013958 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000013961 | ELP-262-000013962 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013983 | ELP-262-000013986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000013994 | ELP-262-000013999 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014028 | ELP-262-000014033 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014052 | ELP-262-000014052 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014079 | ELP-262-000014079 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014084 | ELP-262-000014084 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014092 | ELP-262-000014092 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014094 | ELP-262-000014094 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014096 | ELP-262-000014097 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014139 | ELP-262-000014139 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014147 | ELP-262-000014147 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014149 | ELP-262-000014150 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014154 | ELP-262-000014154 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014161 | ELP-262-000014161 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014166 | ELP-262-000014166 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014181 | ELP-262-000014181 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014184 | ELP-262-000014187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014189 | ELP-262-000014189 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014192 | ELP-262-000014193 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014199 | ELP-262-000014199 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014201 | ELP-262-000014204 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014206 | ELP-262-000014212 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014222 | ELP-262-000014223 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014225 | ELP-262-000014228 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014233 | ELP-262-000014236 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014239 | ELP-262-000014250 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014252 | ELP-262-000014253 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014255 | ELP-262-000014257 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014265 | ELP-262-000014266 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014268 | ELP-262-000014268 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014270 | ELP-262-000014270 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014273 | ELP-262-000014273 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014275 | ELP-262-000014276 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014290 | ELP-262-000014290 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014294 | ELP-262-000014294 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014302 | ELP-262-000014303 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014306 | ELP-262-000014306 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014308 | ELP-262-000014308 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014319 | ELP-262-000014319 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014321 | ELP-262-000014323 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014325 | ELP-262-000014325 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014329 | ELP-262-000014329 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014334 | ELP-262-000014334 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014336 | ELP-262-000014337 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014340 | ELP-262-000014340 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014343 | ELP-262-000014343 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014350 | ELP-262-000014350 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014353 | ELP-262-000014353 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014356 | ELP-262-000014357 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014363 | ELP-262-000014364 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014370 | ELP-262-000014370 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014373 | ELP-262-000014373 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014375 | ELP-262-000014375 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014397 | ELP-262-000014402 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014404 | ELP-262-000014406 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014408 | ELP-262-000014409 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014411 | ELP-262-000014413 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014417 | ELP-262-000014417 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014421 | ELP-262-000014421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014425 | ELP-262-000014428 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014444 | ELP-262-000014444 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014455 | ELP-262-000014459 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014475 | ELP-262-000014475 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014482 | ELP-262-000014482 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014485 | ELP-262-000014485 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014490 | ELP-262-000014490 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014492 | ELP-262-000014493 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014496 | ELP-262-000014496 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014500 | ELP-262-000014500 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014503 | ELP-262-000014503 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014508 | ELP-262-000014508 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014511 | ELP-262-000014511 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014516 | ELP-262-000014516 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014518 | ELP-262-000014518 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014538 | ELP-262-000014538 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014544 | ELP-262-000014547 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014549 | ELP-262-000014549 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014554 | ELP-262-000014554 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014568 | ELP-262-000014568 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014571 | ELP-262-000014572 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014581 | ELP-262-000014581 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014584 | ELP-262-000014584 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014587 | ELP-262-000014589 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014593 | ELP-262-000014593 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014603 | ELP-262-000014605 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014610 | ELP-262-000014611 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014621 | ELP-262-000014621 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014625 | ELP-262-000014625 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014636 | ELP-262-000014636 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014638 | ELP-262-000014640 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014654 | ELP-262-000014655 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014662 | ELP-262-000014663 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014667 | ELP-262-000014668 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014692 | ELP-262-000014693 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014706 | ELP-262-000014706 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014714 | ELP-262-000014714 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014716 | ELP-262-000014719 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014728 | ELP-262-000014730 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014745 | ELP-262-000014746 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014748 | ELP-262-000014750 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014752 | ELP-262-000014753 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014788 | ELP-262-000014788 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014796 | ELP-262-000014796 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014803 | ELP-262-000014803 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014808 | ELP-262-000014811 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014815 | ELP-262-000014821 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014824 | ELP-262-000014826 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014829 | ELP-262-000014839 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014850 | ELP-262-000014850 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014852 | ELP-262-000014854 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014872 | ELP-262-000014873 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014880 | ELP-262-000014880 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014882 | ELP-262-000014882 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014885 | ELP-262-000014885 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014927 | ELP-262-000014927 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014942 | ELP-262-000014942 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014946 | ELP-262-000014946 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014971 | ELP-262-000014971 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014977 | ELP-262-000014977 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000014980 | ELP-262-000014981 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000014984 | ELP-262-000014986 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015029 | ELP-262-000015029 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015031 | ELP-262-000015031 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015042 | ELP-262-000015043 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015046 | ELP-262-000015047 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015050 | ELP-262-000015050 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015053 | ELP-262-000015053 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015055 | ELP-262-000015056 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015058 | ELP-262-000015058 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015065 | ELP-262-000015065 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015115 | ELP-262-000015116 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015119 | ELP-262-000015119 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015122 | ELP-262-000015122 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015127 | ELP-262-000015127 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015132 | ELP-262-000015135 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015141 | ELP-262-000015142 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015183 | ELP-262-000015183 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015185 | ELP-262-000015185 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015187 | ELP-262-000015187 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015201 | ELP-262-000015201 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015207 | ELP-262-000015208 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015210 | ELP-262-000015211 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015222 | ELP-262-000015223 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015235 | ELP-262-000015235 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015238 | ELP-262-000015238 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015241 | ELP-262-000015243 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015250 | ELP-262-000015250 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015260 | ELP-262-000015260 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015264 | ELP-262-000015267 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015289 | ELP-262-000015294 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015296 | ELP-262-000015298 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015319 | ELP-262-000015319 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015329 | ELP-262-000015329 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015332 | ELP-262-000015332 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015336 | ELP-262-000015338 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015344 | ELP-262-000015344 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015363 | ELP-262-000015363 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015365 | ELP-262-000015365 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015367 | ELP-262-000015367 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 262 | ELP-262-000015370 | ELP-262-000015379 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015412 | ELP-262-000015421 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015423 | ELP-262-000015424 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015426 | ELP-262-000015427 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015441 | ELP-262-000015441 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015443 | ELP-262-000015450 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 262 | ELP-262-000015479 | ELP-262-000015479 | USACE;ERDC;CEERD-EE-W | Barbara A Kleiss | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 264 | ELP-264-000000002 | ELP-264-000000003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000007 | ELP-264-000000007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000013 | ELP-264-000000013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000017 | ELP-264-000000017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000019 | ELP-264-000000019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000023 | ELP-264-000000023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000026 | ELP-264-000000026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000028 | ELP-264-000000028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000032 | ELP-264-000000034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000038 | ELP-264-000000038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000045 | ELP-264-000000046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000050 | ELP-264-000000050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000054 | ELP-264-000000054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000059 | ELP-264-000000061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000065 | ELP-264-000000065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000067 | ELP-264-000000068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000070 | ELP-264-000000071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000075 | ELP-264-000000075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000078 | ELP-264-000000078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000082 | ELP-264-000000082 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000084 | ELP-264-000000084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000090 | ELP-264-000000090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000092 | ELP-264-000000092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 006GL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000107 | ELP-264-000000107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000113 | ELP-264-000000114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000116 | ELP-264-000000119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000122 | ELP-264-000000122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000125 | ELP-264-000000125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000128 | ELP-264-000000130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000132 | ELP-264-000000132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000134 | ELP-264-000000135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000138 | ELP-264-000000138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000141 | ELP-264-000000142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000146 | ELP-264-000000146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000152 | ELP-264-000000152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000156 | ELP-264-000000156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000172 | ELP-264-000000172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000188 | ELP-264-000000188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000194 | ELP-264-000000194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000200 | ELP-264-000000200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000204 | ELP-264-000000204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000235 | ELP-264-000000235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000239 | ELP-264-000000240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000249 | ELP-264-000000249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000262 | ELP-264-000000263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000266 | ELP-264-000000266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000270 | ELP-264-000000270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000279 | ELP-264-000000279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000297 | ELP-264-000000297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000312 | ELP-264-000000312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000321 | ELP-264-000000321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000324 | ELP-264-000000324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000328 | ELP-264-000000328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000330 | ELP-264-000000330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000332 | ELP-264-000000332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000334 | ELP-264-000000334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000342 | ELP-264-000000342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000344 | ELP-264-000000345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000347 | ELP-264-000000348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000350 | ELP-264-000000350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000368 | ELP-264-000000369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000371 | ELP-264-000000371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000380 | ELP-264-000000380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000389 | ELP-264-000000389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000394 | ELP-264-000000394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000398 | ELP-264-000000398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000402 | ELP-264-000000402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000404 | ELP-264-000000405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000417 | ELP-264-000000417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000419 | ELP-264-000000420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000422 | ELP-264-000000424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000428 | ELP-264-000000431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000438 | ELP-264-000000438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 0036**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000441 | ELP-264-000000442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000454 | ELP-264-000000454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000457 | ELP-264-000000458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000460 | ELP-264-000000460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000462 | ELP-264-000000462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000479 | ELP-264-000000479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000481 | ELP-264-000000481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000487 | ELP-264-000000487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000499 | ELP-264-000000499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000513 | ELP-264-000000514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000524 | ELP-264-000000524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000538 | ELP-264-000000538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000540 | ELP-264-000000540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000559 | ELP-264-000000560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000574 | ELP-264-000000575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000609 | ELP-264-000000611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000616 | ELP-264-000000616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000619 | ELP-264-000000619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000635 | ELP-264-000000636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000638 | ELP-264-000000638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000642 | ELP-264-000000643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000648 | ELP-264-000000649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000651 | ELP-264-000000651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000654 | ELP-264-000000654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000672 | ELP-264-000000672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000674 | ELP-264-000000674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000682 | ELP-264-000000682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000684 | ELP-264-000000684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000697 | ELP-264-000000698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000701 | ELP-264-000000701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.GGI**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000715 | ELP-264-000000716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000718 | ELP-264-000000718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000721 | ELP-264-000000721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000726 | ELP-264-000000726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000730 | ELP-264-000000732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000742 | ELP-264-000000743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000750 | ELP-264-000000750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000756 | ELP-264-000000757 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000763 | ELP-264-000000763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000766 | ELP-264-000000766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000797 | ELP-264-000000798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000805 | ELP-264-000000805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000814 | ELP-264-000000814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000822 | ELP-264-000000826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000832 | ELP-264-000000832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000850 | ELP-264-000000850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000857 | ELP-264-000000859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000861 | ELP-264-000000865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000868 | ELP-264-000000868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000880 | ELP-264-000000880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000893 | ELP-264-000000893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000902 | ELP-264-000000904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000906 | ELP-264-000000906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000915 | ELP-264-000000916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000918 | ELP-264-000000919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000922 | ELP-264-000000922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000925 | ELP-264-000000925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000932 | ELP-264-000000932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000938 | ELP-264-000000938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000942 | ELP-264-000000942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000000949 | ELP-264-000000949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000956 | ELP-264-000000956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000968 | ELP-264-000000968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000970 | ELP-264-000000970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000972 | ELP-264-000000972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000975 | ELP-264-000000975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000981 | ELP-264-000000981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000984 | ELP-264-000000984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000986 | ELP-264-000000988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000000997 | ELP-264-000000998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001001 | ELP-264-000001001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001006 | ELP-264-000001007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001013 | ELP-264-000001013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001015 | ELP-264-000001015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001019 | ELP-264-000001019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001026 | ELP-264-000001026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001029 | ELP-264-000001029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001037 | ELP-264-000001037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001039 | ELP-264-000001039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001048 | ELP-264-000001048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001056 | ELP-264-000001056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001058 | ELP-264-000001058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001061 | ELP-264-000001061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001066 | ELP-264-000001066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001070 | ELP-264-000001070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001075 | ELP-264-000001079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001091 | ELP-264-000001091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001095 | ELP-264-000001095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001101 | ELP-264-000001101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001109 | ELP-264-000001109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001119 | ELP-264-000001119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001129 | ELP-264-000001129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001136 | ELP-264-000001136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001138 | ELP-264-000001138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001140 | ELP-264-000001140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001143 | ELP-264-000001143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001145 | ELP-264-000001147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001155 | ELP-264-000001155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001157 | ELP-264-000001157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001162 | ELP-264-000001162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001176 | ELP-264-000001176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001181 | ELP-264-000001182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001190 | ELP-264-000001190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001197 | ELP-264-000001197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001200 | ELP-264-000001200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001204 | ELP-264-000001204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001210 | ELP-264-000001210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001213 | ELP-264-000001213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001217 | ELP-264-000001217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001226 | ELP-264-000001226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001236 | ELP-264-000001236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001240 | ELP-264-000001240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001252 | ELP-264-000001252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001254 | ELP-264-000001254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001267 | ELP-264-000001267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001270 | ELP-264-000001270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001292 | ELP-264-000001292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001298 | ELP-264-000001299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001307 | ELP-264-000001307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001325 | ELP-264-000001325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001331 | ELP-264-000001332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001340 | ELP-264-000001340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001354 | ELP-264-000001354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001361 | ELP-264-000001362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001367 | ELP-264-000001367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001370 | ELP-264-000001375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001391 | ELP-264-000001415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001426 | ELP-264-000001427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001490 | ELP-264-000001492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001496 | ELP-264-000001497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001510 | ELP-264-000001524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001535 | ELP-264-000001535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001547 | ELP-264-000001547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001559 | ELP-264-000001560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001594 | ELP-264-000001594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001598 | ELP-264-000001601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001604 | ELP-264-000001604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001622 | ELP-264-000001644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001681 | ELP-264-000001681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001683 | ELP-264-000001683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001691 | ELP-264-000001691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001705 | ELP-264-000001705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001723 | ELP-264-000001723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001778 | ELP-264-000001781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001800 | ELP-264-000001800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001807 | ELP-264-000001809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001818 | ELP-264-000001818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001831 | ELP-264-000001831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001837 | ELP-264-000001837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001841 | ELP-264-000001843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001854 | ELP-264-000001854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001857 | ELP-264-000001857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001861 | ELP-264-000001869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001871 | ELP-264-000001874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001876 | ELP-264-000001876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001878 | ELP-264-000001878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001880 | ELP-264-000001880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001888 | ELP-264-000001902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001904 | ELP-264-000001904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001906 | ELP-264-000001906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000001908 | ELP-264-000001908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001911 | ELP-264-000001911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001915 | ELP-264-000001916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001932 | ELP-264-000001933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001947 | ELP-264-000001947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001953 | ELP-264-000001953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001970 | ELP-264-000001971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001973 | ELP-264-000001975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001984 | ELP-264-000001984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000001988 | ELP-264-000001991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002007 | ELP-264-000002007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002009 | ELP-264-000002011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002024 | ELP-264-000002024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002034 | ELP-264-000002034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002045 | ELP-264-000002045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002048 | ELP-264-000002050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002053 | ELP-264-000002053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002072 | ELP-264-000002072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002074 | ELP-264-000002075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002077 | ELP-264-000002077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002079 | ELP-264-000002079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002086 | ELP-264-000002086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002105 | ELP-264-000002105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002116 | ELP-264-000002118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002130 | ELP-264-000002134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002138 | ELP-264-000002139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002141 | ELP-264-000002141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002143 | ELP-264-000002143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002145 | ELP-264-000002153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002156 | ELP-264-000002160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002165 | ELP-264-000002165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002172 | ELP-264-000002174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002176 | ELP-264-000002176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002178 | ELP-264-000002178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002192 | ELP-264-000002192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002200 | ELP-264-000002200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002203 | ELP-264-000002207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002209 | ELP-264-000002209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002211 | ELP-264-000002211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002213 | ELP-264-000002213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002223 | ELP-264-000002225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002233 | ELP-264-000002233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002248 | ELP-264-000002249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002251 | ELP-264-000002253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002255 | ELP-264-000002255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002257 | ELP-264-000002257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002262 | ELP-264-000002264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002283 | ELP-264-000002284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002292 | ELP-264-000002292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002304 | ELP-264-000002306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002317 | ELP-264-000002324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002337 | ELP-264-000002340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002353 | ELP-264-000002353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002392 | ELP-264-000002392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002394 | ELP-264-000002396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002398 | ELP-264-000002400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002402 | ELP-264-000002404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002410 | ELP-264-000002412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002414 | ELP-264-000002414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002418 | ELP-264-000002418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002420 | ELP-264-000002420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002435 | ELP-264-000002436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002458 | ELP-264-000002458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002474 | ELP-264-000002474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002489 | ELP-264-000002492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002501 | ELP-264-000002501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002522 | ELP-264-000002522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002547 | ELP-264-000002548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002555 | ELP-264-000002555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002563 | ELP-264-000002563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002567 | ELP-264-000002570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002586 | ELP-264-000002586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002597 | ELP-264-000002597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002606 | ELP-264-000002606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002608 | ELP-264-000002608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002610 | ELP-264-000002610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002620 | ELP-264-000002620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002622 | ELP-264-000002622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002625 | ELP-264-000002625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002630 | ELP-264-000002630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002632 | ELP-264-000002632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002634 | ELP-264-000002634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002647 | ELP-264-000002649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002652 | ELP-264-000002652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002663 | ELP-264-000002664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002667 | ELP-264-000002671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002678 | ELP-264-000002693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002695 | ELP-264-000002697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002699 | ELP-264-000002700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002703 | ELP-264-000002705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCG1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002710 | ELP-264-000002710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002712 | ELP-264-000002712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002715 | ELP-264-000002715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002717 | ELP-264-000002719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002724 | ELP-264-000002725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002737 | ELP-264-000002738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002740 | ELP-264-000002741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002751 | ELP-264-000002752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002766 | ELP-264-000002766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002771 | ELP-264-000002771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002773 | ELP-264-000002773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002790 | ELP-264-000002790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002797 | ELP-264-000002798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002800 | ELP-264-000002800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002806 | ELP-264-000002806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002809 | ELP-264-000002809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002814 | ELP-264-000002815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002817 | ELP-264-000002817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002825 | ELP-264-000002825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002833 | ELP-264-000002833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002837 | ELP-264-000002837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002857 | ELP-264-000002857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002862 | ELP-264-000002863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002865 | ELP-264-000002866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002871 | ELP-264-000002873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002877 | ELP-264-000002877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002887 | ELP-264-000002887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002890 | ELP-264-000002891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002900 | ELP-264-000002901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002905 | ELP-264-000002909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002914 | ELP-264-000002914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002916 | ELP-264-000002917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002919 | ELP-264-000002920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002928 | ELP-264-000002932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002935 | ELP-264-000002936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002939 | ELP-264-000002939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002941 | ELP-264-000002943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002945 | ELP-264-000002947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002949 | ELP-264-000002949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002952 | ELP-264-000002953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000002956 | ELP-264-000002963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002965 | ELP-264-000002975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002977 | ELP-264-000002980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002984 | ELP-264-000002984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002991 | ELP-264-000002991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000002994 | ELP-264-000002999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003001 | ELP-264-000003001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003017 | ELP-264-000003018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003024 | ELP-264-000003024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003031 | ELP-264-000003039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 264 | ELP-264-000003041 | ELP-264-000003041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003043 | ELP-264-000003043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003060 | ELP-264-000003061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003070 | ELP-264-000003070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003097 | ELP-264-000003097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003102 | ELP-264-000003152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 264 | ELP-264-000003154 | ELP-264-000003202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000002 | ELP-266-000000002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000004 | ELP-266-000000004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000007 | ELP-266-000000011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000013 | ELP-266-000000014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000033 | ELP-266-000000034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000036 | ELP-266-000000038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000042 | ELP-266-000000044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000048 | ELP-266-000000049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000052 | ELP-266-000000054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000056 | ELP-266-000000056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000058 | ELP-266-000000061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000070 | ELP-266-000000070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000076 | ELP-266-000000077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.GGL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000080 | ELP-266-000000080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000083 | ELP-266-000000083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000085 | ELP-266-000000086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000088 | ELP-266-000000089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000091 | ELP-266-000000091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000098 | ELP-266-000000100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000106 | ELP-266-000000108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000124 | ELP-266-000000125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000127 | ELP-266-000000127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000129 | ELP-266-000000129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000131 | ELP-266-000000133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000135 | ELP-266-000000135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000137 | ELP-266-000000137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000142 | ELP-266-000000142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000144 | ELP-266-000000144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000146 | ELP-266-000000146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000160 | ELP-266-000000160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000162 | ELP-266-000000162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000165 | ELP-266-000000167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000169 | ELP-266-000000171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000181 | ELP-266-000000181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000183 | ELP-266-000000184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000207 | ELP-266-000000208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000210 | ELP-266-000000211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000219 | ELP-266-000000223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000226 | ELP-266-000000228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000231 | ELP-266-000000233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000237 | ELP-266-000000237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000241 | ELP-266-000000241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000244 | ELP-266-000000244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000247 | ELP-266-000000247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000249 | ELP-266-000000249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000251 | ELP-266-000000252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000254 | ELP-266-000000256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000259 | ELP-266-000000261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000263 | ELP-266-000000263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000267 | ELP-266-000000267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000271 | ELP-266-000000272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000283 | ELP-266-000000283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000287 | ELP-266-000000289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000298 | ELP-266-000000308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000310 | ELP-266-000000310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000312 | ELP-266-000000312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000318 | ELP-266-000000319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000323 | ELP-266-000000324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000327 | ELP-266-000000327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000330 | ELP-266-000000330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000338 | ELP-266-000000338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000345 | ELP-266-000000346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000349 | ELP-266-000000349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000351 | ELP-266-000000351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000355 | ELP-266-000000355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000357 | ELP-266-000000357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000362 | ELP-266-000000364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000368 | ELP-266-000000371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000373 | ELP-266-000000373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000378 | ELP-266-000000378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000381 | ELP-266-000000381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000383 | ELP-266-000000383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000385 | ELP-266-000000385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000390 | ELP-266-000000394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000396 | ELP-266-000000398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000401 | ELP-266-000000402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000405 | ELP-266-000000405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000409 | ELP-266-000000410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000423 | ELP-266-000000431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000435 | ELP-266-000000436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000438 | ELP-266-000000440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000442 | ELP-266-000000442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000444 | ELP-266-000000445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000447 | ELP-266-000000447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000450 | ELP-266-000000450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000457 | ELP-266-000000457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000465 | ELP-266-000000467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000473 | ELP-266-000000473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000475 | ELP-266-000000476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000481 | ELP-266-000000484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000486 | ELP-266-000000487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000493 | ELP-266-000000494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000496 | ELP-266-000000500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000506 | ELP-266-000000506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000512 | ELP-266-000000512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000514 | ELP-266-000000514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000516 | ELP-266-000000516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000522 | ELP-266-000000522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000526 | ELP-266-000000526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000529 | ELP-266-000000529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000532 | ELP-266-000000532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000541 | ELP-266-000000542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000556 | ELP-266-000000556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000568 | ELP-266-000000569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000581 | ELP-266-000000581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000587 | ELP-266-000000588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000590 | ELP-266-000000591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000599 | ELP-266-000000599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000609 | ELP-266-000000609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000641 | ELP-266-000000641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000649 | ELP-266-000000649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000654 | ELP-266-000000654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000659 | ELP-266-000000659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000669 | ELP-266-000000670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000680 | ELP-266-000000680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000683 | ELP-266-000000683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000686 | ELP-266-000000686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000703 | ELP-266-000000704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000707 | ELP-266-000000707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000721 | ELP-266-000000721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000723 | ELP-266-000000726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000728 | ELP-266-000000728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000745 | ELP-266-000000745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 003G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000754 | ELP-266-000000756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000772 | ELP-266-000000772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000779 | ELP-266-000000779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000782 | ELP-266-000000782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000792 | ELP-266-000000792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000795 | ELP-266-000000795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000797 | ELP-266-000000798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000802 | ELP-266-000000802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000804 | ELP-266-000000804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000808 | ELP-266-000000808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000810 | ELP-266-000000810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000813 | ELP-266-000000813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000830 | ELP-266-000000830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000832 | ELP-266-000000832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000839 | ELP-266-000000839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000845 | ELP-266-000000845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000848 | ELP-266-000000848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000850 | ELP-266-000000850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000860 | ELP-266-000000860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000864 | ELP-266-000000864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000869 | ELP-266-000000869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000875 | ELP-266-000000875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000880 | ELP-266-000000882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000891 | ELP-266-000000892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000894 | ELP-266-000000894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000896 | ELP-266-000000896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000905 | ELP-266-000000905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000911 | ELP-266-000000911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000920 | ELP-266-000000920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000923 | ELP-266-000000923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000941 | ELP-266-000000941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000954 | ELP-266-000000954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000963 | ELP-266-000000963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000967 | ELP-266-000000967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000971 | ELP-266-000000972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000977 | ELP-266-000000977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000979 | ELP-266-000000979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000981 | ELP-266-000000981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000987 | ELP-266-000000987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000990 | ELP-266-000000990 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000000995 | ELP-266-000000995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000997 | ELP-266-000000997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000000999 | ELP-266-000001001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001003 | ELP-266-000001005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001009 | ELP-266-000001009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001011 | ELP-266-000001011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001016 | ELP-266-000001021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001024 | ELP-266-000001025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001029 | ELP-266-000001031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001033 | ELP-266-000001034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001036 | ELP-266-000001036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001039 | ELP-266-000001039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001047 | ELP-266-000001047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001053 | ELP-266-000001053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001056 | ELP-266-000001056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001068 | ELP-266-000001068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001071 | ELP-266-000001071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001074 | ELP-266-000001074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001080 | ELP-266-000001080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001082 | ELP-266-000001083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001085 | ELP-266-000001085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001097 | ELP-266-000001097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001105 | ELP-266-000001105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001124 | ELP-266-000001124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001156 | ELP-266-000001156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001166 | ELP-266-000001166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001179 | ELP-266-000001179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001190 | ELP-266-000001190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001192 | ELP-266-000001194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001196 | ELP-266-000001198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001200 | ELP-266-000001200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001202 | ELP-266-000001203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001211 | ELP-266-000001211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001220 | ELP-266-000001220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001226 | ELP-266-000001226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001232 | ELP-266-000001232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001248 | ELP-266-000001248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001252 | ELP-266-000001252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001263 | ELP-266-000001264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001273 | ELP-266-000001273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001277 | ELP-266-000001277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001281 | ELP-266-000001281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001285 | ELP-266-000001285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001288 | ELP-266-000001289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001328 | ELP-266-000001328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001333 | ELP-266-000001333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001338 | ELP-266-000001338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001340 | ELP-266-000001340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001344 | ELP-266-000001344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001349 | ELP-266-000001350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001376 | ELP-266-000001377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001380 | ELP-266-000001380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001383 | ELP-266-000001383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001385 | ELP-266-000001385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001403 | ELP-266-000001404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001410 | ELP-266-000001410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001425 | ELP-266-000001425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001429 | ELP-266-000001429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001432 | ELP-266-000001433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001436 | ELP-266-000001436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001441 | ELP-266-000001441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001446 | ELP-266-000001446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001448 | ELP-266-000001448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001451 | ELP-266-000001451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001454 | ELP-266-000001454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001460 | ELP-266-000001460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001468 | ELP-266-000001468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001491 | ELP-266-000001491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001496 | ELP-266-000001496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001499 | ELP-266-000001499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001508 | ELP-266-000001508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001510 | ELP-266-000001510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001512 | ELP-266-000001512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001514 | ELP-266-000001514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001538 | ELP-266-000001538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001541 | ELP-266-000001541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001543 | ELP-266-000001544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001552 | ELP-266-000001553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001562 | ELP-266-000001562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001565 | ELP-266-000001565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001572 | ELP-266-000001573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001584 | ELP-266-000001586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001588 | ELP-266-000001588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001598 | ELP-266-000001602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001606 | ELP-266-000001606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001608 | ELP-266-000001609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001615 | ELP-266-000001619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001621 | ELP-266-000001621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001623 | ELP-266-000001624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001628 | ELP-266-000001628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 003G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001631 | ELP-266-000001631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001636 | ELP-266-000001636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001639 | ELP-266-000001639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001641 | ELP-266-000001641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001643 | ELP-266-000001644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001646 | ELP-266-000001646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001649 | ELP-266-000001649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001652 | ELP-266-000001652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001656 | ELP-266-000001657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001659 | ELP-266-000001659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001664 | ELP-266-000001666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001674 | ELP-266-000001674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001679 | ELP-266-000001679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001691 | ELP-266-000001691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001696 | ELP-266-000001698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001701 | ELP-266-000001701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001707 | ELP-266-000001708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001714 | ELP-266-000001714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001724 | ELP-266-000001725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001728 | ELP-266-000001728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001731 | ELP-266-000001731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001734 | ELP-266-000001734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001736 | ELP-266-000001736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001745 | ELP-266-000001745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001755 | ELP-266-000001755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001762 | ELP-266-000001762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001770 | ELP-266-000001773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001779 | ELP-266-000001779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001783 | ELP-266-000001783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001795 | ELP-266-000001795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001804 | ELP-266-000001804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001807 | ELP-266-000001808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001812 | ELP-266-000001813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001819 | ELP-266-000001819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001826 | ELP-266-000001827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001829 | ELP-266-000001830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001833 | ELP-266-000001833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001838 | ELP-266-000001840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001847 | ELP-266-000001847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001850 | ELP-266-000001851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG-1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001853 | ELP-266-000001856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001859 | ELP-266-000001859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001862 | ELP-266-000001863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001868 | ELP-266-000001870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001872 | ELP-266-000001873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001877 | ELP-266-000001877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001882 | ELP-266-000001882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001884 | ELP-266-000001884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001889 | ELP-266-000001889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001893 | ELP-266-000001893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001905 | ELP-266-000001906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001912 | ELP-266-000001912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001914 | ELP-266-000001914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001919 | ELP-266-000001919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001922 | ELP-266-000001922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001926 | ELP-266-000001926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001930 | ELP-266-000001930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001933 | ELP-266-000001933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001936 | ELP-266-000001936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001940 | ELP-266-000001941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000001950 | ELP-266-000001950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001958 | ELP-266-000001958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001962 | ELP-266-000001965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001968 | ELP-266-000001968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001976 | ELP-266-000001976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001984 | ELP-266-000001984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000001997 | ELP-266-000001997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002000 | ELP-266-000002000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002006 | ELP-266-000002007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002009 | ELP-266-000002009 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CGL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002013 | ELP-266-000002013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002016 | ELP-266-000002016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002033 | ELP-266-000002033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002036 | ELP-266-000002036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002039 | ELP-266-000002039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002044 | ELP-266-000002044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002046 | ELP-266-000002046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002054 | ELP-266-000002054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002057 | ELP-266-000002057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002060 | ELP-266-000002062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002064 | ELP-266-000002064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002066 | ELP-266-000002066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002068 | ELP-266-000002068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002084 | ELP-266-000002084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002088 | ELP-266-000002088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002094 | ELP-266-000002094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002106 | ELP-266-000002106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002112 | ELP-266-000002112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002126 | ELP-266-000002126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002130 | ELP-266-000002131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002133 | ELP-266-000002133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002146 | ELP-266-000002147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002183 | ELP-266-000002183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002187 | ELP-266-000002187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002189 | ELP-266-000002189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002191 | ELP-266-000002192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002197 | ELP-266-000002197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002203 | ELP-266-000002203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002213 | ELP-266-000002213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002215 | ELP-266-000002216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.GGI**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002223 | ELP-266-000002223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002228 | ELP-266-000002228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002233 | ELP-266-000002233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002236 | ELP-266-000002236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002253 | ELP-266-000002253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002255 | ELP-266-000002255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002259 | ELP-266-000002260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002263 | ELP-266-000002263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002278 | ELP-266-000002278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002282 | ELP-266-000002282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002285 | ELP-266-000002285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002287 | ELP-266-000002287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002289 | ELP-266-000002289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002296 | ELP-266-000002296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002299 | ELP-266-000002299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002302 | ELP-266-000002302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002306 | ELP-266-000002306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002313 | ELP-266-000002313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002355 | ELP-266-000002355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002368 | ELP-266-000002368 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002370 | ELP-266-000002370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002374 | ELP-266-000002377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002379 | ELP-266-000002383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002385 | ELP-266-000002385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002390 | ELP-266-000002390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002396 | ELP-266-000002396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002401 | ELP-266-000002401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002403 | ELP-266-000002403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002407 | ELP-266-000002407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002418 | ELP-266-000002418 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002441 | ELP-266-000002441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002473 | ELP-266-000002474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002483 | ELP-266-000002484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002493 | ELP-266-000002493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002504 | ELP-266-000002504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002514 | ELP-266-000002514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002522 | ELP-266-000002524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002530 | ELP-266-000002530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002539 | ELP-266-000002539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002548 | ELP-266-000002548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002554 | ELP-266-000002554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002560 | ELP-266-000002561 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002566 | ELP-266-000002566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002569 | ELP-266-000002569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002595 | ELP-266-000002595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002613 | ELP-266-000002613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002617 | ELP-266-000002617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002630 | ELP-266-000002630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002641 | ELP-266-000002642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002645 | ELP-266-000002645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION 00356

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002652 | ELP-266-000002652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002655 | ELP-266-000002655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002677 | ELP-266-000002677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002681 | ELP-266-000002681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002686 | ELP-266-000002686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002706 | ELP-266-000002706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002718 | ELP-266-000002718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002723 | ELP-266-000002724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002738 | ELP-266-000002738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002741 | ELP-266-000002741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002743 | ELP-266-000002743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002749 | ELP-266-000002749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002759 | ELP-266-000002759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002765 | ELP-266-000002765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002771 | ELP-266-000002771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002781 | ELP-266-000002781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002786 | ELP-266-000002786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002788 | ELP-266-000002788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002800 | ELP-266-000002801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002810 | ELP-266-000002810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002827 | ELP-266-000002828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002845 | ELP-266-000002846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002851 | ELP-266-000002852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002856 | ELP-266-000002856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002859 | ELP-266-000002860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002862 | ELP-266-000002862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002879 | ELP-266-000002880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002892 | ELP-266-000002892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002916 | ELP-266-000002916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002921 | ELP-266-000002921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002923 | ELP-266-000002923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002939 | ELP-266-000002939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002943 | ELP-266-000002943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002964 | ELP-266-000002964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002966 | ELP-266-000002966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002970 | ELP-266-000002972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002974 | ELP-266-000002974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002976 | ELP-266-000002976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002979 | ELP-266-000002979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002981 | ELP-266-000002981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000002991 | ELP-266-000002991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002993 | ELP-266-000002993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002996 | ELP-266-000002997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000002999 | ELP-266-000002999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003003 | ELP-266-000003003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003011 | ELP-266-000003011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003022 | ELP-266-000003022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003026 | ELP-266-000003028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003033 | ELP-266-000003033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003039 | ELP-266-000003039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003049 | ELP-266-000003049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003052 | ELP-266-000003053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003061 | ELP-266-000003061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003070 | ELP-266-000003070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003074 | ELP-266-000003074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003098 | ELP-266-000003098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003100 | ELP-266-000003100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003102 | ELP-266-000003102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003107 | ELP-266-000003107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003123 | ELP-266-000003124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003127 | ELP-266-000003128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003136 | ELP-266-000003136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003145 | ELP-266-000003145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003185 | ELP-266-000003186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003188 | ELP-266-000003188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003190 | ELP-266-000003191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003193 | ELP-266-000003193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003195 | ELP-266-000003196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003206 | ELP-266-000003206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003210 | ELP-266-000003211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003216 | ELP-266-000003216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003220 | ELP-266-000003220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003223 | ELP-266-000003223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003227 | ELP-266-000003227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003229 | ELP-266-000003229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003236 | ELP-266-000003237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003241 | ELP-266-000003243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003254 | ELP-266-000003254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003257 | ELP-266-000003257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003277 | ELP-266-000003277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003279 | ELP-266-000003279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003281 | ELP-266-000003281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003289 | ELP-266-000003290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003292 | ELP-266-000003292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003296 | ELP-266-000003296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003298 | ELP-266-000003301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003309 | ELP-266-000003309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003311 | ELP-266-000003311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003320 | ELP-266-000003320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003324 | ELP-266-000003325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003328 | ELP-266-000003330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003332 | ELP-266-000003334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003336 | ELP-266-000003336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003342 | ELP-266-000003342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003346 | ELP-266-000003346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003352 | ELP-266-000003352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003366 | ELP-266-000003370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003377 | ELP-266-000003377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003384 | ELP-266-000003384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003390 | ELP-266-000003392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003394 | ELP-266-000003394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003414 | ELP-266-000003415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003417 | ELP-266-000003417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003419 | ELP-266-000003419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003430 | ELP-266-000003431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003433 | ELP-266-000003433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003438 | ELP-266-000003438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003444 | ELP-266-000003444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003446 | ELP-266-000003446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003449 | ELP-266-000003450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003469 | ELP-266-000003469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003475 | ELP-266-000003475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003478 | ELP-266-000003478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003487 | ELP-266-000003487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003493 | ELP-266-000003493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003495 | ELP-266-000003495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003499 | ELP-266-000003499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003504 | ELP-266-000003505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003512 | ELP-266-000003513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003515 | ELP-266-000003515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG-1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003519 | ELP-266-000003519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003522 | ELP-266-000003522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003525 | ELP-266-000003526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003528 | ELP-266-000003528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003530 | ELP-266-000003530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003532 | ELP-266-000003533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003562 | ELP-266-000003562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003580 | ELP-266-000003580 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003585 | ELP-266-000003585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003600 | ELP-266-000003600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003615 | ELP-266-000003615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003619 | ELP-266-000003619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003621 | ELP-266-000003621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003632 | ELP-266-000003632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003635 | ELP-266-000003635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003641 | ELP-266-000003642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003653 | ELP-266-000003653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003658 | ELP-266-000003658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003676 | ELP-266-000003676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003680 | ELP-266-000003680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003685 | ELP-266-000003685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003687 | ELP-266-000003688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003717 | ELP-266-000003717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003720 | ELP-266-000003721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003728 | ELP-266-000003728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003731 | ELP-266-000003731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003751 | ELP-266-000003751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003775 | ELP-266-000003775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003798 | ELP-266-000003798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003803 | ELP-266-000003803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003811 | ELP-266-000003813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003821 | ELP-266-000003821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003828 | ELP-266-000003828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003830 | ELP-266-000003830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003835 | ELP-266-000003838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003844 | ELP-266-000003845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003847 | ELP-266-000003847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003850 | ELP-266-000003851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003853 | ELP-266-000003853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003855 | ELP-266-000003855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003857 | ELP-266-000003857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003860 | ELP-266-000003860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003867 | ELP-266-000003868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003870 | ELP-266-000003870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003873 | ELP-266-000003876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003880 | ELP-266-000003881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003897 | ELP-266-000003897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003903 | ELP-266-000003903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003915 | ELP-266-000003915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003923 | ELP-266-000003925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003930 | ELP-266-000003930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003936 | ELP-266-000003936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003939 | ELP-266-000003939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003945 | ELP-266-000003945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003948 | ELP-266-000003948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003957 | ELP-266-000003957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003964 | ELP-266-000003965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003972 | ELP-266-000003973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003976 | ELP-266-000003977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003981 | ELP-266-000003981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00331**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000003989 | ELP-266-000003989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003991 | ELP-266-000003993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000003996 | ELP-266-000003997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004002 | ELP-266-000004002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004008 | ELP-266-000004008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004011 | ELP-266-000004012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004015 | ELP-266-000004015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004021 | ELP-266-000004021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004023 | ELP-266-000004023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004028 | ELP-266-000004028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004043 | ELP-266-000004043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004056 | ELP-266-000004057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004062 | ELP-266-000004063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004066 | ELP-266-000004067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004070 | ELP-266-000004070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004073 | ELP-266-000004073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004080 | ELP-266-000004080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004083 | ELP-266-000004083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004095 | ELP-266-000004095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004106 | ELP-266-000004106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004115 | ELP-266-000004115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004117 | ELP-266-000004118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004120 | ELP-266-000004120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004122 | ELP-266-000004122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004128 | ELP-266-000004128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004134 | ELP-266-000004134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004142 | ELP-266-000004142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004148 | ELP-266-000004150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004152 | ELP-266-000004153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004155 | ELP-266-000004155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00311**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004162 | ELP-266-000004162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004171 | ELP-266-000004175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004182 | ELP-266-000004182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004188 | ELP-266-000004188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004191 | ELP-266-000004191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004197 | ELP-266-000004197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004209 | ELP-266-000004210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004216 | ELP-266-000004216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004223 | ELP-266-000004223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004228 | ELP-266-000004228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004230 | ELP-266-000004230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004233 | ELP-266-000004233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004236 | ELP-266-000004236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004238 | ELP-266-000004239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004241 | ELP-266-000004241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004245 | ELP-266-000004245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004247 | ELP-266-000004248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004253 | ELP-266-000004258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004261 | ELP-266-000004261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004264 | ELP-266-000004265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004267 | ELP-266-000004270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004272 | ELP-266-000004273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004275 | ELP-266-000004280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004287 | ELP-266-000004287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004301 | ELP-266-000004302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004320 | ELP-266-000004320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004323 | ELP-266-000004324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004327 | ELP-266-000004328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004334 | ELP-266-000004334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004336 | ELP-266-000004336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004339 | ELP-266-000004341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004348 | ELP-266-000004348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004351 | ELP-266-000004351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004355 | ELP-266-000004355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004360 | ELP-266-000004360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004362 | ELP-266-000004364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004366 | ELP-266-000004366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004368 | ELP-266-000004369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004371 | ELP-266-000004371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004373 | ELP-266-000004373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004375 | ELP-266-000004375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004380 | ELP-266-000004380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004383 | ELP-266-000004383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004386 | ELP-266-000004389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004395 | ELP-266-000004397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004402 | ELP-266-000004403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004406 | ELP-266-000004407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004424 | ELP-266-000004424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004430 | ELP-266-000004431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004434 | ELP-266-000004434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004456 | ELP-266-000004456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004463 | ELP-266-000004466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004469 | ELP-266-000004469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004475 | ELP-266-000004475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004480 | ELP-266-000004481 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004484 | ELP-266-000004484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004486 | ELP-266-000004486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004489 | ELP-266-000004490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004499 | ELP-266-000004500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004505 | ELP-266-000004505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004507 | ELP-266-000004507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004512 | ELP-266-000004512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004518 | ELP-266-000004518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004522 | ELP-266-000004522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004528 | ELP-266-000004528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004534 | ELP-266-000004534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004536 | ELP-266-000004537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004546 | ELP-266-000004546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004552 | ELP-266-000004552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004555 | ELP-266-000004556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004558 | ELP-266-000004558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004566 | ELP-266-000004566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004570 | ELP-266-000004572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004577 | ELP-266-000004577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004582 | ELP-266-000004582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004601 | ELP-266-000004601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004619 | ELP-266-000004619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004621 | ELP-266-000004621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004625 | ELP-266-000004625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004631 | ELP-266-000004631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004642 | ELP-266-000004642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004654 | ELP-266-000004655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004659 | ELP-266-000004659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004664 | ELP-266-000004665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004683 | ELP-266-000004683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004691 | ELP-266-000004691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004700 | ELP-266-000004701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004705 | ELP-266-000004705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004707 | ELP-266-000004707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004723 | ELP-266-000004725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004727 | ELP-266-000004727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004729 | ELP-266-000004729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004735 | ELP-266-000004735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004742 | ELP-266-000004742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004746 | ELP-266-000004746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004754 | ELP-266-000004754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004758 | ELP-266-000004758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004760 | ELP-266-000004760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004786 | ELP-266-000004786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004797 | ELP-266-000004797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004799 | ELP-266-000004799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004803 | ELP-266-000004803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004812 | ELP-266-000004812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004815 | ELP-266-000004815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004820 | ELP-266-000004820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004823 | ELP-266-000004824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004828 | ELP-266-000004829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004836 | ELP-266-000004836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004850 | ELP-266-000004851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004857 | ELP-266-000004857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004859 | ELP-266-000004860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004866 | ELP-266-000004866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004875 | ELP-266-000004875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004877 | ELP-266-000004878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004885 | ELP-266-000004885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004889 | ELP-266-000004889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004892 | ELP-266-000004894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004896 | ELP-266-000004896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004899 | ELP-266-000004900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004907 | ELP-266-000004907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004910 | ELP-266-000004910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004913 | ELP-266-000004913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004920 | ELP-266-000004920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004924 | ELP-266-000004924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004927 | ELP-266-000004927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004930 | ELP-266-000004930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004932 | ELP-266-000004934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004944 | ELP-266-000004944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004951 | ELP-266-000004951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004962 | ELP-266-000004962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000004965 | ELP-266-000004965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004969 | ELP-266-000004969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004977 | ELP-266-000004978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004983 | ELP-266-000004985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004987 | ELP-266-000004987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000004998 | ELP-266-000004998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005008 | ELP-266-000005008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005011 | ELP-266-000005011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005019 | ELP-266-000005021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005023 | ELP-266-000005025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005031 | ELP-266-000005032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005035 | ELP-266-000005037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005042 | ELP-266-000005042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005057 | ELP-266-000005057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005072 | ELP-266-000005073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005075 | ELP-266-000005075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005081 | ELP-266-000005081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005096 | ELP-266-000005096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005114 | ELP-266-000005114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005119 | ELP-266-000005120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005122 | ELP-266-000005123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005143 | ELP-266-000005143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005145 | ELP-266-000005145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005147 | ELP-266-000005147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005151 | ELP-266-000005152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005155 | ELP-266-000005155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005159 | ELP-266-000005159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005161 | ELP-266-000005161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005170 | ELP-266-000005170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005191 | ELP-266-000005192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005196 | ELP-266-000005196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005202 | ELP-266-000005202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005223 | ELP-266-000005224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005230 | ELP-266-000005230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005232 | ELP-266-000005232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005235 | ELP-266-000005235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005237 | ELP-266-000005237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005239 | ELP-266-000005239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005247 | ELP-266-000005248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005251 | ELP-266-000005251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005254 | ELP-266-000005254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005258 | ELP-266-000005258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005271 | ELP-266-000005271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005283 | ELP-266-000005283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005306 | ELP-266-000005306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005339 | ELP-266-000005339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005343 | ELP-266-000005343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005354 | ELP-266-000005354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005362 | ELP-266-000005362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005395 | ELP-266-000005395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005397 | ELP-266-000005398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005405 | ELP-266-000005406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005422 | ELP-266-000005422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005431 | ELP-266-000005431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005434 | ELP-266-000005434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005437 | ELP-266-000005437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005443 | ELP-266-000005443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005447 | ELP-266-000005447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005452 | ELP-266-000005452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005458 | ELP-266-000005458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005460 | ELP-266-000005461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005464 | ELP-266-000005465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005486 | ELP-266-000005486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005516 | ELP-266-000005516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005523 | ELP-266-000005523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005527 | ELP-266-000005527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005529 | ELP-266-000005530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005532 | ELP-266-000005532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005539 | ELP-266-000005539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005541 | ELP-266-000005541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005552 | ELP-266-000005552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005560 | ELP-266-000005560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005567 | ELP-266-000005567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005569 | ELP-266-000005569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005572 | ELP-266-000005572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005576 | ELP-266-000005576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005579 | ELP-266-000005579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005582 | ELP-266-000005582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005584 | ELP-266-000005585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005598 | ELP-266-000005598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005609 | ELP-266-000005609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005618 | ELP-266-000005619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005628 | ELP-266-000005628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005636 | ELP-266-000005636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005651 | ELP-266-000005651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005665 | ELP-266-000005665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005678 | ELP-266-000005679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005688 | ELP-266-000005688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005698 | ELP-266-000005698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005706 | ELP-266-000005706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005725 | ELP-266-000005725 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005733 | ELP-266-000005733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005738 | ELP-266-000005738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005744 | ELP-266-000005744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005766 | ELP-266-000005767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005769 | ELP-266-000005771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005788 | ELP-266-000005788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005791 | ELP-266-000005791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005799 | ELP-266-000005799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005804 | ELP-266-000005804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005806 | ELP-266-000005806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005809 | ELP-266-000005809 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005813 | ELP-266-000005813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005820 | ELP-266-000005820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005822 | ELP-266-000005822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005824 | ELP-266-000005824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005828 | ELP-266-000005830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005836 | ELP-266-000005836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005843 | ELP-266-000005843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005881 | ELP-266-000005881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005900 | ELP-266-000005900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005904 | ELP-266-000005906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005916 | ELP-266-000005916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005918 | ELP-266-000005918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005921 | ELP-266-000005921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005923 | ELP-266-000005924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005926 | ELP-266-000005927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005930 | ELP-266-000005933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005936 | ELP-266-000005936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005938 | ELP-266-000005940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000005951 | ELP-266-000005951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005958 | ELP-266-000005958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005974 | ELP-266-000005974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005979 | ELP-266-000005979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005991 | ELP-266-000005991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005995 | ELP-266-000005995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000005999 | ELP-266-000005999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006001 | ELP-266-000006001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006008 | ELP-266-000006008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006010 | ELP-266-000006010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006013 | ELP-266-000006014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006029 | ELP-266-000006029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006033 | ELP-266-000006036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006038 | ELP-266-000006038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006044 | ELP-266-000006044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006049 | ELP-266-000006051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006061 | ELP-266-000006061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006064 | ELP-266-000006064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006067 | ELP-266-000006067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006071 | ELP-266-000006071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006080 | ELP-266-000006080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006085 | ELP-266-000006085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006089 | ELP-266-000006089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006097 | ELP-266-000006097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006102 | ELP-266-000006106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006108 | ELP-266-000006111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006113 | ELP-266-000006113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006125 | ELP-266-000006127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006131 | ELP-266-000006131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006135 | ELP-266-000006136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006142 | ELP-266-000006142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006152 | ELP-266-000006154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006156 | ELP-266-000006157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006163 | ELP-266-000006163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006165 | ELP-266-000006165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006172 | ELP-266-000006172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006185 | ELP-266-000006185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006187 | ELP-266-000006187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006200 | ELP-266-000006200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006202 | ELP-266-000006202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006206 | ELP-266-000006206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006209 | ELP-266-000006209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006215 | ELP-266-000006215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006217 | ELP-266-000006218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006221 | ELP-266-000006221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006227 | ELP-266-000006227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006232 | ELP-266-000006233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006251 | ELP-266-000006251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006257 | ELP-266-000006257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006261 | ELP-266-000006261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006265 | ELP-266-000006265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006289 | ELP-266-000006289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006294 | ELP-266-000006294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006306 | ELP-266-000006307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006312 | ELP-266-000006312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006315 | ELP-266-000006315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006322 | ELP-266-000006322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006333 | ELP-266-000006333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006335 | ELP-266-000006337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006363 | ELP-266-000006363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006370 | ELP-266-000006370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006375 | ELP-266-000006376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006381 | ELP-266-000006381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006383 | ELP-266-000006383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006387 | ELP-266-000006387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006392 | ELP-266-000006392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006397 | ELP-266-000006397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006403 | ELP-266-000006403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006419 | ELP-266-000006419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006422 | ELP-266-000006422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006424 | ELP-266-000006424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006440 | ELP-266-000006440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006443 | ELP-266-000006443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006445 | ELP-266-000006445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006447 | ELP-266-000006447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006457 | ELP-266-000006457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006460 | ELP-266-000006460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006465 | ELP-266-000006466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006470 | ELP-266-000006471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006474 | ELP-266-000006475 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006480 | ELP-266-000006480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006483 | ELP-266-000006483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006485 | ELP-266-000006485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006488 | ELP-266-000006488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006492 | ELP-266-000006492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006495 | ELP-266-000006495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006499 | ELP-266-000006499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006501 | ELP-266-000006501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006508 | ELP-266-000006510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006512 | ELP-266-000006513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006527 | ELP-266-000006527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006530 | ELP-266-000006530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006534 | ELP-266-000006534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006537 | ELP-266-000006538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006557 | ELP-266-000006560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006566 | ELP-266-000006568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006573 | ELP-266-000006573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006584 | ELP-266-000006584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006586 | ELP-266-000006586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006588 | ELP-266-000006588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006598 | ELP-266-000006598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006608 | ELP-266-000006610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006612 | ELP-266-000006612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006617 | ELP-266-000006617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006619 | ELP-266-000006620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006622 | ELP-266-000006623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006626 | ELP-266-000006626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006628 | ELP-266-000006628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006630 | ELP-266-000006630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006636 | ELP-266-000006637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006641 | ELP-266-000006641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006645 | ELP-266-000006645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006673 | ELP-266-000006673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006675 | ELP-266-000006675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006677 | ELP-266-000006677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006679 | ELP-266-000006679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006684 | ELP-266-000006684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006686 | ELP-266-000006688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006692 | ELP-266-000006693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006696 | ELP-266-000006696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006704 | ELP-266-000006704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006714 | ELP-266-000006714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006717 | ELP-266-000006717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006721 | ELP-266-000006726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006731 | ELP-266-000006731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006738 | ELP-266-000006739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006743 | ELP-266-000006745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006755 | ELP-266-000006755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006761 | ELP-266-000006761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006771 | ELP-266-000006771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006779 | ELP-266-000006779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006797 | ELP-266-000006797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006803 | ELP-266-000006803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006805 | ELP-266-000006806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006808 | ELP-266-000006808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006816 | ELP-266-000006816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006820 | ELP-266-000006820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006823 | ELP-266-000006823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006829 | ELP-266-000006829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006833 | ELP-266-000006833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006835 | ELP-266-000006836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006842 | ELP-266-000006842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006847 | ELP-266-000006847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006850 | ELP-266-000006850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006855 | ELP-266-000006855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006858 | ELP-266-000006859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006862 | ELP-266-000006862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006864 | ELP-266-000006864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006880 | ELP-266-000006880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006883 | ELP-266-000006884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000006896 | ELP-266-000006896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006913 | ELP-266-000006913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006928 | ELP-266-000006929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006933 | ELP-266-000006933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006949 | ELP-266-000006949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006964 | ELP-266-000006965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006969 | ELP-266-000006969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006975 | ELP-266-000006975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000006992 | ELP-266-000006994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007000 | ELP-266-000007000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007002 | ELP-266-000007005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007013 | ELP-266-000007013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007015 | ELP-266-000007016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007022 | ELP-266-000007023 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007027 | ELP-266-000007027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007031 | ELP-266-000007031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007043 | ELP-266-000007043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007045 | ELP-266-000007045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007060 | ELP-266-000007060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007062 | ELP-266-000007063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007069 | ELP-266-000007070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007073 | ELP-266-000007073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007077 | ELP-266-000007077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007079 | ELP-266-000007079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007081 | ELP-266-000007081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007102 | ELP-266-000007102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007104 | ELP-266-000007104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007107 | ELP-266-000007107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007115 | ELP-266-000007117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007120 | ELP-266-000007120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007122 | ELP-266-000007123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007126 | ELP-266-000007127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007130 | ELP-266-000007130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007132 | ELP-266-000007134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007139 | ELP-266-000007140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007142 | ELP-266-000007142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007147 | ELP-266-000007147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007153 | ELP-266-000007154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007163 | ELP-266-000007163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007167 | ELP-266-000007172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007175 | ELP-266-000007176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007178 | ELP-266-000007178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007180 | ELP-266-000007181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007183 | ELP-266-000007183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007185 | ELP-266-000007185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007189 | ELP-266-000007189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007201 | ELP-266-000007201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007205 | ELP-266-000007205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007207 | ELP-266-000007207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007212 | ELP-266-000007212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007217 | ELP-266-000007218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007228 | ELP-266-000007230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007242 | ELP-266-000007243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007250 | ELP-266-000007250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007255 | ELP-266-000007256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007265 | ELP-266-000007265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007275 | ELP-266-000007276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007282 | ELP-266-000007283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007291 | ELP-266-000007291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007294 | ELP-266-000007295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007300 | ELP-266-000007300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007310 | ELP-266-000007310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007312 | ELP-266-000007312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007327 | ELP-266-000007327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007333 | ELP-266-000007333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007335 | ELP-266-000007335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007348 | ELP-266-000007348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007375 | ELP-266-000007375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007378 | ELP-266-000007378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007389 | ELP-266-000007389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 0001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007408 | ELP-266-000007408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007415 | ELP-266-000007415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007417 | ELP-266-000007417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007425 | ELP-266-000007425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007429 | ELP-266-000007429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007441 | ELP-266-000007441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007443 | ELP-266-000007444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007455 | ELP-266-000007455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007466 | ELP-266-000007466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007468 | ELP-266-000007468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007476 | ELP-266-000007476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007489 | ELP-266-000007490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007492 | ELP-266-000007492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007501 | ELP-266-000007501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007505 | ELP-266-000007505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007510 | ELP-266-000007510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007514 | ELP-266-000007514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007520 | ELP-266-000007520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007528 | ELP-266-000007529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007535 | ELP-266-000007535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007537 | ELP-266-000007537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007539 | ELP-266-000007540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007542 | ELP-266-000007542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007544 | ELP-266-000007544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007562 | ELP-266-000007562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007573 | ELP-266-000007574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007578 | ELP-266-000007578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007601 | ELP-266-000007601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007607 | ELP-266-000007607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007613 | ELP-266-000007614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007618 | ELP-266-000007618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007621 | ELP-266-000007621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007627 | ELP-266-000007627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007629 | ELP-266-000007629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007641 | ELP-266-000007644 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007653 | ELP-266-000007653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007665 | ELP-266-000007666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007670 | ELP-266-000007670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007675 | ELP-266-000007675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007677 | ELP-266-000007677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 003.1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007679 | ELP-266-000007683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007691 | ELP-266-000007693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007697 | ELP-266-000007697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007704 | ELP-266-000007704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007708 | ELP-266-000007708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007712 | ELP-266-000007717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007722 | ELP-266-000007722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007724 | ELP-266-000007724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007733 | ELP-266-000007733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007735 | ELP-266-000007735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007741 | ELP-266-000007741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007745 | ELP-266-000007746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007750 | ELP-266-000007750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007758 | ELP-266-000007759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007765 | ELP-266-000007765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007770 | ELP-266-000007771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007790 | ELP-266-000007790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007793 | ELP-266-000007793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007798 | ELP-266-000007798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007801 | ELP-266-000007802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 03.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007805 | ELP-266-000007805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007810 | ELP-266-000007810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007821 | ELP-266-000007821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007824 | ELP-266-000007825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007835 | ELP-266-000007835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007846 | ELP-266-000007846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007851 | ELP-266-000007851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007868 | ELP-266-000007868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007870 | ELP-266-000007870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007876 | ELP-266-000007877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007888 | ELP-266-000007888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007894 | ELP-266-000007894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007897 | ELP-266-000007897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007899 | ELP-266-000007899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007902 | ELP-266-000007902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007913 | ELP-266-000007913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007915 | ELP-266-000007915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007920 | ELP-266-000007920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007929 | ELP-266-000007929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007932 | ELP-266-000007932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000007938 | ELP-266-000007938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007947 | ELP-266-000007947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007958 | ELP-266-000007958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007981 | ELP-266-000007981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007985 | ELP-266-000007986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007991 | ELP-266-000007991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007995 | ELP-266-000007996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000007998 | ELP-266-000007998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008010 | ELP-266-000008010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008013 | ELP-266-000008013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008015 | ELP-266-000008015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008018 | ELP-266-000008018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008020 | ELP-266-000008020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008030 | ELP-266-000008030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008034 | ELP-266-000008034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008045 | ELP-266-000008045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008047 | ELP-266-000008047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008052 | ELP-266-000008053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008055 | ELP-266-000008055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008059 | ELP-266-000008059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008080 | ELP-266-000008080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008089 | ELP-266-000008089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008093 | ELP-266-000008093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008096 | ELP-266-000008096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008100 | ELP-266-000008100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008102 | ELP-266-000008102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008118 | ELP-266-000008118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008132 | ELP-266-000008132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008138 | ELP-266-000008138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008140 | ELP-266-000008140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008145 | ELP-266-000008145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008151 | ELP-266-000008152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008180 | ELP-266-000008180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008182 | ELP-266-000008182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008185 | ELP-266-000008186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008194 | ELP-266-000008195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008200 | ELP-266-000008200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008202 | ELP-266-000008202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008222 | ELP-266-000008223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008225 | ELP-266-000008225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008230 | ELP-266-000008230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008233 | ELP-266-000008233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008239 | ELP-266-000008240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008248 | ELP-266-000008248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008251 | ELP-266-000008251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008260 | ELP-266-000008260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008265 | ELP-266-000008265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008276 | ELP-266-000008276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008281 | ELP-266-000008281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008289 | ELP-266-000008289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008300 | ELP-266-000008302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008308 | ELP-266-000008308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008311 | ELP-266-000008311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008313 | ELP-266-000008313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008320 | ELP-266-000008321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008323 | ELP-266-000008325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008335 | ELP-266-000008335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008337 | ELP-266-000008337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008339 | ELP-266-000008339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008344 | ELP-266-000008344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008353 | ELP-266-000008353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008357 | ELP-266-000008358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008361 | ELP-266-000008361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008370 | ELP-266-000008370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008377 | ELP-266-000008377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008383 | ELP-266-000008383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008389 | ELP-266-000008389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008403 | ELP-266-000008403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008408 | ELP-266-000008409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008414 | ELP-266-000008415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008419 | ELP-266-000008420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008424 | ELP-266-000008424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008431 | ELP-266-000008431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008433 | ELP-266-000008433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008435 | ELP-266-000008435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008440 | ELP-266-000008440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008444 | ELP-266-000008444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008451 | ELP-266-000008451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008456 | ELP-266-000008456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008475 | ELP-266-000008476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008479 | ELP-266-000008479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008482 | ELP-266-000008482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008485 | ELP-266-000008485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008497 | ELP-266-000008497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008503 | ELP-266-000008503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008521 | ELP-266-000008521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008542 | ELP-266-000008542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008556 | ELP-266-000008556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008567 | ELP-266-000008568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008572 | ELP-266-000008572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008576 | ELP-266-000008578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008584 | ELP-266-000008584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008588 | ELP-266-000008588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008594 | ELP-266-000008594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008600 | ELP-266-000008600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008610 | ELP-266-000008610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008612 | ELP-266-000008612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008620 | ELP-266-000008620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008630 | ELP-266-000008630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008634 | ELP-266-000008634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008638 | ELP-266-000008638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008648 | ELP-266-000008648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008666 | ELP-266-000008667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008671 | ELP-266-000008671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008676 | ELP-266-000008676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008684 | ELP-266-000008687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008689 | ELP-266-000008691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008700 | ELP-266-000008702 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008711 | ELP-266-000008711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008713 | ELP-266-000008714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.log.xls**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008719 | ELP-266-000008719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008721 | ELP-266-000008721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008726 | ELP-266-000008726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008728 | ELP-266-000008729 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008731 | ELP-266-000008731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008733 | ELP-266-000008733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008741 | ELP-266-000008741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008746 | ELP-266-000008746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008754 | ELP-266-000008754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008759 | ELP-266-000008760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008767 | ELP-266-000008767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008771 | ELP-266-000008771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008775 | ELP-266-000008777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008779 | ELP-266-000008779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008781 | ELP-266-000008781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008790 | ELP-266-000008790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008795 | ELP-266-000008795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008798 | ELP-266-000008801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008804 | ELP-266-000008805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008814 | ELP-266-000008815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008827 | ELP-266-000008827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008844 | ELP-266-000008845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008847 | ELP-266-000008847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008849 | ELP-266-000008850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008860 | ELP-266-000008860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008864 | ELP-266-000008865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008871 | ELP-266-000008872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008889 | ELP-266-000008889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008891 | ELP-266-000008891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008893 | ELP-266-000008893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008895 | ELP-266-000008895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008908 | ELP-266-000008908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008910 | ELP-266-000008911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008913 | ELP-266-000008913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008925 | ELP-266-000008925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008928 | ELP-266-000008928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008932 | ELP-266-000008933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008945 | ELP-266-000008945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008948 | ELP-266-000008948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008952 | ELP-266-000008954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000008983 | ELP-266-000008983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008992 | ELP-266-000008992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000008996 | ELP-266-000008996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009006 | ELP-266-000009006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009012 | ELP-266-000009012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009014 | ELP-266-000009014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009045 | ELP-266-000009045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009047 | ELP-266-000009047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009049 | ELP-266-000009049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009051 | ELP-266-000009051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009069 | ELP-266-000009069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009087 | ELP-266-000009087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009090 | ELP-266-000009090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009104 | ELP-266-000009104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009107 | ELP-266-000009108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009112 | ELP-266-000009112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009119 | ELP-266-000009120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009127 | ELP-266-000009127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009131 | ELP-266-000009131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009133 | ELP-266-000009133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009137 | ELP-266-000009137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009140 | ELP-266-000009143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009146 | ELP-266-000009149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009151 | ELP-266-000009151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009156 | ELP-266-000009157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009163 | ELP-266-000009163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009170 | ELP-266-000009170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009175 | ELP-266-000009178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009215 | ELP-266-000009215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009227 | ELP-266-000009227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009242 | ELP-266-000009242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009245 | ELP-266-000009248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009250 | ELP-266-000009250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009270 | ELP-266-000009272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009276 | ELP-266-000009276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009287 | ELP-266-000009287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009289 | ELP-266-000009289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009291 | ELP-266-000009291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009294 | ELP-266-000009294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009306 | ELP-266-000009307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009310 | ELP-266-000009311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009321 | ELP-266-000009322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009328 | ELP-266-000009328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009353 | ELP-266-000009353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009355 | ELP-266-000009355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009357 | ELP-266-000009357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009359 | ELP-266-000009359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009375 | ELP-266-000009379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009386 | ELP-266-000009386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009398 | ELP-266-000009404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009413 | ELP-266-000009413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009415 | ELP-266-000009417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009419 | ELP-266-000009419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009432 | ELP-266-000009432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009438 | ELP-266-000009438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009443 | ELP-266-000009443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009455 | ELP-266-000009455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009457 | ELP-266-000009458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009461 | ELP-266-000009461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009464 | ELP-266-000009464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 0001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009468 | ELP-266-000009474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009479 | ELP-266-000009483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009485 | ELP-266-000009499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009501 | ELP-266-000009504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009515 | ELP-266-000009518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009521 | ELP-266-000009521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009526 | ELP-266-000009526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009535 | ELP-266-000009537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009542 | ELP-266-000009542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009544 | ELP-266-000009545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009547 | ELP-266-000009547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009553 | ELP-266-000009553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009568 | ELP-266-000009568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009585 | ELP-266-000009585 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009604 | ELP-266-000009606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009626 | ELP-266-000009629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009631 | ELP-266-000009635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009637 | ELP-266-000009637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009639 | ELP-266-000009642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009655 | ELP-266-000009655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009659 | ELP-266-000009659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009661 | ELP-266-000009662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009668 | ELP-266-000009668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009678 | ELP-266-000009678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009682 | ELP-266-000009682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009685 | ELP-266-000009685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009687 | ELP-266-000009687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009689 | ELP-266-000009690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009694 | ELP-266-000009697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009700 | ELP-266-000009700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009704 | ELP-266-000009706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009710 | ELP-266-000009710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009713 | ELP-266-000009713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009739 | ELP-266-000009741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009754 | ELP-266-000009754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009763 | ELP-266-000009763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009771 | ELP-266-000009772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009774 | ELP-266-000009774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009777 | ELP-266-000009777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009780 | ELP-266-000009782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009785 | ELP-266-000009785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009787 | ELP-266-000009787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009797 | ELP-266-000009800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009806 | ELP-266-000009806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009817 | ELP-266-000009819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009821 | ELP-266-000009821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009833 | ELP-266-000009833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009843 | ELP-266-000009845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009852 | ELP-266-000009852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009860 | ELP-266-000009860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009866 | ELP-266-000009866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009868 | ELP-266-000009868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009875 | ELP-266-000009875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009877 | ELP-266-000009877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009881 | ELP-266-000009885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009887 | ELP-266-000009889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009907 | ELP-266-000009907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009934 | ELP-266-000009934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009939 | ELP-266-000009940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009942 | ELP-266-000009942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00031**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000009946 | ELP-266-000009946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009959 | ELP-266-000009962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009964 | ELP-266-000009967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009970 | ELP-266-000009970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009976 | ELP-266-000009979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009986 | ELP-266-000009987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009991 | ELP-266-000009997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000009999 | ELP-266-000009999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010001 | ELP-266-000010002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010004 | ELP-266-000010006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010016 | ELP-266-000010016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010031 | ELP-266-000010031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010036 | ELP-266-000010039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010042 | ELP-266-000010042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010046 | ELP-266-000010047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010058 | ELP-266-000010058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010062 | ELP-266-000010062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010064 | ELP-266-000010066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010068 | ELP-266-000010070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010074 | ELP-266-000010074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010077 | ELP-266-000010077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010079 | ELP-266-000010079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010083 | ELP-266-000010084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010086 | ELP-266-000010086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010089 | ELP-266-000010090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010092 | ELP-266-000010097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010099 | ELP-266-000010100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010102 | ELP-266-000010102 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010109 | ELP-266-000010109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010112 | ELP-266-000010112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010126 | ELP-266-000010126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010135 | ELP-266-000010135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010140 | ELP-266-000010143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010145 | ELP-266-000010145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010150 | ELP-266-000010151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010155 | ELP-266-000010155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010162 | ELP-266-000010163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010166 | ELP-266-000010166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010169 | ELP-266-000010171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010178 | ELP-266-000010178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010180 | ELP-266-000010182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010184 | ELP-266-000010185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010191 | ELP-266-000010191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010203 | ELP-266-000010204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010207 | ELP-266-000010208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010210 | ELP-266-000010210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010218 | ELP-266-000010218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010242 | ELP-266-000010249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010251 | ELP-266-000010253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010265 | ELP-266-000010265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010278 | ELP-266-000010279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010282 | ELP-266-000010282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010285 | ELP-266-000010288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010290 | ELP-266-000010292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010294 | ELP-266-000010295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010302 | ELP-266-000010302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010305 | ELP-266-000010305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010307 | ELP-266-000010307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010317 | ELP-266-000010317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010330 | ELP-266-000010330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010335 | ELP-266-000010338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010341 | ELP-266-000010343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010345 | ELP-266-000010347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010349 | ELP-266-000010349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010352 | ELP-266-000010352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010354 | ELP-266-000010354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010366 | ELP-266-000010366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010368 | ELP-266-000010368 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010380 | ELP-266-000010382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010398 | ELP-266-000010398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010401 | ELP-266-000010401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010404 | ELP-266-000010406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010408 | ELP-266-000010408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010411 | ELP-266-000010411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010414 | ELP-266-000010415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010430 | ELP-266-000010431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010441 | ELP-266-000010441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010445 | ELP-266-000010445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010447 | ELP-266-000010447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010450 | ELP-266-000010450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010452 | ELP-266-000010456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010469 | ELP-266-000010471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010474 | ELP-266-000010476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010483 | ELP-266-000010484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010489 | ELP-266-000010489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010492 | ELP-266-000010492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010495 | ELP-266-000010495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010506 | ELP-266-000010517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010519 | ELP-266-000010519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010524 | ELP-266-000010524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 10001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010530 | ELP-266-000010530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010533 | ELP-266-000010533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010535 | ELP-266-000010535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010540 | ELP-266-000010545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010547 | ELP-266-000010548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010550 | ELP-266-000010550 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010553 | ELP-266-000010555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010564 | ELP-266-000010565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010568 | ELP-266-000010569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010571 | ELP-266-000010571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010588 | ELP-266-000010588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010592 | ELP-266-000010594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010597 | ELP-266-000010597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010601 | ELP-266-000010602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010604 | ELP-266-000010604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010607 | ELP-266-000010610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010612 | ELP-266-000010612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010620 | ELP-266-000010620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010622 | ELP-266-000010627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010629 | ELP-266-000010631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.XLS**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010638 | ELP-266-000010638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010641 | ELP-266-000010642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010644 | ELP-266-000010645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010653 | ELP-266-000010653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010664 | ELP-266-000010665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010667 | ELP-266-000010669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010671 | ELP-266-000010672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010675 | ELP-266-000010675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010686 | ELP-266-000010686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010708 | ELP-266-000010708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 006G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010728 | ELP-266-000010728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010732 | ELP-266-000010732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010735 | ELP-266-000010737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010741 | ELP-266-000010741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010747 | ELP-266-000010747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010768 | ELP-266-000010769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010773 | ELP-266-000010774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010776 | ELP-266-000010777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010784 | ELP-266-000010785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010788 | ELP-266-000010789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010794 | ELP-266-000010795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010797 | ELP-266-000010797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010799 | ELP-266-000010803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010805 | ELP-266-000010805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010812 | ELP-266-000010812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010815 | ELP-266-000010815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010823 | ELP-266-000010824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010826 | ELP-266-000010826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010831 | ELP-266-000010831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010833 | ELP-266-000010835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.GGI**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010837 | ELP-266-000010837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010839 | ELP-266-000010839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010847 | ELP-266-000010848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010857 | ELP-266-000010857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010864 | ELP-266-000010865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010871 | ELP-266-000010872 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010875 | ELP-266-000010875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010877 | ELP-266-000010877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010879 | ELP-266-000010885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010887 | ELP-266-000010890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010892 | ELP-266-000010895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010904 | ELP-266-000010905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010907 | ELP-266-000010910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010914 | ELP-266-000010914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010916 | ELP-266-000010916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010918 | ELP-266-000010919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010921 | ELP-266-000010921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010924 | ELP-266-000010925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010931 | ELP-266-000010931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010934 | ELP-266-000010934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000010940 | ELP-266-000010940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010944 | ELP-266-000010945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010947 | ELP-266-000010947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010952 | ELP-266-000010954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010960 | ELP-266-000010960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010962 | ELP-266-000010962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010975 | ELP-266-000010975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010979 | ELP-266-000010984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000010998 | ELP-266-000011006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011024 | ELP-266-000011025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011028 | ELP-266-000011033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011035 | ELP-266-000011036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011038 | ELP-266-000011042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011058 | ELP-266-000011059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011062 | ELP-266-000011062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011067 | ELP-266-000011074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011078 | ELP-266-000011086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011090 | ELP-266-000011091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011109 | ELP-266-000011109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011112 | ELP-266-000011112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011115 | ELP-266-000011116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011119 | ELP-266-000011120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011123 | ELP-266-000011123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011134 | ELP-266-000011134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011157 | ELP-266-000011158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011160 | ELP-266-000011161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011169 | ELP-266-000011169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011172 | ELP-266-000011173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011175 | ELP-266-000011176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011178 | ELP-266-000011179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011181 | ELP-266-000011182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011197 | ELP-266-000011197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011200 | ELP-266-000011200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011204 | ELP-266-000011205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011207 | ELP-266-000011207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011209 | ELP-266-000011209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011238 | ELP-266-000011238 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011250 | ELP-266-000011250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011254 | ELP-266-000011254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011257 | ELP-266-000011274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011279 | ELP-266-000011279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011293 | ELP-266-000011293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011295 | ELP-266-000011296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011305 | ELP-266-000011306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011309 | ELP-266-000011311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011322 | ELP-266-000011322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011324 | ELP-266-000011324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011326 | ELP-266-000011326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011347 | ELP-266-000011347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011349 | ELP-266-000011353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011357 | ELP-266-000011357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011363 | ELP-266-000011363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011365 | ELP-266-000011365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011372 | ELP-266-000011372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011377 | ELP-266-000011378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011387 | ELP-266-000011387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011389 | ELP-266-000011389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011392 | ELP-266-000011403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011405 | ELP-266-000011408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011411 | ELP-266-000011412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG I**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011416 | ELP-266-000011416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011420 | ELP-266-000011421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011443 | ELP-266-000011443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011456 | ELP-266-000011456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011460 | ELP-266-000011460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011469 | ELP-266-000011470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011472 | ELP-266-000011472 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011481 | ELP-266-000011482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011484 | ELP-266-000011487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011491 | ELP-266-000011491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011526 | ELP-266-000011526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011534 | ELP-266-000011534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011537 | ELP-266-000011538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011552 | ELP-266-000011552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011554 | ELP-266-000011555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011586 | ELP-266-000011586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011594 | ELP-266-000011596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011600 | ELP-266-000011601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011603 | ELP-266-000011603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011605 | ELP-266-000011605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011617 | ELP-266-000011617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011621 | ELP-266-000011628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011641 | ELP-266-000011641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011643 | ELP-266-000011643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011645 | ELP-266-000011645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011657 | ELP-266-000011657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011662 | ELP-266-000011662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011675 | ELP-266-000011677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011679 | ELP-266-000011680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011684 | ELP-266-000011684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011689 | ELP-266-000011689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011697 | ELP-266-000011697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011705 | ELP-266-000011705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011710 | ELP-266-000011712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011724 | ELP-266-000011726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011728 | ELP-266-000011728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011735 | ELP-266-000011735 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011738 | ELP-266-000011744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011746 | ELP-266-000011746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011761 | ELP-266-000011761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011772 | ELP-266-000011773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011780 | ELP-266-000011780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011783 | ELP-266-000011785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011789 | ELP-266-000011800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011808 | ELP-266-000011810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011813 | ELP-266-000011813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011815 | ELP-266-000011815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011817 | ELP-266-000011817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011824 | ELP-266-000011825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011833 | ELP-266-000011833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011838 | ELP-266-000011838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011843 | ELP-266-000011843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011846 | ELP-266-000011846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011849 | ELP-266-000011851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011853 | ELP-266-000011853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011878 | ELP-266-000011878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011904 | ELP-266-000011904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011907 | ELP-266-000011907 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011910 | ELP-266-000011913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011915 | ELP-266-000011915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000011917 | ELP-266-000011917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011919 | ELP-266-000011920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011923 | ELP-266-000011929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011944 | ELP-266-000011944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011947 | ELP-266-000011962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000011964 | ELP-266-000011965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012000 | ELP-266-000012003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012008 | ELP-266-000012012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012015 | ELP-266-000012021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012024 | ELP-266-000012025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012071 | ELP-266-000012072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012096 | ELP-266-000012097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012101 | ELP-266-000012101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012115 | ELP-266-000012115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012120 | ELP-266-000012121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012131 | ELP-266-000012132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012145 | ELP-266-000012145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012147 | ELP-266-000012153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012166 | ELP-266-000012167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012181 | ELP-266-000012181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012218 | ELP-266-000012218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012222 | ELP-266-000012222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012224 | ELP-266-000012224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012226 | ELP-266-000012231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012233 | ELP-266-000012240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012257 | ELP-266-000012257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012259 | ELP-266-000012263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012271 | ELP-266-000012271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012274 | ELP-266-000012275 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012277 | ELP-266-000012277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.XLS**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012280 | ELP-266-000012286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012295 | ELP-266-000012295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012298 | ELP-266-000012298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012303 | ELP-266-000012303 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012308 | ELP-266-000012309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012314 | ELP-266-000012314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012327 | ELP-266-000012327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012330 | ELP-266-000012330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012332 | ELP-266-000012332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012340 | ELP-266-000012340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012342 | ELP-266-000012342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012344 | ELP-266-000012344 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012347 | ELP-266-000012347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012351 | ELP-266-000012351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012372 | ELP-266-000012380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012382 | ELP-266-000012382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012390 | ELP-266-000012390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012393 | ELP-266-000012393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012395 | ELP-266-000012395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012399 | ELP-266-000012404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012406 | ELP-266-000012406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012409 | ELP-266-000012409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012411 | ELP-266-000012411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012414 | ELP-266-000012414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012422 | ELP-266-000012423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012426 | ELP-266-000012428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012445 | ELP-266-000012445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012484 | ELP-266-000012484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012498 | ELP-266-000012498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012500 | ELP-266-000012502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012521 | ELP-266-000012524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012526 | ELP-266-000012527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012535 | ELP-266-000012535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012563 | ELP-266-000012563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012565 | ELP-266-000012565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012570 | ELP-266-000012572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012583 | ELP-266-000012588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012590 | ELP-266-000012590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012592 | ELP-266-000012592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012595 | ELP-266-000012599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012601 | ELP-266-000012602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012609 | ELP-266-000012610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012623 | ELP-266-000012625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012670 | ELP-266-000012672 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012680 | ELP-266-000012680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012687 | ELP-266-000012691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012719 | ELP-266-000012719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012727 | ELP-266-000012727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012734 | ELP-266-000012736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012738 | ELP-266-000012738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012741 | ELP-266-000012741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012746 | ELP-266-000012747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012755 | ELP-266-000012755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012757 | ELP-266-000012760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012764 | ELP-266-000012764 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012766 | ELP-266-000012768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012770 | ELP-266-000012779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012781 | ELP-266-000012781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012786 | ELP-266-000012786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012795 | ELP-266-000012811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012813 | ELP-266-000012819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012825 | ELP-266-000012827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012852 | ELP-266-000012852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012855 | ELP-266-000012855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012857 | ELP-266-000012857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012865 | ELP-266-000012865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012867 | ELP-266-000012867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012879 | ELP-266-000012882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012885 | ELP-266-000012891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012893 | ELP-266-000012893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000012895 | ELP-266-000012895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012901 | ELP-266-000012902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012904 | ELP-266-000012904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012907 | ELP-266-000012908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012910 | ELP-266-000012914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012938 | ELP-266-000012940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012952 | ELP-266-000012958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012966 | ELP-266-000012966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012982 | ELP-266-000012985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000012997 | ELP-266-000013002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013004 | ELP-266-000013008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013034 | ELP-266-000013035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013060 | ELP-266-000013062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013066 | ELP-266-000013072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013075 | ELP-266-000013075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013087 | ELP-266-000013087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013093 | ELP-266-000013094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013099 | ELP-266-000013100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013119 | ELP-266-000013119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013121 | ELP-266-000013126 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013129 | ELP-266-000013129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013140 | ELP-266-000013141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013144 | ELP-266-000013145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013147 | ELP-266-000013147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013149 | ELP-266-000013149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013152 | ELP-266-000013152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013154 | ELP-266-000013154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013167 | ELP-266-000013169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013172 | ELP-266-000013172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013174 | ELP-266-000013174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013184 | ELP-266-000013184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013186 | ELP-266-000013186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013192 | ELP-266-000013192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013197 | ELP-266-000013197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013203 | ELP-266-000013203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013208 | ELP-266-000013209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013214 | ELP-266-000013214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013236 | ELP-266-000013237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013239 | ELP-266-000013242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013249 | ELP-266-000013249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013251 | ELP-266-000013251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013258 | ELP-266-000013259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013267 | ELP-266-000013267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013282 | ELP-266-000013282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013298 | ELP-266-000013298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013304 | ELP-266-000013307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013309 | ELP-266-000013317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013340 | ELP-266-000013340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013351 | ELP-266-000013352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013373 | ELP-266-000013373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013377 | ELP-266-000013378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013380 | ELP-266-000013380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013382 | ELP-266-000013384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013386 | ELP-266-000013386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013388 | ELP-266-000013390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013392 | ELP-266-000013392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013394 | ELP-266-000013394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013427 | ELP-266-000013427 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013432 | ELP-266-000013433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013438 | ELP-266-000013438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013440 | ELP-266-000013440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013451 | ELP-266-000013453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013456 | ELP-266-000013456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013460 | ELP-266-000013460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013468 | ELP-266-000013477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013484 | ELP-266-000013484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013488 | ELP-266-000013489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013491 | ELP-266-000013494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013501 | ELP-266-000013501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013508 | ELP-266-000013510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013513 | ELP-266-000013514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013519 | ELP-266-000013520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013523 | ELP-266-000013523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013525 | ELP-266-000013525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013527 | ELP-266-000013527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013529 | ELP-266-000013529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013564 | ELP-266-000013565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013579 | ELP-266-000013579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013603 | ELP-266-000013603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013605 | ELP-266-000013605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013627 | ELP-266-000013627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013633 | ELP-266-000013633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013636 | ELP-266-000013636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013665 | ELP-266-000013666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013670 | ELP-266-000013670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013688 | ELP-266-000013689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013694 | ELP-266-000013697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013699 | ELP-266-000013699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013728 | ELP-266-000013730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013736 | ELP-266-000013738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013746 | ELP-266-000013748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013752 | ELP-266-000013753 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013755 | ELP-266-000013755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013757 | ELP-266-000013757 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013760 | ELP-266-000013761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013769 | ELP-266-000013777 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013780 | ELP-266-000013780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013815 | ELP-266-000013816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013818 | ELP-266-000013825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013829 | ELP-266-000013839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CG1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013848 | ELP-266-000013848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013859 | ELP-266-000013859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013861 | ELP-266-000013862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013886 | ELP-266-000013887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013904 | ELP-266-000013905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013907 | ELP-266-000013908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013910 | ELP-266-000013911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013930 | ELP-266-000013930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013932 | ELP-266-000013934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013960 | ELP-266-000013961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000013969 | ELP-266-000013970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013972 | ELP-266-000013980 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000013984 | ELP-266-000013984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014002 | ELP-266-000014002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014004 | ELP-266-000014004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014007 | ELP-266-000014008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014011 | ELP-266-000014011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014014 | ELP-266-000014018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014021 | ELP-266-000014021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014023 | ELP-266-000014028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014032 | ELP-266-000014033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014049 | ELP-266-000014052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014068 | ELP-266-000014068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014073 | ELP-266-000014074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014077 | ELP-266-000014077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014079 | ELP-266-000014079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014086 | ELP-266-000014086 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014093 | ELP-266-000014093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014095 | ELP-266-000014095 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014122 | ELP-266-000014136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014141 | ELP-266-000014142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014145 | ELP-266-000014145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014172 | ELP-266-000014172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014175 | ELP-266-000014178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014180 | ELP-266-000014183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014188 | ELP-266-000014188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014207 | ELP-266-000014208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014210 | ELP-266-000014214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014232 | ELP-266-000014233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014235 | ELP-266-000014235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014237 | ELP-266-000014237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014240 | ELP-266-000014240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014242 | ELP-266-000014242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014244 | ELP-266-000014248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014264 | ELP-266-000014264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014276 | ELP-266-000014276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014283 | ELP-266-000014283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014285 | ELP-266-000014285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014288 | ELP-266-000014288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014293 | ELP-266-000014297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014318 | ELP-266-000014323 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014340 | ELP-266-000014341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014343 | ELP-266-000014343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014359 | ELP-266-000014365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014378 | ELP-266-000014378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014380 | ELP-266-000014381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014395 | ELP-266-000014397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014401 | ELP-266-000014404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014406 | ELP-266-000014406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014408 | ELP-266-000014410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014412 | ELP-266-000014412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014416 | ELP-266-000014421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014425 | ELP-266-000014426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014442 | ELP-266-000014442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014492 | ELP-266-000014493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014506 | ELP-266-000014506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014512 | ELP-266-000014513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014515 | ELP-266-000014516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014520 | ELP-266-000014520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014538 | ELP-266-000014538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014574 | ELP-266-000014574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014583 | ELP-266-000014584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014590 | ELP-266-000014591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014593 | ELP-266-000014594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014598 | ELP-266-000014598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014600 | ELP-266-000014602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014605 | ELP-266-000014605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014608 | ELP-266-000014609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014613 | ELP-266-000014613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014615 | ELP-266-000014616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014618 | ELP-266-000014620 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014623 | ELP-266-000014623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014631 | ELP-266-000014634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014636 | ELP-266-000014637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014640 | ELP-266-000014641 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014653 | ELP-266-000014653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014656 | ELP-266-000014656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014659 | ELP-266-000014659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014680 | ELP-266-000014680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014689 | ELP-266-000014689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014693 | ELP-266-000014694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014696 | ELP-266-000014696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014698 | ELP-266-000014701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014710 | ELP-266-000014710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014712 | ELP-266-000014712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014726 | ELP-266-000014727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014751 | ELP-266-000014751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014753 | ELP-266-000014753 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014759 | ELP-266-000014759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014762 | ELP-266-000014763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014765 | ELP-266-000014769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014771 | ELP-266-000014780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014782 | ELP-266-000014790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014792 | ELP-266-000014792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014794 | ELP-266-000014805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014807 | ELP-266-000014819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014821 | ELP-266-000014822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014824 | ELP-266-000014824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014826 | ELP-266-000014826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014828 | ELP-266-000014828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014830 | ELP-266-000014830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014832 | ELP-266-000014840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014842 | ELP-266-000014843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014848 | ELP-266-000014848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014852 | ELP-266-000014853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014856 | ELP-266-000014856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014868 | ELP-266-000014870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014890 | ELP-266-000014890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014894 | ELP-266-000014894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014919 | ELP-266-000014919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014921 | ELP-266-000014921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014923 | ELP-266-000014925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014929 | ELP-266-000014929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014932 | ELP-266-000014932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014934 | ELP-266-000014934 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014936 | ELP-266-000014938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014940 | ELP-266-000014940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014943 | ELP-266-000014946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014949 | ELP-266-000014949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014968 | ELP-266-000014970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000014973 | ELP-266-000014974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014977 | ELP-266-000014977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014983 | ELP-266-000014983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014985 | ELP-266-000014985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000014993 | ELP-266-000014993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015016 | ELP-266-000015017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015019 | ELP-266-000015022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015024 | ELP-266-000015025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015029 | ELP-266-000015029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015032 | ELP-266-000015035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015037 | ELP-266-000015039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015041 | ELP-266-000015041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015047 | ELP-266-000015049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015057 | ELP-266-000015058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015071 | ELP-266-000015072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015075 | ELP-266-000015075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015080 | ELP-266-000015080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015083 | ELP-266-000015083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015085 | ELP-266-000015087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015099 | ELP-266-000015099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015117 | ELP-266-000015117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015139 | ELP-266-000015140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015155 | ELP-266-000015155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015170 | ELP-266-000015171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015176 | ELP-266-000015176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015179 | ELP-266-000015181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015183 | ELP-266-000015187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015202 | ELP-266-000015202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015205 | ELP-266-000015205 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015209 | ELP-266-000015210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015213 | ELP-266-000015214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015227 | ELP-266-000015227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015240 | ELP-266-000015240 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015246 | ELP-266-000015247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015252 | ELP-266-000015252 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015256 | ELP-266-000015256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015260 | ELP-266-000015265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015272 | ELP-266-000015272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015274 | ELP-266-000015274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015276 | ELP-266-000015281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015283 | ELP-266-000015294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015298 | ELP-266-000015298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015301 | ELP-266-000015304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015306 | ELP-266-000015306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015317 | ELP-266-000015317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015319 | ELP-266-000015319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015324 | ELP-266-000015324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015334 | ELP-266-000015336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015339 | ELP-266-000015339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015341 | ELP-266-000015341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015343 | ELP-266-000015343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015345 | ELP-266-000015345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015347 | ELP-266-000015351 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015354 | ELP-266-000015354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015401 | ELP-266-000015401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015411 | ELP-266-000015411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015417 | ELP-266-000015417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015419 | ELP-266-000015419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015430 | ELP-266-000015430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015433 | ELP-266-000015434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015436 | ELP-266-000015440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015446 | ELP-266-000015447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015451 | ELP-266-000015456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015480 | ELP-266-000015480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015525 | ELP-266-000015525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015528 | ELP-266-000015528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015531 | ELP-266-000015531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015535 | ELP-266-000015536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015539 | ELP-266-000015539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015542 | ELP-266-000015542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015544 | ELP-266-000015546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015552 | ELP-266-000015552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015563 | ELP-266-000015563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015566 | ELP-266-000015566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015572 | ELP-266-000015572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015585 | ELP-266-000015590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015592 | ELP-266-000015599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015603 | ELP-266-000015607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015621 | ELP-266-000015621 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015647 | ELP-266-000015647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015649 | ELP-266-000015649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015668 | ELP-266-000015668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015677 | ELP-266-000015679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015681 | ELP-266-000015681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015683 | ELP-266-000015688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015721 | ELP-266-000015721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015724 | ELP-266-000015724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015734 | ELP-266-000015734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015736 | ELP-266-000015736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015738 | ELP-266-000015742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015758 | ELP-266-000015765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015767 | ELP-266-000015769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015782 | ELP-266-000015782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015799 | ELP-266-000015800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015802 | ELP-266-000015802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015813 | ELP-266-000015815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015817 | ELP-266-000015821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015824 | ELP-266-000015824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015828 | ELP-266-000015831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015844 | ELP-266-000015846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015848 | ELP-266-000015848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015855 | ELP-266-000015855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015857 | ELP-266-000015857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015884 | ELP-266-000015884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015893 | ELP-266-000015896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015905 | ELP-266-000015906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015912 | ELP-266-000015912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015914 | ELP-266-000015914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015916 | ELP-266-000015919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015936 | ELP-266-000015937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000015954 | ELP-266-000015954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015956 | ELP-266-000015957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015964 | ELP-266-000015964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015966 | ELP-266-000015966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015972 | ELP-266-000015972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015974 | ELP-266-000015974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015978 | ELP-266-000015978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015984 | ELP-266-000015984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000015996 | ELP-266-000015998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016014 | ELP-266-000016014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016020 | ELP-266-000016020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016029 | ELP-266-000016029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016043 | ELP-266-000016043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016052 | ELP-266-000016053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016058 | ELP-266-000016058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016060 | ELP-266-000016060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016069 | ELP-266-000016069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016103 | ELP-266-000016103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016107 | ELP-266-000016107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016110 | ELP-266-000016111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016114 | ELP-266-000016114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016123 | ELP-266-000016124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016127 | ELP-266-000016132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016134 | ELP-266-000016138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016140 | ELP-266-000016140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016155 | ELP-266-000016155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016168 | ELP-266-000016169 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016183 | ELP-266-000016183 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016187 | ELP-266-000016187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016191 | ELP-266-000016192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016195 | ELP-266-000016196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016199 | ELP-266-000016199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016219 | ELP-266-000016219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016222 | ELP-266-000016223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016233 | ELP-266-000016233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016236 | ELP-266-000016237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016239 | ELP-266-000016239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016241 | ELP-266-000016243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016247 | ELP-266-000016249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016251 | ELP-266-000016251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016273 | ELP-266-000016273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016280 | ELP-266-000016280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016282 | ELP-266-000016290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016297 | ELP-266-000016297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016306 | ELP-266-000016307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016310 | ELP-266-000016311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016313 | ELP-266-000016313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016315 | ELP-266-000016315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016317 | ELP-266-000016317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016320 | ELP-266-000016320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016325 | ELP-266-000016325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016338 | ELP-266-000016338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016348 | ELP-266-000016348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016365 | ELP-266-000016365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016379 | ELP-266-000016379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016381 | ELP-266-000016381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016383 | ELP-266-000016383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016388 | ELP-266-000016388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016398 | ELP-266-000016399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016401 | ELP-266-000016403 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016405 | ELP-266-000016405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016441 | ELP-266-000016442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016452 | ELP-266-000016452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016454 | ELP-266-000016454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016498 | ELP-266-000016500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016502 | ELP-266-000016502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016504 | ELP-266-000016505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016515 | ELP-266-000016517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016519 | ELP-266-000016526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016528 | ELP-266-000016528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.XLS**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016531 | ELP-266-000016531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016534 | ELP-266-000016534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016536 | ELP-266-000016541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016551 | ELP-266-000016551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016560 | ELP-266-000016563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016572 | ELP-266-000016572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016576 | ELP-266-000016576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016579 | ELP-266-000016579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016581 | ELP-266-000016582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016592 | ELP-266-000016593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016597 | ELP-266-000016597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016612 | ELP-266-000016612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016614 | ELP-266-000016616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016630 | ELP-266-000016630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016640 | ELP-266-000016642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016646 | ELP-266-000016653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016661 | ELP-266-000016661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016663 | ELP-266-000016665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016676 | ELP-266-000016676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016690 | ELP-266-000016694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016700 | ELP-266-000016700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016707 | ELP-266-000016707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016709 | ELP-266-000016709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016752 | ELP-266-000016752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016754 | ELP-266-000016759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016766 | ELP-266-000016769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016771 | ELP-266-000016775 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016777 | ELP-266-000016787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016789 | ELP-266-000016789 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016792 | ELP-266-000016794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 05-G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016797 | ELP-266-000016797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016800 | ELP-266-000016800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016818 | ELP-266-000016818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016822 | ELP-266-000016822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016824 | ELP-266-000016824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016833 | ELP-266-000016839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016858 | ELP-266-000016858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016860 | ELP-266-000016860 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016871 | ELP-266-000016871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016876 | ELP-266-000016877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 09.3.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016884 | ELP-266-000016884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016889 | ELP-266-000016889 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016893 | ELP-266-000016899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016909 | ELP-266-000016909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016917 | ELP-266-000016920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016923 | ELP-266-000016933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016961 | ELP-266-000016961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016963 | ELP-266-000016965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016970 | ELP-266-000016971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000016974 | ELP-266-000016978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000016993 | ELP-266-000016993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017000 | ELP-266-000017000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017007 | ELP-266-000017007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017009 | ELP-266-000017011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017013 | ELP-266-000017014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017016 | ELP-266-000017019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017026 | ELP-266-000017026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017031 | ELP-266-000017031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017033 | ELP-266-000017033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017035 | ELP-266-000017035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017037 | ELP-266-000017037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017053 | ELP-266-000017054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017056 | ELP-266-000017056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017058 | ELP-266-000017058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017071 | ELP-266-000017071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017073 | ELP-266-000017073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017077 | ELP-266-000017077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017099 | ELP-266-000017099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017122 | ELP-266-000017122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017125 | ELP-266-000017125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017127 | ELP-266-000017128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017130 | ELP-266-000017130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017132 | ELP-266-000017132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017134 | ELP-266-000017137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017140 | ELP-266-000017140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017147 | ELP-266-000017147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017153 | ELP-266-000017154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017157 | ELP-266-000017159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017161 | ELP-266-000017161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017163 | ELP-266-000017165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017170 | ELP-266-000017170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017175 | ELP-266-000017176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017191 | ELP-266-000017192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017219 | ELP-266-000017223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017226 | ELP-266-000017226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017233 | ELP-266-000017233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017279 | ELP-266-000017279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017286 | ELP-266-000017286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017288 | ELP-266-000017288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017290 | ELP-266-000017293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017307 | ELP-266-000017307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017310 | ELP-266-000017310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017322 | ELP-266-000017322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017325 | ELP-266-000017325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017327 | ELP-266-000017327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017335 | ELP-266-000017335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017337 | ELP-266-000017341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017348 | ELP-266-000017349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017360 | ELP-266-000017360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017362 | ELP-266-000017362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017365 | ELP-266-000017370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017376 | ELP-266-000017376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017378 | ELP-266-000017378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017387 | ELP-266-000017388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017394 | ELP-266-000017394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017407 | ELP-266-000017407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017412 | ELP-266-000017413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017415 | ELP-266-000017415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017417 | ELP-266-000017417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017424 | ELP-266-000017424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017426 | ELP-266-000017426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017428 | ELP-266-000017429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017441 | ELP-266-000017441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017445 | ELP-266-000017447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017469 | ELP-266-000017469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017475 | ELP-266-000017476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017494 | ELP-266-000017496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017516 | ELP-266-000017516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017530 | ELP-266-000017530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017535 | ELP-266-000017535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 063.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017540 | ELP-266-000017540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017563 | ELP-266-000017563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017571 | ELP-266-000017571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017574 | ELP-266-000017574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017576 | ELP-266-000017577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017579 | ELP-266-000017588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017598 | ELP-266-000017601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017608 | ELP-266-000017608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017624 | ELP-266-000017625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017628 | ELP-266-000017628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017635 | ELP-266-000017638 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017646 | ELP-266-000017647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017669 | ELP-266-000017669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017687 | ELP-266-000017688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017692 | ELP-266-000017693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017703 | ELP-266-000017705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017711 | ELP-266-000017712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017722 | ELP-266-000017728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017736 | ELP-266-000017740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017742 | ELP-266-000017745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017753 | ELP-266-000017754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017756 | ELP-266-000017756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017758 | ELP-266-000017760 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017765 | ELP-266-000017765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017767 | ELP-266-000017767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017771 | ELP-266-000017779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017783 | ELP-266-000017784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017786 | ELP-266-000017787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017799 | ELP-266-000017800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017802 | ELP-266-000017803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG 1

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017813 | ELP-266-000017814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017818 | ELP-266-000017818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017820 | ELP-266-000017820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017823 | ELP-266-000017823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017828 | ELP-266-000017828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017830 | ELP-266-000017830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017832 | ELP-266-000017834 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017836 | ELP-266-000017837 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017839 | ELP-266-000017839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017841 | ELP-266-000017841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017852 | ELP-266-000017852 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017865 | ELP-266-000017865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017868 | ELP-266-000017868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017888 | ELP-266-000017888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017892 | ELP-266-000017894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017896 | ELP-266-000017896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017898 | ELP-266-000017898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017913 | ELP-266-000017913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017925 | ELP-266-000017925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017937 | ELP-266-000017937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000017947 | ELP-266-000017947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017957 | ELP-266-000017958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017960 | ELP-266-000017964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017968 | ELP-266-000017968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017988 | ELP-266-000017988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017992 | ELP-266-000017992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000017998 | ELP-266-000017999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018012 | ELP-266-000018012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018034 | ELP-266-000018034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018037 | ELP-266-000018037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018040 | ELP-266-000018041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018043 | ELP-266-000018044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018046 | ELP-266-000018051 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018053 | ELP-266-000018059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018074 | ELP-266-000018078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018091 | ELP-266-000018091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018180 | ELP-266-000018180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018187 | ELP-266-000018187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018190 | ELP-266-000018190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018193 | ELP-266-000018193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018195 | ELP-266-000018196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018201 | ELP-266-000018204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018212 | ELP-266-000018212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018240 | ELP-266-000018241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018243 | ELP-266-000018243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018245 | ELP-266-000018245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018251 | ELP-266-000018251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018253 | ELP-266-000018256 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018265 | ELP-266-000018271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018298 | ELP-266-000018300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018309 | ELP-266-000018311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018313 | ELP-266-000018316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018324 | ELP-266-000018325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018328 | ELP-266-000018328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018337 | ELP-266-000018337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018345 | ELP-266-000018349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018352 | ELP-266-000018352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018355 | ELP-266-000018355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018358 | ELP-266-000018359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018361 | ELP-266-000018362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018367 | ELP-266-000018367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018373 | ELP-266-000018373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018378 | ELP-266-000018378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018381 | ELP-266-000018383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018389 | ELP-266-000018389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018404 | ELP-266-000018404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018409 | ELP-266-000018409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018413 | ELP-266-000018424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018426 | ELP-266-000018426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018431 | ELP-266-000018431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018434 | ELP-266-000018434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018437 | ELP-266-000018437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018439 | ELP-266-000018441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018447 | ELP-266-000018454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018460 | ELP-266-000018460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018462 | ELP-266-000018462 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018464 | ELP-266-000018465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018467 | ELP-266-000018468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018470 | ELP-266-000018470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018474 | ELP-266-000018474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018476 | ELP-266-000018477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018485 | ELP-266-000018485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018497 | ELP-266-000018497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018513 | ELP-266-000018513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018519 | ELP-266-000018519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018522 | ELP-266-000018522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018530 | ELP-266-000018530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018545 | ELP-266-000018557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018559 | ELP-266-000018560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018562 | ELP-266-000018564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION ELL-GGG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018585 | ELP-266-000018586 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018595 | ELP-266-000018613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018631 | ELP-266-000018634 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018638 | ELP-266-000018639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018648 | ELP-266-000018649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018651 | ELP-266-000018657 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018686 | ELP-266-000018717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018722 | ELP-266-000018727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018729 | ELP-266-000018748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018755 | ELP-266-000018756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000018764 | ELP-266-000018765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018830 | ELP-266-000018847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018869 | ELP-266-000018870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018892 | ELP-266-000018892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018898 | ELP-266-000018899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018910 | ELP-266-000018923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018947 | ELP-266-000018947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018958 | ELP-266-000018958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000018969 | ELP-266-000019020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019024 | ELP-266-000019063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 0331**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 266 | ELP-266-000019066 | ELP-266-000019066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019078 | ELP-266-000019173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019184 | ELP-266-000019189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019191 | ELP-266-000019242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019251 | ELP-266-000019258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 266 | ELP-266-000019260 | ELP-266-000019293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000001 | ELP-269-000000001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000006 | ELP-269-000000008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000012 | ELP-269-000000015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000018 | ELP-269-000000018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000025 | ELP-269-000000025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000027 | ELP-269-000000027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000030 | ELP-269-000000030 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000038 | ELP-269-000000038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000045 | ELP-269-000000045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000052 | ELP-269-000000052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000055 | ELP-269-000000055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000058 | ELP-269-000000058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000064 | ELP-269-000000064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000069 | ELP-269-000000070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000073 | ELP-269-000000073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000079 | ELP-269-000000079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000087 | ELP-269-000000087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000095 | ELP-269-000000097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000101 | ELP-269-000000101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000103 | ELP-269-000000103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000111 | ELP-269-000000111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000131 | ELP-269-000000131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000137 | ELP-269-000000137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000139 | ELP-269-000000140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000143 | ELP-269-000000143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000146 | ELP-269-000000146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000156 | ELP-269-000000156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000158 | ELP-269-000000158 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000164 | ELP-269-000000164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000179 | ELP-269-000000179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000182 | ELP-269-000000182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000188 | ELP-269-000000188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000197 | ELP-269-000000198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000206 | ELP-269-000000206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000208 | ELP-269-000000208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000210 | ELP-269-000000210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000217 | ELP-269-000000217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000220 | ELP-269-000000220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000224 | ELP-269-000000224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000247 | ELP-269-000000247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000249 | ELP-269-000000249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000251 | ELP-269-000000251 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000266 | ELP-269-000000266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000274 | ELP-269-000000274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG-1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000279 | ELP-269-000000279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000286 | ELP-269-000000286 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000294 | ELP-269-000000294 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000296 | ELP-269-000000297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000299 | ELP-269-000000300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000302 | ELP-269-000000302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000310 | ELP-269-000000310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000312 | ELP-269-000000312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000317 | ELP-269-000000317 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000319 | ELP-269-000000319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000339 | ELP-269-000000339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000341 | ELP-269-000000341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000348 | ELP-269-000000350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000353 | ELP-269-000000353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000356 | ELP-269-000000356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000369 | ELP-269-000000369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000374 | ELP-269-000000374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000398 | ELP-269-000000399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000406 | ELP-269-000000406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000413 | ELP-269-000000413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000428 | ELP-269-000000428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000436 | ELP-269-000000437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000440 | ELP-269-000000440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000444 | ELP-269-000000445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000449 | ELP-269-000000451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000462 | ELP-269-000000463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000466 | ELP-269-000000466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000476 | ELP-269-000000476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000484 | ELP-269-000000484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000491 | ELP-269-000000491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000493 | ELP-269-000000493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000496 | ELP-269-000000497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000499 | ELP-269-000000499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000515 | ELP-269-000000515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000528 | ELP-269-000000528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000530 | ELP-269-000000530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000540 | ELP-269-000000540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000544 | ELP-269-000000544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000548 | ELP-269-000000548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000557 | ELP-269-000000558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000563 | ELP-269-000000563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000567 | ELP-269-000000567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000577 | ELP-269-000000577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000593 | ELP-269-000000593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000595 | ELP-269-000000595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000604 | ELP-269-000000604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000608 | ELP-269-000000608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000611 | ELP-269-000000612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000617 | ELP-269-000000617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000631 | ELP-269-000000631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000650 | ELP-269-000000651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000654 | ELP-269-000000654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000656 | ELP-269-000000656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000658 | ELP-269-000000658 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000664 | ELP-269-000000664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000670 | ELP-269-000000670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000672 | ELP-269-000000673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000675 | ELP-269-000000675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000680 | ELP-269-000000680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000682 | ELP-269-000000682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000685 | ELP-269-000000685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000690 | ELP-269-000000692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000695 | ELP-269-000000695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000701 | ELP-269-000000701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000703 | ELP-269-000000703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000705 | ELP-269-000000705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000722 | ELP-269-000000722 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000724 | ELP-269-000000724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000736 | ELP-269-000000736 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000741 | ELP-269-000000741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000748 | ELP-269-000000748 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000756 | ELP-269-000000756 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000794 | ELP-269-000000795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000802 | ELP-269-000000802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000804 | ELP-269-000000804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000817 | ELP-269-000000817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000819 | ELP-269-000000819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000821 | ELP-269-000000821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000823 | ELP-269-000000823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000826 | ELP-269-000000826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000836 | ELP-269-000000836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000846 | ELP-269-000000847 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000855 | ELP-269-000000855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000859 | ELP-269-000000859 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000863 | ELP-269-000000863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000877 | ELP-269-000000877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000879 | ELP-269-000000881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000887 | ELP-269-000000888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000891 | ELP-269-000000891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000894 | ELP-269-000000894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 0031**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000902 | ELP-269-000000902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000904 | ELP-269-000000906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000910 | ELP-269-000000910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000918 | ELP-269-000000918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000927 | ELP-269-000000927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000930 | ELP-269-000000930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000944 | ELP-269-000000945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000951 | ELP-269-000000951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000954 | ELP-269-000000954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000956 | ELP-269-000000957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000000963 | ELP-269-000000963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000969 | ELP-269-000000969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000000998 | ELP-269-000000998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001007 | ELP-269-000001007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001010 | ELP-269-000001010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001014 | ELP-269-000001014 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001021 | ELP-269-000001021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001024 | ELP-269-000001024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001028 | ELP-269-000001028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001033 | ELP-269-000001033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001049 | ELP-269-000001050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001064 | ELP-269-000001065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001068 | ELP-269-000001068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001071 | ELP-269-000001073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001075 | ELP-269-000001075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001077 | ELP-269-000001077 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001089 | ELP-269-000001089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001101 | ELP-269-000001101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001107 | ELP-269-000001108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001111 | ELP-269-000001111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001113 | ELP-269-000001113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001118 | ELP-269-000001118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001121 | ELP-269-000001125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001130 | ELP-269-000001130 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001132 | ELP-269-000001132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001139 | ELP-269-000001139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001144 | ELP-269-000001145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001151 | ELP-269-000001151 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001153 | ELP-269-000001154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001165 | ELP-269-000001165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001168 | ELP-269-000001168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001182 | ELP-269-000001182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001189 | ELP-269-000001189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001214 | ELP-269-000001214 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001219 | ELP-269-000001219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001221 | ELP-269-000001221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001229 | ELP-269-000001230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001243 | ELP-269-000001243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001245 | ELP-269-000001246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001249 | ELP-269-000001250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.xls**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001263 | ELP-269-000001263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001265 | ELP-269-000001267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001276 | ELP-269-000001276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001279 | ELP-269-000001280 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001283 | ELP-269-000001285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001288 | ELP-269-000001288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001290 | ELP-269-000001290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001292 | ELP-269-000001292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001302 | ELP-269-000001302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001305 | ELP-269-000001306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001310 | ELP-269-000001313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001315 | ELP-269-000001316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001320 | ELP-269-000001320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001322 | ELP-269-000001322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001325 | ELP-269-000001325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001328 | ELP-269-000001328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001331 | ELP-269-000001331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001354 | ELP-269-000001354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001356 | ELP-269-000001356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001361 | ELP-269-000001361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001364 | ELP-269-000001364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001367 | ELP-269-000001367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001373 | ELP-269-000001373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001375 | ELP-269-000001375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001383 | ELP-269-000001383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001390 | ELP-269-000001390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001396 | ELP-269-000001396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001398 | ELP-269-000001399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001411 | ELP-269-000001411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001414 | ELP-269-000001414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001420 | ELP-269-000001420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001422 | ELP-269-000001422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001432 | ELP-269-000001432 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001434 | ELP-269-000001434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001440 | ELP-269-000001440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001442 | ELP-269-000001444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001464 | ELP-269-000001464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001466 | ELP-269-000001467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001476 | ELP-269-000001476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001478 | ELP-269-000001478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001485 | ELP-269-000001485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001493 | ELP-269-000001493 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001499 | ELP-269-000001499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001504 | ELP-269-000001504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001506 | ELP-269-000001506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001508 | ELP-269-000001508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001514 | ELP-269-000001514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001516 | ELP-269-000001517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001521 | ELP-269-000001521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001526 | ELP-269-000001527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001531 | ELP-269-000001531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001535 | ELP-269-000001535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001538 | ELP-269-000001538 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001541 | ELP-269-000001541 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001549 | ELP-269-000001549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001553 | ELP-269-000001554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001574 | ELP-269-000001574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001577 | ELP-269-000001577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001581 | ELP-269-000001581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001586 | ELP-269-000001587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001589 | ELP-269-000001589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001592 | ELP-269-000001594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001603 | ELP-269-000001604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001606 | ELP-269-000001606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001617 | ELP-269-000001617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001622 | ELP-269-000001622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001637 | ELP-269-000001637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001642 | ELP-269-000001642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001655 | ELP-269-000001655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001659 | ELP-269-000001659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001663 | ELP-269-000001664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001666 | ELP-269-000001666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001668 | ELP-269-000001668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001670 | ELP-269-000001671 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001696 | ELP-269-000001696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001703 | ELP-269-000001703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001710 | ELP-269-000001710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001712 | ELP-269-000001713 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001715 | ELP-269-000001715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001721 | ELP-269-000001721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001723 | ELP-269-000001723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001725 | ELP-269-000001726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001731 | ELP-269-000001731 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001742 | ELP-269-000001742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001746 | ELP-269-000001747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001749 | ELP-269-000001749 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001759 | ELP-269-000001759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001770 | ELP-269-000001770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001772 | ELP-269-000001774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001778 | ELP-269-000001778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001780 | ELP-269-000001780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001785 | ELP-269-000001785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001791 | ELP-269-000001791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001805 | ELP-269-000001805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001808 | ELP-269-000001808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001816 | ELP-269-000001816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001818 | ELP-269-000001820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001826 | ELP-269-000001826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001828 | ELP-269-000001828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001831 | ELP-269-000001831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001833 | ELP-269-000001833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001844 | ELP-269-000001844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001846 | ELP-269-000001846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001848 | ELP-269-000001848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001850 | ELP-269-000001850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001858 | ELP-269-000001858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001867 | ELP-269-000001867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001870 | ELP-269-000001870 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001872 | ELP-269-000001873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001875 | ELP-269-000001875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001881 | ELP-269-000001881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001885 | ELP-269-000001886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001896 | ELP-269-000001896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001922 | ELP-269-000001922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001925 | ELP-269-000001925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001927 | ELP-269-000001927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001931 | ELP-269-000001933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001940 | ELP-269-000001940 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001943 | ELP-269-000001943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001948 | ELP-269-000001948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 003G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001953 | ELP-269-000001956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001959 | ELP-269-000001959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001962 | ELP-269-000001962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001964 | ELP-269-000001964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001971 | ELP-269-000001971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001976 | ELP-269-000001976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001982 | ELP-269-000001983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001985 | ELP-269-000001985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001995 | ELP-269-000001995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000001997 | ELP-269-000001997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000001999 | ELP-269-000002000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002011 | ELP-269-000002011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002020 | ELP-269-000002024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002028 | ELP-269-000002028 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002031 | ELP-269-000002031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002037 | ELP-269-000002037 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002044 | ELP-269-000002044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002046 | ELP-269-000002046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002048 | ELP-269-000002054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002057 | ELP-269-000002057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002063 | ELP-269-000002064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002067 | ELP-269-000002067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002071 | ELP-269-000002071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002076 | ELP-269-000002076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002078 | ELP-269-000002078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002080 | ELP-269-000002080 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002088 | ELP-269-000002089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002092 | ELP-269-000002092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002095 | ELP-269-000002099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002104 | ELP-269-000002105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002123 | ELP-269-000002125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002129 | ELP-269-000002129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002132 | ELP-269-000002132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002139 | ELP-269-000002140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002145 | ELP-269-000002145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002147 | ELP-269-000002147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002154 | ELP-269-000002154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002158 | ELP-269-000002164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002166 | ELP-269-000002166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002171 | ELP-269-000002171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00361**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002177 | ELP-269-000002178 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002181 | ELP-269-000002181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002184 | ELP-269-000002184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002190 | ELP-269-000002190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002192 | ELP-269-000002194 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002197 | ELP-269-000002197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002199 | ELP-269-000002203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002207 | ELP-269-000002207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002209 | ELP-269-000002209 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002212 | ELP-269-000002212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002216 | ELP-269-000002216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002222 | ELP-269-000002225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002228 | ELP-269-000002229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002232 | ELP-269-000002232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002235 | ELP-269-000002235 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002238 | ELP-269-000002238 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002249 | ELP-269-000002249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002252 | ELP-269-000002253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002255 | ELP-269-000002255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002258 | ELP-269-000002259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002263 | ELP-269-000002263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002266 | ELP-269-000002266 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002273 | ELP-269-000002273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002277 | ELP-269-000002277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002290 | ELP-269-000002290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002292 | ELP-269-000002292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002298 | ELP-269-000002298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002305 | ELP-269-000002305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002307 | ELP-269-000002307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002314 | ELP-269-000002314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002318 | ELP-269-000002318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002320 | ELP-269-000002320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002324 | ELP-269-000002324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002326 | ELP-269-000002327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002330 | ELP-269-000002331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002335 | ELP-269-000002335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002337 | ELP-269-000002337 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002342 | ELP-269-000002342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002345 | ELP-269-000002345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002360 | ELP-269-000002360 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002373 | ELP-269-000002373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002377 | ELP-269-000002377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002381 | ELP-269-000002381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002383 | ELP-269-000002383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002385 | ELP-269-000002387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002390 | ELP-269-000002390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002392 | ELP-269-000002392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002407 | ELP-269-000002407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002413 | ELP-269-000002413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002419 | ELP-269-000002419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002424 | ELP-269-000002425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002428 | ELP-269-000002428 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002430 | ELP-269-000002430 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002433 | ELP-269-000002433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002435 | ELP-269-000002437 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002439 | ELP-269-000002439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002441 | ELP-269-000002441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002450 | ELP-269-000002450 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002454 | ELP-269-000002454 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002457 | ELP-269-000002458 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 003-G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002461 | ELP-269-000002461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002463 | ELP-269-000002465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002470 | ELP-269-000002471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002476 | ELP-269-000002478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002480 | ELP-269-000002483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002486 | ELP-269-000002487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002489 | ELP-269-000002490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002496 | ELP-269-000002496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002502 | ELP-269-000002502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002504 | ELP-269-000002504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002508 | ELP-269-000002508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002510 | ELP-269-000002510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002520 | ELP-269-000002520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002524 | ELP-269-000002524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002526 | ELP-269-000002527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002540 | ELP-269-000002540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002544 | ELP-269-000002545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002551 | ELP-269-000002551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002553 | ELP-269-000002553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002555 | ELP-269-000002555 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002559 | ELP-269-000002560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002563 | ELP-269-000002564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002567 | ELP-269-000002567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002573 | ELP-269-000002574 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002576 | ELP-269-000002576 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002579 | ELP-269-000002579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002586 | ELP-269-000002587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002590 | ELP-269-000002590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002592 | ELP-269-000002592 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002596 | ELP-269-000002596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00331**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002613 | ELP-269-000002615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002626 | ELP-269-000002626 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002629 | ELP-269-000002629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002631 | ELP-269-000002631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002633 | ELP-269-000002633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002635 | ELP-269-000002636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002639 | ELP-269-000002639 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002642 | ELP-269-000002643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002645 | ELP-269-000002645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002651 | ELP-269-000002651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.CCG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002655 | ELP-269-000002655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002657 | ELP-269-000002659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002661 | ELP-269-000002662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002674 | ELP-269-000002674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002676 | ELP-269-000002676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002681 | ELP-269-000002681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002684 | ELP-269-000002684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002686 | ELP-269-000002686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002688 | ELP-269-000002688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002691 | ELP-269-000002691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002693 | ELP-269-000002695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002703 | ELP-269-000002703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002706 | ELP-269-000002708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002714 | ELP-269-000002716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002720 | ELP-269-000002720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002730 | ELP-269-000002734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002740 | ELP-269-000002741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002751 | ELP-269-000002751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002758 | ELP-269-000002759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002766 | ELP-269-000002766 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002773 | ELP-269-000002774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002778 | ELP-269-000002778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002780 | ELP-269-000002780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002785 | ELP-269-000002785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002789 | ELP-269-000002792 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002794 | ELP-269-000002794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002796 | ELP-269-000002796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002804 | ELP-269-000002804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002808 | ELP-269-000002810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002813 | ELP-269-000002813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002816 | ELP-269-000002816 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002826 | ELP-269-000002827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002829 | ELP-269-000002829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002832 | ELP-269-000002832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002836 | ELP-269-000002836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002842 | ELP-269-000002842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002848 | ELP-269-000002851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002857 | ELP-269-000002857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002859 | ELP-269-000002861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002865 | ELP-269-000002866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002868 | ELP-269-000002868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002873 | ELP-269-000002873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002877 | ELP-269-000002877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002879 | ELP-269-000002879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002887 | ELP-269-000002888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002895 | ELP-269-000002896 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002901 | ELP-269-000002901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002910 | ELP-269-000002910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002912 | ELP-269-000002912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002915 | ELP-269-000002915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002920 | ELP-269-000002920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002924 | ELP-269-000002924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002947 | ELP-269-000002947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002954 | ELP-269-000002954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002957 | ELP-269-000002957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002964 | ELP-269-000002964 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002967 | ELP-269-000002967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002969 | ELP-269-000002969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002972 | ELP-269-000002972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002975 | ELP-269-000002975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000002977 | ELP-269-000002979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002984 | ELP-269-000002984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002988 | ELP-269-000002988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002992 | ELP-269-000002993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000002996 | ELP-269-000002996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003004 | ELP-269-000003005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003014 | ELP-269-000003015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003019 | ELP-269-000003019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003024 | ELP-269-000003024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003029 | ELP-269-000003031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003035 | ELP-269-000003035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003039 | ELP-269-000003040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003045 | ELP-269-000003045 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003047 | ELP-269-000003047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003049 | ELP-269-000003050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003062 | ELP-269-000003063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003073 | ELP-269-000003073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003083 | ELP-269-000003084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003089 | ELP-269-000003089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003091 | ELP-269-000003092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003094 | ELP-269-000003094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003097 | ELP-269-000003097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003103 | ELP-269-000003105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003115 | ELP-269-000003115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003122 | ELP-269-000003122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003139 | ELP-269-000003139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003142 | ELP-269-000003142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003144 | ELP-269-000003145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003149 | ELP-269-000003149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003152 | ELP-269-000003152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003160 | ELP-269-000003161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003164 | ELP-269-000003164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003174 | ELP-269-000003175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003181 | ELP-269-000003181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003186 | ELP-269-000003186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003192 | ELP-269-000003192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003198 | ELP-269-000003198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003202 | ELP-269-000003202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003206 | ELP-269-000003206 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003208 | ELP-269-000003208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003210 | ELP-269-000003212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003219 | ELP-269-000003220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003224 | ELP-269-000003224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003227 | ELP-269-000003228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003233 | ELP-269-000003233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003240 | ELP-269-000003241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003243 | ELP-269-000003243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003245 | ELP-269-000003245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003248 | ELP-269-000003248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003250 | ELP-269-000003250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003260 | ELP-269-000003260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003263 | ELP-269-000003263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003266 | ELP-269-000003267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003269 | ELP-269-000003269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003272 | ELP-269-000003272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003277 | ELP-269-000003279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003284 | ELP-269-000003285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003291 | ELP-269-000003291 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003293 | ELP-269-000003293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003299 | ELP-269-000003299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003303 | ELP-269-000003304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003312 | ELP-269-000003312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003316 | ELP-269-000003316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003331 | ELP-269-000003331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003342 | ELP-269-000003342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003348 | ELP-269-000003350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003353 | ELP-269-000003353 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003358 | ELP-269-000003358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003362 | ELP-269-000003362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003364 | ELP-269-000003364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003368 | ELP-269-000003368 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003371 | ELP-269-000003371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003377 | ELP-269-000003377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003383 | ELP-269-000003383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003385 | ELP-269-000003386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003389 | ELP-269-000003389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003399 | ELP-269-000003401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003405 | ELP-269-000003405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003408 | ELP-269-000003410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003416 | ELP-269-000003417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003424 | ELP-269-000003424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003431 | ELP-269-000003431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003436 | ELP-269-000003436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003438 | ELP-269-000003438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003440 | ELP-269-000003441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003445 | ELP-269-000003447 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003452 | ELP-269-000003452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003461 | ELP-269-000003461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003469 | ELP-269-000003469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003478 | ELP-269-000003479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003487 | ELP-269-000003488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003495 | ELP-269-000003495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003497 | ELP-269-000003497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003501 | ELP-269-000003501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003531 | ELP-269-000003531 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003535 | ELP-269-000003535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003549 | ELP-269-000003551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003569 | ELP-269-000003569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003575 | ELP-269-000003582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003587 | ELP-269-000003587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003589 | ELP-269-000003590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003599 | ELP-269-000003599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003610 | ELP-269-000003611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003626 | ELP-269-000003628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003630 | ELP-269-000003631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003636 | ELP-269-000003637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003641 | ELP-269-000003642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003644 | ELP-269-000003646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003648 | ELP-269-000003648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003654 | ELP-269-000003655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003668 | ELP-269-000003668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003679 | ELP-269-000003683 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003686 | ELP-269-000003687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003693 | ELP-269-000003694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003700 | ELP-269-000003700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003702 | ELP-269-000003702 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003704 | ELP-269-000003704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003706 | ELP-269-000003706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003708 | ELP-269-000003708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003715 | ELP-269-000003715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003726 | ELP-269-000003728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003731 | ELP-269-000003732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003734 | ELP-269-000003738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003742 | ELP-269-000003742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003745 | ELP-269-000003745 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003748 | ELP-269-000003759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003761 | ELP-269-000003761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003764 | ELP-269-000003772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003774 | ELP-269-000003778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003784 | ELP-269-000003785 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003800 | ELP-269-000003800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003806 | ELP-269-000003810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003815 | ELP-269-000003820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003822 | ELP-269-000003824 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003826 | ELP-269-000003827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003829 | ELP-269-000003830 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003832 | ELP-269-000003832 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003834 | ELP-269-000003836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003838 | ELP-269-000003838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003841 | ELP-269-000003841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 06.3.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003849 | ELP-269-000003854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003856 | ELP-269-000003856 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003862 | ELP-269-000003862 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003875 | ELP-269-000003878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003882 | ELP-269-000003882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003884 | ELP-269-000003886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003888 | ELP-269-000003891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003902 | ELP-269-000003902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003910 | ELP-269-000003910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003926 | ELP-269-000003926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003928 | ELP-269-000003930 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003932 | ELP-269-000003932 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003934 | ELP-269-000003938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003944 | ELP-269-000003945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003948 | ELP-269-000003950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003956 | ELP-269-000003956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003962 | ELP-269-000003966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003968 | ELP-269-000003968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003974 | ELP-269-000003974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000003976 | ELP-269-000003976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000003978 | ELP-269-000003978 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004000 | ELP-269-000004000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004003 | ELP-269-000004004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004013 | ELP-269-000004015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004017 | ELP-269-000004018 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004034 | ELP-269-000004034 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004045 | ELP-269-000004046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004054 | ELP-269-000004054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004059 | ELP-269-000004059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004072 | ELP-269-000004072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004074 | ELP-269-000004074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004081 | ELP-269-000004083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004086 | ELP-269-000004090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004092 | ELP-269-000004092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004096 | ELP-269-000004098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004100 | ELP-269-000004101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004105 | ELP-269-000004105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004115 | ELP-269-000004115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004145 | ELP-269-000004149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004153 | ELP-269-000004153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00601**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004165 | ELP-269-000004167 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004199 | ELP-269-000004199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004203 | ELP-269-000004204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004210 | ELP-269-000004213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004222 | ELP-269-000004222 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004239 | ELP-269-000004245 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004248 | ELP-269-000004249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004284 | ELP-269-000004284 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004292 | ELP-269-000004292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004298 | ELP-269-000004298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004300 | ELP-269-000004304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004318 | ELP-269-000004326 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004333 | ELP-269-000004334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004336 | ELP-269-000004336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004338 | ELP-269-000004338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004348 | ELP-269-000004349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004351 | ELP-269-000004352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004359 | ELP-269-000004359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004361 | ELP-269-000004362 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004365 | ELP-269-000004366 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004379 | ELP-269-000004381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004383 | ELP-269-000004383 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004385 | ELP-269-000004385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004390 | ELP-269-000004393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004403 | ELP-269-000004404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004423 | ELP-269-000004423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004429 | ELP-269-000004429 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004434 | ELP-269-000004434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004436 | ELP-269-000004436 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004440 | ELP-269-000004440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004442 | ELP-269-000004443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004454 | ELP-269-000004455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004459 | ELP-269-000004459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004482 | ELP-269-000004483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004495 | ELP-269-000004495 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004498 | ELP-269-000004498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004501 | ELP-269-000004501 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004504 | ELP-269-000004504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004506 | ELP-269-000004506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004508 | ELP-269-000004509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004511 | ELP-269-000004511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004519 | ELP-269-000004528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004530 | ELP-269-000004530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004533 | ELP-269-000004533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004536 | ELP-269-000004537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004539 | ELP-269-000004540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004546 | ELP-269-000004547 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004559 | ELP-269-000004559 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004563 | ELP-269-000004563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004566 | ELP-269-000004566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004568 | ELP-269-000004570 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004573 | ELP-269-000004573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004575 | ELP-269-000004575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004578 | ELP-269-000004578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004580 | ELP-269-000004581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004583 | ELP-269-000004583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004586 | ELP-269-000004587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004589 | ELP-269-000004589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004604 | ELP-269-000004604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004606 | ELP-269-000004606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004610 | ELP-269-000004610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004614 | ELP-269-000004614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004622 | ELP-269-000004622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004624 | ELP-269-000004624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004640 | ELP-269-000004640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004660 | ELP-269-000004660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004663 | ELP-269-000004663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004665 | ELP-269-000004665 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004667 | ELP-269-000004667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004669 | ELP-269-000004669 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004674 | ELP-269-000004674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004692 | ELP-269-000004692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004698 | ELP-269-000004698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004713 | ELP-269-000004714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004716 | ELP-269-000004716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004718 | ELP-269-000004718 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004734 | ELP-269-000004734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004743 | ELP-269-000004743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004746 | ELP-269-000004747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004752 | ELP-269-000004752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 2006.1**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004758 | ELP-269-000004758 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004760 | ELP-269-000004761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004778 | ELP-269-000004779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004786 | ELP-269-000004787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004790 | ELP-269-000004793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004799 | ELP-269-000004803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004805 | ELP-269-000004805 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004809 | ELP-269-000004810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004812 | ELP-269-000004812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004819 | ELP-269-000004819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004823 | ELP-269-000004823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004826 | ELP-269-000004826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004831 | ELP-269-000004831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004833 | ELP-269-000004833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004841 | ELP-269-000004841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004843 | ELP-269-000004845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004849 | ELP-269-000004849 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004851 | ELP-269-000004851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004853 | ELP-269-000004854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004865 | ELP-269-000004866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004872 | ELP-269-000004875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004877 | ELP-269-000004877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004879 | ELP-269-000004879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004881 | ELP-269-000004882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004884 | ELP-269-000004886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004888 | ELP-269-000004888 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004890 | ELP-269-000004892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004900 | ELP-269-000004900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004902 | ELP-269-000004910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004913 | ELP-269-000004914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 11**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000004917 | ELP-269-000004917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004920 | ELP-269-000004920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004925 | ELP-269-000004925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004942 | ELP-269-000004942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004948 | ELP-269-000004948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004950 | ELP-269-000004950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004954 | ELP-269-000004954 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004982 | ELP-269-000004983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004991 | ELP-269-000004991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000004996 | ELP-269-000004996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005001 | ELP-269-000005001 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005009 | ELP-269-000005010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005018 | ELP-269-000005019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005041 | ELP-269-000005041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005065 | ELP-269-000005065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005070 | ELP-269-000005071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005083 | ELP-269-000005083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005089 | ELP-269-000005089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005098 | ELP-269-000005098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005111 | ELP-269-000005111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 31**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005113 | ELP-269-000005114 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005116 | ELP-269-000005117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005119 | ELP-269-000005125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005127 | ELP-269-000005127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005140 | ELP-269-000005140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005142 | ELP-269-000005142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005145 | ELP-269-000005146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005148 | ELP-269-000005150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005152 | ELP-269-000005155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005160 | ELP-269-000005160 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005167 | ELP-269-000005168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005171 | ELP-269-000005171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005174 | ELP-269-000005175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005177 | ELP-269-000005179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005181 | ELP-269-000005182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005184 | ELP-269-000005184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005188 | ELP-269-000005188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005193 | ELP-269-000005193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005197 | ELP-269-000005197 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005207 | ELP-269-000005208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005215 | ELP-269-000005215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005219 | ELP-269-000005219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005222 | ELP-269-000005223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005230 | ELP-269-000005230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005234 | ELP-269-000005234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005241 | ELP-269-000005241 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005246 | ELP-269-000005246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005250 | ELP-269-000005250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005255 | ELP-269-000005257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005259 | ELP-269-000005259 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00301**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005267 | ELP-269-000005267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005269 | ELP-269-000005269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005272 | ELP-269-000005272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005274 | ELP-269-000005276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005278 | ELP-269-000005278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005282 | ELP-269-000005282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005285 | ELP-269-000005285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005295 | ELP-269-000005296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005306 | ELP-269-000005307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005318 | ELP-269-000005318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 006.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005320 | ELP-269-000005320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005325 | ELP-269-000005325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005333 | ELP-269-000005333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005335 | ELP-269-000005336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005338 | ELP-269-000005339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005341 | ELP-269-000005343 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005345 | ELP-269-000005345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005370 | ELP-269-000005371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005378 | ELP-269-000005378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005382 | ELP-269-000005382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005394 | ELP-269-000005394 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005416 | ELP-269-000005416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005422 | ELP-269-000005422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005434 | ELP-269-000005434 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005459 | ELP-269-000005459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005463 | ELP-269-000005463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005465 | ELP-269-000005465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005467 | ELP-269-000005468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005475 | ELP-269-000005476 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005479 | ELP-269-000005480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005484 | ELP-269-000005486 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005490 | ELP-269-000005490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005492 | ELP-269-000005492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005511 | ELP-269-000005512 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005516 | ELP-269-000005516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005521 | ELP-269-000005521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005523 | ELP-269-000005524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005538 | ELP-269-000005543 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005548 | ELP-269-000005549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005553 | ELP-269-000005553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005556 | ELP-269-000005556 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005560 | ELP-269-000005560 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005563 | ELP-269-000005563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005569 | ELP-269-000005569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005571 | ELP-269-000005571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005579 | ELP-269-000005579 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005584 | ELP-269-000005584 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005588 | ELP-269-000005588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005590 | ELP-269-000005591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005594 | ELP-269-000005595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005611 | ELP-269-000005613 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005615 | ELP-269-000005615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005631 | ELP-269-000005632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005640 | ELP-269-000005640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005652 | ELP-269-000005652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005655 | ELP-269-000005655 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005658 | ELP-269-000005661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005667 | ELP-269-000005667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005676 | ELP-269-000005676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005681 | ELP-269-000005682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005688 | ELP-269-000005688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005693 | ELP-269-000005693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005701 | ELP-269-000005701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005703 | ELP-269-000005703 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005708 | ELP-269-000005708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005712 | ELP-269-000005712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005727 | ELP-269-000005728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005734 | ELP-269-000005734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005741 | ELP-269-000005742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005751 | ELP-269-000005752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005773 | ELP-269-000005773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005781 | ELP-269-000005781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005783 | ELP-269-000005783 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005796 | ELP-269-000005796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005799 | ELP-269-000005799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005801 | ELP-269-000005802 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005804 | ELP-269-000005804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005806 | ELP-269-000005806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005820 | ELP-269-000005820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005827 | ELP-269-000005831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005833 | ELP-269-000005833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005835 | ELP-269-000005836 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005842 | ELP-269-000005842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005844 | ELP-269-000005844 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005846 | ELP-269-000005846 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005848 | ELP-269-000005848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005851 | ELP-269-000005851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005853 | ELP-269-000005853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005857 | ELP-269-000005858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005867 | ELP-269-000005867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005881 | ELP-269-000005881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005897 | ELP-269-000005904 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005916 | ELP-269-000005916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005919 | ELP-269-000005919 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005923 | ELP-269-000005923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005937 | ELP-269-000005937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005945 | ELP-269-000005946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005951 | ELP-269-000005953 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005957 | ELP-269-000005957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005970 | ELP-269-000005974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000005976 | ELP-269-000005976 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005979 | ELP-269-000005984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000005994 | ELP-269-000005994 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006000 | ELP-269-000006000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006003 | ELP-269-000006003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006005 | ELP-269-000006005 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006008 | ELP-269-000006008 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006010 | ELP-269-000006010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006013 | ELP-269-000006013 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006015 | ELP-269-000006015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006019 | ELP-269-000006019 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006021 | ELP-269-000006022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006024 | ELP-269-000006024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006028 | ELP-269-000006029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006034 | ELP-269-000006036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006038 | ELP-269-000006038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006041 | ELP-269-000006041 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006044 | ELP-269-000006044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006046 | ELP-269-000006046 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006048 | ELP-269-000006048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 05GG1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006050 | ELP-269-000006050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006053 | ELP-269-000006053 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006055 | ELP-269-000006057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006059 | ELP-269-000006059 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006062 | ELP-269-000006063 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006071 | ELP-269-000006071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006074 | ELP-269-000006074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006076 | ELP-269-000006076 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006083 | ELP-269-000006089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006091 | ELP-269-000006091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006093 | ELP-269-000006094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006098 | ELP-269-000006100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006105 | ELP-269-000006105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006110 | ELP-269-000006110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006117 | ELP-269-000006117 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006123 | ELP-269-000006123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006127 | ELP-269-000006127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006133 | ELP-269-000006135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006138 | ELP-269-000006138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006141 | ELP-269-000006142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006146 | ELP-269-000006147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006149 | ELP-269-000006150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006152 | ELP-269-000006153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006155 | ELP-269-000006156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006159 | ELP-269-000006159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006163 | ELP-269-000006163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006166 | ELP-269-000006166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006171 | ELP-269-000006171 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006173 | ELP-269-000006173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006179 | ELP-269-000006179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006181 | ELP-269-000006181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006184 | ELP-269-000006184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006186 | ELP-269-000006186 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006191 | ELP-269-000006191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006193 | ELP-269-000006195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006199 | ELP-269-000006200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006202 | ELP-269-000006202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006208 | ELP-269-000006208 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006210 | ELP-269-000006211 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006213 | ELP-269-000006213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006215 | ELP-269-000006216 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006218 | ELP-269-000006224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006226 | ELP-269-000006226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006228 | ELP-269-000006228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006230 | ELP-269-000006230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006232 | ELP-269-000006232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006234 | ELP-269-000006234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006242 | ELP-269-000006242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006244 | ELP-269-000006244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006247 | ELP-269-000006249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006251 | ELP-269-000006255 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006257 | ELP-269-000006261 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006263 | ELP-269-000006263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006265 | ELP-269-000006265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006277 | ELP-269-000006278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006281 | ELP-269-000006281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006283 | ELP-269-000006283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006287 | ELP-269-000006288 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006295 | ELP-269-000006295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006297 | ELP-269-000006297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006301 | ELP-269-000006301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006309 | ELP-269-000006309 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006316 | ELP-269-000006316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006322 | ELP-269-000006322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006324 | ELP-269-000006325 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006331 | ELP-269-000006331 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006345 | ELP-269-000006346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006357 | ELP-269-000006357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006360 | ELP-269-000006361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006400 | ELP-269-000006400 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006402 | ELP-269-000006402 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006404 | ELP-269-000006404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006406 | ELP-269-000006406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006442 | ELP-269-000006443 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006448 | ELP-269-000006448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006455 | ELP-269-000006455 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006461 | ELP-269-000006461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006463 | ELP-269-000006463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006467 | ELP-269-000006467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006478 | ELP-269-000006479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006483 | ELP-269-000006483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006498 | ELP-269-000006498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006504 | ELP-269-000006516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006518 | ELP-269-000006520 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006522 | ELP-269-000006529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006531 | ELP-269-000006532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006534 | ELP-269-000006539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006541 | ELP-269-000006542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006544 | ELP-269-000006551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006556 | ELP-269-000006557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006559 | ELP-269-000006566 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006568 | ELP-269-000006568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006570 | ELP-269-000006571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006573 | ELP-269-000006573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006575 | ELP-269-000006575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006578 | ELP-269-000006582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006586 | ELP-269-000006588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006590 | ELP-269-000006590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006592 | ELP-269-000006594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006596 | ELP-269-000006599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006601 | ELP-269-000006603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006605 | ELP-269-000006606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006611 | ELP-269-000006611 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006613 | ELP-269-000006617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006621 | ELP-269-000006622 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006625 | ELP-269-000006625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006627 | ELP-269-000006629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006631 | ELP-269-000006637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006639 | ELP-269-000006643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006646 | ELP-269-000006646 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006648 | ELP-269-000006648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006650 | ELP-269-000006650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006659 | ELP-269-000006659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006666 | ELP-269-000006666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006675 | ELP-269-000006675 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006682 | ELP-269-000006682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006686 | ELP-269-000006687 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006699 | ELP-269-000006699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006701 | ELP-269-000006701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006705 | ELP-269-000006705 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006707 | ELP-269-000006707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006717 | ELP-269-000006717 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006723 | ELP-269-000006723 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006727 | ELP-269-000006727 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006741 | ELP-269-000006741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006746 | ELP-269-000006746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006754 | ELP-269-000006755 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006761 | ELP-269-000006761 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006767 | ELP-269-000006767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006769 | ELP-269-000006769 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006773 | ELP-269-000006773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006782 | ELP-269-000006782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006787 | ELP-269-000006788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006791 | ELP-269-000006791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006793 | ELP-269-000006793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006804 | ELP-269-000006804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006806 | ELP-269-000006806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006808 | ELP-269-000006808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006818 | ELP-269-000006819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006822 | ELP-269-000006822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006825 | ELP-269-000006825 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006829 | ELP-269-000006829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006831 | ELP-269-000006831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006833 | ELP-269-000006833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006871 | ELP-269-000006871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006874 | ELP-269-000006874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006877 | ELP-269-000006880 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006892 | ELP-269-000006892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006897 | ELP-269-000006898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006906 | ELP-269-000006906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006909 | ELP-269-000006920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006922 | ELP-269-000006922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006924 | ELP-269-000006925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006927 | ELP-269-000006927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006937 | ELP-269-000006938 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006940 | ELP-269-000006942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006945 | ELP-269-000006945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006958 | ELP-269-000006958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006968 | ELP-269-000006969 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006981 | ELP-269-000006982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000006988 | ELP-269-000006988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006990 | ELP-269-000006991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000006998 | ELP-269-000006998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007000 | ELP-269-000007000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007016 | ELP-269-000007016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007024 | ELP-269-000007024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007027 | ELP-269-000007027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007032 | ELP-269-000007032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007038 | ELP-269-000007038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007042 | ELP-269-000007042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007047 | ELP-269-000007047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007049 | ELP-269-000007049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007051 | ELP-269-000007052 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007056 | ELP-269-000007056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007064 | ELP-269-000007065 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007071 | ELP-269-000007071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007073 | ELP-269-000007074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007088 | ELP-269-000007088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007091 | ELP-269-000007091 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007093 | ELP-269-000007093 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007096 | ELP-269-000007097 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007099 | ELP-269-000007099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007101 | ELP-269-000007101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007103 | ELP-269-000007103 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007106 | ELP-269-000007106 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007124 | ELP-269-000007124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007133 | ELP-269-000007133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007137 | ELP-269-000007137 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007139 | ELP-269-000007140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007146 | ELP-269-000007147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007149 | ELP-269-000007150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007155 | ELP-269-000007157 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007159 | ELP-269-000007166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007168 | ELP-269-000007168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007171 | ELP-269-000007175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007179 | ELP-269-000007179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007181 | ELP-269-000007181 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007194 | ELP-269-000007199 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007201 | ELP-269-000007225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007227 | ELP-269-000007233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007235 | ELP-269-000007239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007242 | ELP-269-000007243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007245 | ELP-269-000007249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007251 | ELP-269-000007258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007260 | ELP-269-000007260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007263 | ELP-269-000007263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007265 | ELP-269-000007265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007283 | ELP-269-000007283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007285 | ELP-269-000007285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007287 | ELP-269-000007287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007290 | ELP-269-000007292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007294 | ELP-269-000007295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007297 | ELP-269-000007297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007299 | ELP-269-000007299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007301 | ELP-269-000007301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007311 | ELP-269-000007311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007313 | ELP-269-000007316 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007318 | ELP-269-000007322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007327 | ELP-269-000007328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007333 | ELP-269-000007334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007336 | ELP-269-000007339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007341 | ELP-269-000007342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007365 | ELP-269-000007365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007367 | ELP-269-000007367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007375 | ELP-269-000007375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007390 | ELP-269-000007390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007396 | ELP-269-000007397 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007441 | ELP-269-000007442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007445 | ELP-269-000007445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007456 | ELP-269-000007457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007459 | ELP-269-000007459 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007467 | ELP-269-000007469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007473 | ELP-269-000007473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007477 | ELP-269-000007477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007480 | ELP-269-000007480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007494 | ELP-269-000007494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007503 | ELP-269-000007503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007507 | ELP-269-000007507 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007509 | ELP-269-000007509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007511 | ELP-269-000007511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007513 | ELP-269-000007513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007515 | ELP-269-000007515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007517 | ELP-269-000007518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007522 | ELP-269-000007523 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007526 | ELP-269-000007526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007528 | ELP-269-000007529 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007533 | ELP-269-000007534 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007536 | ELP-269-000007537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007539 | ELP-269-000007539 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007544 | ELP-269-000007544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 003.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007549 | ELP-269-000007549 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007553 | ELP-269-000007553 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007558 | ELP-269-000007558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007583 | ELP-269-000007583 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007587 | ELP-269-000007587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007597 | ELP-269-000007597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007599 | ELP-269-000007599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007605 | ELP-269-000007605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007631 | ELP-269-000007631 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007640 | ELP-269-000007640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007642 | ELP-269-000007642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007647 | ELP-269-000007647 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007652 | ELP-269-000007652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007654 | ELP-269-000007654 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007656 | ELP-269-000007662 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007670 | ELP-269-000007670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007678 | ELP-269-000007678 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007680 | ELP-269-000007681 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007686 | ELP-269-000007686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007695 | ELP-269-000007696 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007712 | ELP-269-000007712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007714 | ELP-269-000007714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007719 | ELP-269-000007719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007740 | ELP-269-000007743 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007747 | ELP-269-000007747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007753 | ELP-269-000007754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007762 | ELP-269-000007762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007770 | ELP-269-000007770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007784 | ELP-269-000007784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007791 | ELP-269-000007791 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007795 | ELP-269-000007795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007797 | ELP-269-000007797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007799 | ELP-269-000007800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007807 | ELP-269-000007807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007809 | ELP-269-000007810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007812 | ELP-269-000007814 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007816 | ELP-269-000007818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007820 | ELP-269-000007820 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007823 | ELP-269-000007823 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007826 | ELP-269-000007826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007829 | ELP-269-000007829 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007839 | ELP-269-000007839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007855 | ELP-269-000007857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007860 | ELP-269-000007861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007865 | ELP-269-000007865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007874 | ELP-269-000007874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007879 | ELP-269-000007879 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007881 | ELP-269-000007881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007884 | ELP-269-000007885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007887 | ELP-269-000007887 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 03GG1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007891 | ELP-269-000007891 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007894 | ELP-269-000007894 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007914 | ELP-269-000007914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007916 | ELP-269-000007916 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007919 | ELP-269-000007920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007922 | ELP-269-000007922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007924 | ELP-269-000007924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007926 | ELP-269-000007926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007929 | ELP-269-000007929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007936 | ELP-269-000007936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 001**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000007943 | ELP-269-000007943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007956 | ELP-269-000007956 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007968 | ELP-269-000007968 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007981 | ELP-269-000007982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007984 | ELP-269-000007984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007986 | ELP-269-000007986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007991 | ELP-269-000007991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007995 | ELP-269-000007995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000007997 | ELP-269-000007997 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008000 | ELP-269-000008000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008002 | ELP-269-000008002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008014 | ELP-269-000008015 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008021 | ELP-269-000008021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008037 | ELP-269-000008038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008048 | ELP-269-000008048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008074 | ELP-269-000008074 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008078 | ELP-269-000008078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008081 | ELP-269-000008081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008084 | ELP-269-000008084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008092 | ELP-269-000008092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008096 | ELP-269-000008098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008100 | ELP-269-000008101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008112 | ELP-269-000008112 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008117 | ELP-269-000008119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008122 | ELP-269-000008123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008127 | ELP-269-000008127 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008132 | ELP-269-000008132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008134 | ELP-269-000008135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008144 | ELP-269-000008145 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008164 | ELP-269-000008164 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 003.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008176 | ELP-269-000008177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008182 | ELP-269-000008182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008184 | ELP-269-000008184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008188 | ELP-269-000008188 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008190 | ELP-269-000008191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008194 | ELP-269-000008196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008201 | ELP-269-000008202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008213 | ELP-269-000008213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008215 | ELP-269-000008215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008219 | ELP-269-000008221 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008223 | ELP-269-000008223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008225 | ELP-269-000008225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008227 | ELP-269-000008227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008229 | ELP-269-000008229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008231 | ELP-269-000008231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008233 | ELP-269-000008233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008236 | ELP-269-000008237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008243 | ELP-269-000008243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008249 | ELP-269-000008249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008260 | ELP-269-000008260 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008266 | ELP-269-000008271 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008273 | ELP-269-000008274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008276 | ELP-269-000008278 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008281 | ELP-269-000008281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008285 | ELP-269-000008285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008289 | ELP-269-000008289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008292 | ELP-269-000008292 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008296 | ELP-269-000008297 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008300 | ELP-269-000008300 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008305 | ELP-269-000008305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008307 | ELP-269-000008308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008311 | ELP-269-000008311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008314 | ELP-269-000008314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008316 | ELP-269-000008318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008320 | ELP-269-000008320 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008322 | ELP-269-000008332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008334 | ELP-269-000008334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008338 | ELP-269-000008342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008344 | ELP-269-000008350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008352 | ELP-269-000008355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008357 | ELP-269-000008372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008374 | ELP-269-000008375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008377 | ELP-269-000008377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008401 | ELP-269-000008401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008414 | ELP-269-000008414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008432 | ELP-269-000008433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008454 | ELP-269-000008456 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008461 | ELP-269-000008461 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008468 | ELP-269-000008469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008484 | ELP-269-000008484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008499 | ELP-269-000008500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008506 | ELP-269-000008506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008508 | ELP-269-000008509 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008514 | ELP-269-000008514 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008521 | ELP-269-000008522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008527 | ELP-269-000008527 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008536 | ELP-269-000008536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008545 | ELP-269-000008545 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008552 | ELP-269-000008552 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008557 | ELP-269-000008558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008562 | ELP-269-000008562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008565 | ELP-269-000008565 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008576 | ELP-269-000008578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008582 | ELP-269-000008582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008584 | ELP-269-000008587 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008589 | ELP-269-000008590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008594 | ELP-269-000008594 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008596 | ELP-269-000008600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008603 | ELP-269-000008603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008605 | ELP-269-000008605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008607 | ELP-269-000008607 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008617 | ELP-269-000008618 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008624 | ELP-269-000008624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008636 | ELP-269-000008636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008668 | ELP-269-000008668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008677 | ELP-269-000008677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008679 | ELP-269-000008679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008690 | ELP-269-000008690 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008693 | ELP-269-000008693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008695 | ELP-269-000008695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008715 | ELP-269-000008715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008733 | ELP-269-000008733 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008735 | ELP-269-000008737 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008740 | ELP-269-000008740 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008751 | ELP-269-000008751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008754 | ELP-269-000008754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008768 | ELP-269-000008768 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008771 | ELP-269-000008772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008774 | ELP-269-000008774 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008776 | ELP-269-000008776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008779 | ELP-269-000008780 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008782 | ELP-269-000008782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008789 | ELP-269-000008790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008793 | ELP-269-000008793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008808 | ELP-269-000008808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008810 | ELP-269-000008810 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008812 | ELP-269-000008812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008815 | ELP-269-000008815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008817 | ELP-269-000008817 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008819 | ELP-269-000008819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008821 | ELP-269-000008821 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008824 | ELP-269-000008826 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008831 | ELP-269-000008831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008836 | ELP-269-000008838 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008840 | ELP-269-000008840 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008842 | ELP-269-000008842 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008844 | ELP-269-000008850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008855 | ELP-269-000008858 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008863 | ELP-269-000008863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008866 | ELP-269-000008866 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008876 | ELP-269-000008877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008896 | ELP-269-000008898 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008900 | ELP-269-000008900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008902 | ELP-269-000008903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008911 | ELP-269-000008913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008916 | ELP-269-000008918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008920 | ELP-269-000008920 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008922 | ELP-269-000008922 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008924 | ELP-269-000008924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008926 | ELP-269-000008926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008928 | ELP-269-000008928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008931 | ELP-269-000008931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008933 | ELP-269-000008933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008935 | ELP-269-000008935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008937 | ELP-269-000008937 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008939 | ELP-269-000008939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008941 | ELP-269-000008941 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008943 | ELP-269-000008943 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008945 | ELP-269-000008945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008947 | ELP-269-000008947 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000008961 | ELP-269-000008961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008967 | ELP-269-000008967 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008974 | ELP-269-000008974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008986 | ELP-269-000008987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000008989 | ELP-269-000008992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009001 | ELP-269-000009006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009010 | ELP-269-000009010 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009020 | ELP-269-000009020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009025 | ELP-269-000009025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009027 | ELP-269-000009027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009033 | ELP-269-000009033 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009038 | ELP-269-000009040 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009042 | ELP-269-000009042 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009050 | ELP-269-000009050 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009056 | ELP-269-000009056 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009058 | ELP-269-000009058 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009060 | ELP-269-000009061 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009066 | ELP-269-000009066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009068 | ELP-269-000009068 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009070 | ELP-269-000009070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009073 | ELP-269-000009073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009077 | ELP-269-000009078 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009080 | ELP-269-000009081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009090 | ELP-269-000009090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009092 | ELP-269-000009092 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009098 | ELP-269-000009098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009100 | ELP-269-000009100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009102 | ELP-269-000009107 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009109 | ELP-269-000009109 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009128 | ELP-269-000009128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009131 | ELP-269-000009131 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009134 | ELP-269-000009134 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009136 | ELP-269-000009136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009142 | ELP-269-000009142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009150 | ELP-269-000009150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009160 | ELP-269-000009165 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009167 | ELP-269-000009168 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009174 | ELP-269-000009177 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009183 | ELP-269-000009184 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009191 | ELP-269-000009192 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009203 | ELP-269-000009203 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009208 | ELP-269-000009218 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009220 | ELP-269-000009220 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009223 | ELP-269-000009223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009236 | ELP-269-000009236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009258 | ELP-269-000009258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009263 | ELP-269-000009264 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009283 | ELP-269-000009283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009299 | ELP-269-000009301 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009307 | ELP-269-000009311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009313 | ELP-269-000009319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009334 | ELP-269-000009334 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009338 | ELP-269-000009338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009341 | ELP-269-000009341 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009346 | ELP-269-000009346 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009348 | ELP-269-000009348 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009350 | ELP-269-000009352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009355 | ELP-269-000009355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009358 | ELP-269-000009358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009364 | ELP-269-000009364 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009367 | ELP-269-000009367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009377 | ELP-269-000009378 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009380 | ELP-269-000009380 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009382 | ELP-269-000009382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009385 | ELP-269-000009387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009392 | ELP-269-000009393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009397 | ELP-269-000009398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009404 | ELP-269-000009405 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009408 | ELP-269-000009410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009415 | ELP-269-000009416 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009419 | ELP-269-000009421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009424 | ELP-269-000009426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009431 | ELP-269-000009433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009439 | ELP-269-000009439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009441 | ELP-269-000009441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009444 | ELP-269-000009446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009451 | ELP-269-000009452 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009455 | ELP-269-000009457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009459 | ELP-269-000009460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009464 | ELP-269-000009465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009470 | ELP-269-000009470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009479 | ELP-269-000009480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009482 | ELP-269-000009484 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009488 | ELP-269-000009490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009502 | ELP-269-000009502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009504 | ELP-269-000009504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009508 | ELP-269-000009508 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009510 | ELP-269-000009510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009517 | ELP-269-000009517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009519 | ELP-269-000009522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009537 | ELP-269-000009537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009550 | ELP-269-000009551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009554 | ELP-269-000009554 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009569 | ELP-269-000009569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009571 | ELP-269-000009572 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009581 | ELP-269-000009582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009590 | ELP-269-000009591 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009594 | ELP-269-000009597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009599 | ELP-269-000009599 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009611 | ELP-269-000009614 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009621 | ELP-269-000009623 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009625 | ELP-269-000009630 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009632 | ELP-269-000009633 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009636 | ELP-269-000009636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009650 | ELP-269-000009652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009692 | ELP-269-000009694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009696 | ELP-269-000009699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009705 | ELP-269-000009709 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009711 | ELP-269-000009711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009715 | ELP-269-000009715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009720 | ELP-269-000009720 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009725 | ELP-269-000009726 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009728 | ELP-269-000009730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009732 | ELP-269-000009732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009738 | ELP-269-000009742 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009747 | ELP-269-000009750 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009752 | ELP-269-000009752 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009754 | ELP-269-000009754 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009758 | ELP-269-000009759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009771 | ELP-269-000009771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009775 | ELP-269-000009779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009781 | ELP-269-000009781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009784 | ELP-269-000009784 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009794 | ELP-269-000009796 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009798 | ELP-269-000009798 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009800 | ELP-269-000009801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009805 | ELP-269-000009806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009811 | ELP-269-000009811 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009813 | ELP-269-000009813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009815 | ELP-269-000009815 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009822 | ELP-269-000009822 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009831 | ELP-269-000009831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009843 | ELP-269-000009843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009851 | ELP-269-000009854 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009865 | ELP-269-000009865 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009868 | ELP-269-000009868 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009872 | ELP-269-000009884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009890 | ELP-269-000009890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009892 | ELP-269-000009903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009907 | ELP-269-000009910 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009912 | ELP-269-000009912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009914 | ELP-269-000009918 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009928 | ELP-269-000009929 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009942 | ELP-269-000009942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009947 | ELP-269-000009950 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009955 | ELP-269-000009955 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009961 | ELP-269-000009961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009963 | ELP-269-000009966 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009968 | ELP-269-000009970 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009972 | ELP-269-000009972 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000009976 | ELP-269-000009977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009979 | ELP-269-000009979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009984 | ELP-269-000009984 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009988 | ELP-269-000009989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009993 | ELP-269-000009993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000009997 | ELP-269-000009998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010001 | ELP-269-000010002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010013 | ELP-269-000010021 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010024 | ELP-269-000010025 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010046 | ELP-269-000010047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010071 | ELP-269-000010072 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010080 | ELP-269-000010083 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010085 | ELP-269-000010089 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010091 | ELP-269-000010101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010104 | ELP-269-000010104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010112 | ELP-269-000010113 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010132 | ELP-269-000010132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010135 | ELP-269-000010135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010139 | ELP-269-000010143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010147 | ELP-269-000010149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010161 | ELP-269-000010161 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010167 | ELP-269-000010170 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010176 | ELP-269-000010176 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010178 | ELP-269-000010179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010191 | ELP-269-000010191 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010204 | ELP-269-000010204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010217 | ELP-269-000010217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010219 | ELP-269-000010219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010224 | ELP-269-000010225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010227 | ELP-269-000010228 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010230 | ELP-269-000010232 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010237 | ELP-269-000010237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010244 | ELP-269-000010247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010267 | ELP-269-000010267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010269 | ELP-269-000010269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010271 | ELP-269-000010274 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010282 | ELP-269-000010282 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010290 | ELP-269-000010290 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010293 | ELP-269-000010293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010295 | ELP-269-000010299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010304 | ELP-269-000010305 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010311 | ELP-269-000010311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010313 | ELP-269-000010313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010318 | ELP-269-000010318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010321 | ELP-269-000010322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010324 | ELP-269-000010324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010326 | ELP-269-000010327 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010329 | ELP-269-000010332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010336 | ELP-269-000010339 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010348 | ELP-269-000010349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010355 | ELP-269-000010355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010357 | ELP-269-000010357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010359 | ELP-269-000010359 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010363 | ELP-269-000010379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010382 | ELP-269-000010382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010385 | ELP-269-000010385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010387 | ELP-269-000010387 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010392 | ELP-269-000010392 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010394 | ELP-269-000010396 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010402 | ELP-269-000010407 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010409 | ELP-269-000010411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010419 | ELP-269-000010419 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010422 | ELP-269-000010422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010433 | ELP-269-000010433 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010440 | ELP-269-000010440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010447 | ELP-269-000010448 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010450 | ELP-269-000010453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010465 | ELP-269-000010465 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010472 | ELP-269-000010474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010480 | ELP-269-000010480 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010482 | ELP-269-000010483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010486 | ELP-269-000010489 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010491 | ELP-269-000010492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010496 | ELP-269-000010497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010500 | ELP-269-000010502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010505 | ELP-269-000010505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010507 | ELP-269-000010510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010518 | ELP-269-000010519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010522 | ELP-269-000010522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010528 | ELP-269-000010528 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00031**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010532 | ELP-269-000010535 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010537 | ELP-269-000010537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010539 | ELP-269-000010542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010561 | ELP-269-000010564 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010570 | ELP-269-000010571 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010573 | ELP-269-000010573 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010576 | ELP-269-000010578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010582 | ELP-269-000010582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010595 | ELP-269-000010595 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010597 | ELP-269-000010597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION GGG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010602 | ELP-269-000010603 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010608 | ELP-269-000010615 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010626 | ELP-269-000010629 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010631 | ELP-269-000010632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010637 | ELP-269-000010637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010649 | ELP-269-000010650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010652 | ELP-269-000010653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010655 | ELP-269-000010660 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010673 | ELP-269-000010673 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010679 | ELP-269-000010679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010681 | ELP-269-000010682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010686 | ELP-269-000010688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010691 | ELP-269-000010691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010700 | ELP-269-000010700 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010704 | ELP-269-000010707 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010730 | ELP-269-000010730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010734 | ELP-269-000010734 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010743 | ELP-269-000010747 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010751 | ELP-269-000010751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010753 | ELP-269-000010757 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010759 | ELP-269-000010759 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010762 | ELP-269-000010762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010764 | ELP-269-000010770 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010773 | ELP-269-000010773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010780 | ELP-269-000010782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010784 | ELP-269-000010788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010790 | ELP-269-000010790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010794 | ELP-269-000010795 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010797 | ELP-269-000010800 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010804 | ELP-269-000010807 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010827 | ELP-269-000010828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010839 | ELP-269-000010839 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010845 | ELP-269-000010850 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010856 | ELP-269-000010857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010870 | ELP-269-000010871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010874 | ELP-269-000010875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010877 | ELP-269-000010877 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010880 | ELP-269-000010895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010898 | ELP-269-000010902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010904 | ELP-269-000010905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010909 | ELP-269-000010909 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010914 | ELP-269-000010914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010921 | ELP-269-000010921 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010923 | ELP-269-000010923 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010947 | ELP-269-000010949 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010963 | ELP-269-000010963 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010965 | ELP-269-000010965 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010973 | ELP-269-000010974 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010977 | ELP-269-000010977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000010989 | ELP-269-000010989 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000010994 | ELP-269-000010995 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011000 | ELP-269-000011000 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011016 | ELP-269-000011016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011020 | ELP-269-000011020 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011022 | ELP-269-000011022 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011024 | ELP-269-000011032 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011035 | ELP-269-000011039 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011041 | ELP-269-000011049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011054 | ELP-269-000011054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011059 | ELP-269-000011060 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011068 | ELP-269-000011079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011094 | ELP-269-000011096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011098 | ELP-269-000011100 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011124 | ELP-269-000011124 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011128 | ELP-269-000011129 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011132 | ELP-269-000011133 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011135 | ELP-269-000011135 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011137 | ELP-269-000011139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011147 | ELP-269-000011147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011149 | ELP-269-000011149 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011180 | ELP-269-000011180 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011192 | ELP-269-000011193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011196 | ELP-269-000011196 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011199 | ELP-269-000011200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011202 | ELP-269-000011202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011204 | ELP-269-000011204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011214 | ELP-269-000011215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011228 | ELP-269-000011234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011241 | ELP-269-000011243 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011245 | ELP-269-000011250 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011258 | ELP-269-000011263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011268 | ELP-269-000011270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011273 | ELP-269-000011273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011275 | ELP-269-000011276 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011296 | ELP-269-000011296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011299 | ELP-269-000011299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011302 | ELP-269-000011306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011308 | ELP-269-000011308 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011310 | ELP-269-000011312 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011314 | ELP-269-000011314 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.XLS**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011316 | ELP-269-000011319 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011321 | ELP-269-000011322 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011352 | ELP-269-000011352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011363 | ELP-269-000011363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011366 | ELP-269-000011367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011369 | ELP-269-000011369 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011371 | ELP-269-000011371 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011373 | ELP-269-000011373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011376 | ELP-269-000011376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011379 | ELP-269-000011379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCL1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011381 | ELP-269-000011385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011393 | ELP-269-000011393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011399 | ELP-269-000011399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011404 | ELP-269-000011406 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011420 | ELP-269-000011420 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011422 | ELP-269-000011422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011427 | ELP-269-000011441 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011443 | ELP-269-000011446 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011465 | ELP-269-000011466 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011468 | ELP-269-000011468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011483 | ELP-269-000011483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011487 | ELP-269-000011487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011492 | ELP-269-000011492 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011497 | ELP-269-000011498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011500 | ELP-269-000011502 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011504 | ELP-269-000011504 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011506 | ELP-269-000011511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011513 | ELP-269-000011513 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011515 | ELP-269-000011515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011518 | ELP-269-000011518 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011522 | ELP-269-000011524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011526 | ELP-269-000011526 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011537 | ELP-269-000011537 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011544 | ELP-269-000011544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011557 | ELP-269-000011557 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011564 | ELP-269-000011568 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011570 | ELP-269-000011575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011577 | ELP-269-000011578 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011580 | ELP-269-000011589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011593 | ELP-269-000011593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011600 | ELP-269-000011600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011602 | ELP-269-000011602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011604 | ELP-269-000011604 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011624 | ELP-269-000011625 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011627 | ELP-269-000011628 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011632 | ELP-269-000011632 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011635 | ELP-269-000011636 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011638 | ELP-269-000011643 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011645 | ELP-269-000011648 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011650 | ELP-269-000011651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011653 | ELP-269-000011653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011659 | ELP-269-000011659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011662 | ELP-269-000011663 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011665 | ELP-269-000011666 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011668 | ELP-269-000011668 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011676 | ELP-269-000011676 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011680 | ELP-269-000011680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011686 | ELP-269-000011688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011692 | ELP-269-000011692 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011694 | ELP-269-000011695 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 00041**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011697 | ELP-269-000011698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011701 | ELP-269-000011701 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011706 | ELP-269-000011706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011708 | ELP-269-000011708 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011710 | ELP-269-000011710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011714 | ELP-269-000011715 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011717 | ELP-269-000011719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011721 | ELP-269-000011721 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011728 | ELP-269-000011738 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011740 | ELP-269-000011741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011743 | ELP-269-000011744 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011748 | ELP-269-000011751 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011768 | ELP-269-000011778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011793 | ELP-269-000011793 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011795 | ELP-269-000011804 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011806 | ELP-269-000011812 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011816 | ELP-269-000011818 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011826 | ELP-269-000011827 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011831 | ELP-269-000011831 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011841 | ELP-269-000011841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011843 | ELP-269-000011843 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011846 | ELP-269-000011857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011861 | ELP-269-000011861 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011863 | ELP-269-000011863 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011867 | ELP-269-000011867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011873 | ELP-269-000011873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011875 | ELP-269-000011875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011877 | ELP-269-000011878 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011881 | ELP-269-000011881 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011883 | ELP-269-000011883 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011886 | ELP-269-000011886 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011889 | ELP-269-000011893 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011895 | ELP-269-000011895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011897 | ELP-269-000011905 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011910 | ELP-269-000011914 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011916 | ELP-269-000011928 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011934 | ELP-269-000011936 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011939 | ELP-269-000011945 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011947 | ELP-269-000011948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011951 | ELP-269-000011952 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.001**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000011954 | ELP-269-000011957 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011962 | ELP-269-000011962 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011979 | ELP-269-000011979 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011981 | ELP-269-000011986 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011988 | ELP-269-000011992 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011994 | ELP-269-000011996 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000011998 | ELP-269-000012003 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012012 | ELP-269-000012012 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012043 | ELP-269-000012043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012049 | ELP-269-000012054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012060 | ELP-269-000012067 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012069 | ELP-269-000012069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012071 | ELP-269-000012071 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012073 | ELP-269-000012073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012075 | ELP-269-000012075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012079 | ELP-269-000012079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012081 | ELP-269-000012081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012085 | ELP-269-000012088 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012094 | ELP-269-000012094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012101 | ELP-269-000012105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012107 | ELP-269-000012115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012117 | ELP-269-000012119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012121 | ELP-269-000012125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012127 | ELP-269-000012141 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012143 | ELP-269-000012143 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012150 | ELP-269-000012150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012153 | ELP-269-000012153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012155 | ELP-269-000012156 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012158 | ELP-269-000012162 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012170 | ELP-269-000012173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012175 | ELP-269-000012175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012179 | ELP-269-000012179 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012181 | ELP-269-000012189 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012193 | ELP-269-000012195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012197 | ELP-269-000012198 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012200 | ELP-269-000012200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012224 | ELP-269-000012225 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012228 | ELP-269-000012231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012233 | ELP-269-000012233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012235 | ELP-269-000012237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012239 | ELP-269-000012239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012242 | ELP-269-000012242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012244 | ELP-269-000012244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012247 | ELP-269-000012247 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012249 | ELP-269-000012253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012257 | ELP-269-000012265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012267 | ELP-269-000012267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012269 | ELP-269-000012273 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012283 | ELP-269-000012283 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012289 | ELP-269-000012289 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012296 | ELP-269-000012296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012298 | ELP-269-000012298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012303 | ELP-269-000012304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012306 | ELP-269-000012306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012310 | ELP-269-000012310 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012323 | ELP-269-000012338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012340 | ELP-269-000012340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012342 | ELP-269-000012345 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012348 | ELP-269-000012349 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012351 | ELP-269-000012352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012354 | ELP-269-000012354 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012356 | ELP-269-000012356 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012367 | ELP-269-000012367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012370 | ELP-269-000012370 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012372 | ELP-269-000012375 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012377 | ELP-269-000012377 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012385 | ELP-269-000012385 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012388 | ELP-269-000012389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012391 | ELP-269-000012412 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012421 | ELP-269-000012423 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012425 | ELP-269-000012425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012429 | ELP-269-000012431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012433 | ELP-269-000012438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012440 | ELP-269-000012440 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012442 | ELP-269-000012442 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012444 | ELP-269-000012444 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012446 | ELP-269-000012449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012451 | ELP-269-000012464 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012468 | ELP-269-000012468 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012470 | ELP-269-000012470 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012473 | ELP-269-000012473 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012477 | ELP-269-000012477 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012479 | ELP-269-000012479 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012482 | ELP-269-000012483 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012485 | ELP-269-000012488 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012490 | ELP-269-000012490 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012492 | ELP-269-000012497 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012499 | ELP-269-000012499 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012501 | ELP-269-000012511 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012516 | ELP-269-000012516 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012519 | ELP-269-000012519 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012521 | ELP-269-000012522 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012525 | ELP-269-000012525 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012532 | ELP-269-000012532 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012543 | ELP-269-000012544 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012546 | ELP-269-000012546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012548 | ELP-269-000012548 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012563 | ELP-269-000012563 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012565 | ELP-269-000012582 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012586 | ELP-269-000012589 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012593 | ELP-269-000012593 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012598 | ELP-269-000012598 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012600 | ELP-269-000012600 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012602 | ELP-269-000012602 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012607 | ELP-269-000012608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012610 | ELP-269-000012610 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012618 | ELP-269-000012619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012621 | ELP-269-000012624 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012627 | ELP-269-000012627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012640 | ELP-269-000012640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012642 | ELP-269-000012645 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012647 | ELP-269-000012650 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012653 | ELP-269-000012653 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012656 | ELP-269-000012656 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012658 | ELP-269-000012659 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012661 | ELP-269-000012664 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012667 | ELP-269-000012667 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012669 | ELP-269-000012670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012672 | ELP-269-000012674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012679 | ELP-269-000012679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012682 | ELP-269-000012682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012685 | ELP-269-000012686 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012688 | ELP-269-000012688 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012697 | ELP-269-000012698 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012705 | ELP-269-000012706 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012708 | ELP-269-000012710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012712 | ELP-269-000012714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012717 | ELP-269-000012719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012730 | ELP-269-000012730 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012739 | ELP-269-000012739 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012745 | ELP-269-000012746 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012763 | ELP-269-000012763 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012765 | ELP-269-000012767 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012770 | ELP-269-000012772 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012779 | ELP-269-000012779 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012781 | ELP-269-000012781 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012786 | ELP-269-000012786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012828 | ELP-269-000012828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012848 | ELP-269-000012848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012857 | ELP-269-000012857 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012867 | ELP-269-000012867 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012869 | ELP-269-000012869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012871 | ELP-269-000012871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012873 | ELP-269-000012873 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012875 | ELP-269-000012876 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012879 | ELP-269-000012885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012899 | ELP-269-000012900 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012911 | ELP-269-000012912 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012914 | ELP-269-000012915 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012923 | ELP-269-000012925 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.CCG1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012927 | ELP-269-000012927 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012930 | ELP-269-000012931 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012933 | ELP-269-000012933 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012941 | ELP-269-000012942 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012944 | ELP-269-000012948 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012954 | ELP-269-000012959 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012961 | ELP-269-000012961 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012971 | ELP-269-000012971 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012973 | ELP-269-000012973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012975 | ELP-269-000012975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000012982 | ELP-269-000012982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012985 | ELP-269-000012988 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012991 | ELP-269-000012991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000012993 | ELP-269-000012993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013002 | ELP-269-000013002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013004 | ELP-269-000013004 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013011 | ELP-269-000013017 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013019 | ELP-269-000013024 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013026 | ELP-269-000013027 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013035 | ELP-269-000013035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013037 | ELP-269-000013044 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013046 | ELP-269-000013048 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013061 | ELP-269-000013064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013066 | ELP-269-000013066 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013069 | ELP-269-000013070 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013072 | ELP-269-000013081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013086 | ELP-269-000013087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013096 | ELP-269-000013096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013099 | ELP-269-000013101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013108 | ELP-269-000013110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013115 | ELP-269-000013122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013124 | ELP-269-000013125 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013127 | ELP-269-000013128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013136 | ELP-269-000013138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013142 | ELP-269-000013142 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013146 | ELP-269-000013147 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013149 | ELP-269-000013153 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013155 | ELP-269-000013155 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013157 | ELP-269-000013159 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013163 | ELP-269-000013163 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013175 | ELP-269-000013175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013185 | ELP-269-000013185 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013193 | ELP-269-000013193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013195 | ELP-269-000013195 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013199 | ELP-269-000013201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013204 | ELP-269-000013204 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013206 | ELP-269-000013217 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013223 | ELP-269-000013223 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013229 | ELP-269-000013229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013231 | ELP-269-000013231 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013234 | ELP-269-000013234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013237 | ELP-269-000013238 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013240 | ELP-269-000013242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013253 | ELP-269-000013270 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013272 | ELP-269-000013277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013286 | ELP-269-000013287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013289 | ELP-269-000013293 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013297 | ELP-269-000013302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013306 | ELP-269-000013306 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013336 | ELP-269-000013338 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013349 | ELP-269-000013352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013354 | ELP-269-000013355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013357 | ELP-269-000013358 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013360 | ELP-269-000013373 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013375 | ELP-269-000013386 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013389 | ELP-269-000013389 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013398 | ELP-269-000013398 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013401 | ELP-269-000013404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013407 | ELP-269-000013408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013410 | ELP-269-000013410 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013412 | ELP-269-000013413 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013415 | ELP-269-000013415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013417 | ELP-269-000013417 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013419 | ELP-269-000013422 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013426 | ELP-269-000013426 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013432 | ELP-269-000013435 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013451 | ELP-269-000013451 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013457 | ELP-269-000013457 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013460 | ELP-269-000013460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013484 | ELP-269-000013494 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013498 | ELP-269-000013498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013505 | ELP-269-000013506 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013508 | ELP-269-000013510 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013515 | ELP-269-000013515 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013517 | ELP-269-000013517 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013521 | ELP-269-000013521 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013534 | ELP-269-000013536 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013542 | ELP-269-000013542 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013546 | ELP-269-000013551 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013558 | ELP-269-000013562 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013565 | ELP-269-000013569 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013580 | ELP-269-000013581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013586 | ELP-269-000013588 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013590 | ELP-269-000013590 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013596 | ELP-269-000013596 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013601 | ELP-269-000013601 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013603 | ELP-269-000013606 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013608 | ELP-269-000013608 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013616 | ELP-269-000013616 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013619 | ELP-269-000013619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013624 | ELP-269-000013635 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013640 | ELP-269-000013640 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013648 | ELP-269-000013649 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013652 | ELP-269-000013652 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013661 | ELP-269-000013661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013669 | ELP-269-000013670 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013680 | ELP-269-000013680 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013682 | ELP-269-000013684 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013694 | ELP-269-000013694 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013703 | ELP-269-000013704 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.XLS**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013711 | ELP-269-000013711 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013714 | ELP-269-000013714 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013716 | ELP-269-000013716 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013719 | ELP-269-000013719 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013724 | ELP-269-000013724 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013728 | ELP-269-000013728 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013735 | ELP-269-000013741 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013771 | ELP-269-000013771 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013777 | ELP-269-000013778 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013782 | ELP-269-000013782 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 099G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013787 | ELP-269-000013787 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013790 | ELP-269-000013790 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013793 | ELP-269-000013794 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013801 | ELP-269-000013801 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013803 | ELP-269-000013803 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013807 | ELP-269-000013808 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013817 | ELP-269-000013819 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013833 | ELP-269-000013833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013845 | ELP-269-000013845 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013851 | ELP-269-000013851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013853 | ELP-269-000013853 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013855 | ELP-269-000013855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013863 | ELP-269-000013869 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013874 | ELP-269-000013875 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013884 | ELP-269-000013884 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013890 | ELP-269-000013890 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013892 | ELP-269-000013892 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013895 | ELP-269-000013895 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013899 | ELP-269-000013899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013902 | ELP-269-000013902 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013905 | ELP-269-000013906 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013908 | ELP-269-000013908 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013911 | ELP-269-000013911 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013913 | ELP-269-000013913 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013917 | ELP-269-000013917 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013934 | ELP-269-000013935 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013938 | ELP-269-000013939 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013944 | ELP-269-000013946 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013951 | ELP-269-000013951 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013958 | ELP-269-000013958 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000013973 | ELP-269-000013973 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013977 | ELP-269-000013977 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013979 | ELP-269-000013982 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013984 | ELP-269-000013985 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013988 | ELP-269-000013991 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000013999 | ELP-269-000013999 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014006 | ELP-269-000014007 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014035 | ELP-269-000014035 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014038 | ELP-269-000014038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014041 | ELP-269-000014043 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014047 | ELP-269-000014047 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014049 | ELP-269-000014054 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014056 | ELP-269-000014062 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014064 | ELP-269-000014064 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014075 | ELP-269-000014075 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014079 | ELP-269-000014079 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014083 | ELP-269-000014084 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014086 | ELP-269-000014087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014090 | ELP-269-000014090 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014098 | ELP-269-000014098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION.CCL**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014105 | ELP-269-000014105 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014111 | ELP-269-000014111 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014116 | ELP-269-000014116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014118 | ELP-269-000014118 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014120 | ELP-269-000014120 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014123 | ELP-269-000014123 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014135 | ELP-269-000014136 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014138 | ELP-269-000014138 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014143 | ELP-269-000014144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014173 | ELP-269-000014173 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION 00361**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014175 | ELP-269-000014175 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014193 | ELP-269-000014193 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014201 | ELP-269-000014201 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014203 | ELP-269-000014207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014210 | ELP-269-000014210 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014212 | ELP-269-000014212 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014214 | ELP-269-000014215 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014220 | ELP-269-000014224 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014226 | ELP-269-000014226 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014230 | ELP-269-000014230 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014233 | ELP-269-000014233 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014235 | ELP-269-000014238 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014241 | ELP-269-000014242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014249 | ELP-269-000014249 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014251 | ELP-269-000014258 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014261 | ELP-269-000014263 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014266 | ELP-269-000014267 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014269 | ELP-269-000014269 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014271 | ELP-269-000014275 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014279 | ELP-269-000014279 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 033.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014285 | ELP-269-000014287 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014294 | ELP-269-000014295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014310 | ELP-269-000014318 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014320 | ELP-269-000014321 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014324 | ELP-269-000014324 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014335 | ELP-269-000014336 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014338 | ELP-269-000014340 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014342 | ELP-269-000014342 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014350 | ELP-269-000014350 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014361 | ELP-269-000014361 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014368 | ELP-269-000014381 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014384 | ELP-269-000014384 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014387 | ELP-269-000014388 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014399 | ELP-269-000014401 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014406 | ELP-269-000014409 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014414 | ELP-269-000014414 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014421 | ELP-269-000014421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014424 | ELP-269-000014425 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014431 | ELP-269-000014431 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014438 | ELP-269-000014438 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014441 | ELP-269-000014449 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014460 | ELP-269-000014460 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014463 | ELP-269-000014463 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014473 | ELP-269-000014478 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014486 | ELP-269-000014487 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014490 | ELP-269-000014491 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014497 | ELP-269-000014498 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014500 | ELP-269-000014500 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014503 | ELP-269-000014503 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014505 | ELP-269-000014505 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION 03G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014524 | ELP-269-000014524 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014530 | ELP-269-000014530 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014532 | ELP-269-000014533 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014540 | ELP-269-000014540 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014546 | ELP-269-000014546 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014558 | ELP-269-000014558 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014564 | ELP-269-000014567 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014574 | ELP-269-000014575 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014577 | ELP-269-000014577 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014581 | ELP-269-000014581 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION.xls**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014597 | ELP-269-000014597 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014599 | ELP-269-000014605 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014607 | ELP-269-000014609 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014612 | ELP-269-000014612 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014615 | ELP-269-000014617 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014619 | ELP-269-000014619 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014626 | ELP-269-000014627 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014633 | ELP-269-000014637 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014642 | ELP-269-000014642 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014651 | ELP-269-000014651 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014659 | ELP-269-000014661 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014674 | ELP-269-000014674 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014677 | ELP-269-000014677 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014679 | ELP-269-000014679 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014681 | ELP-269-000014682 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014685 | ELP-269-000014685 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014687 | ELP-269-000014689 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014691 | ELP-269-000014691 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014693 | ELP-269-000014693 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014697 | ELP-269-000014697 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014699 | ELP-269-000014699 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014708 | ELP-269-000014710 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014712 | ELP-269-000014712 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014724 | ELP-269-000014732 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014734 | ELP-269-000014762 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014764 | ELP-269-000014765 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014767 | ELP-269-000014773 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014776 | ELP-269-000014776 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014785 | ELP-269-000014786 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014788 | ELP-269-000014788 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014795 | ELP-269-000014797 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014799 | ELP-269-000014799 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014803 | ELP-269-000014806 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014808 | ELP-269-000014813 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014815 | ELP-269-000014828 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014833 | ELP-269-000014833 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014835 | ELP-269-000014835 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014839 | ELP-269-000014841 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014848 | ELP-269-000014848 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014851 | ELP-269-000014851 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014855 | ELP-269-000014855 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014864 | ELP-269-000014864 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014869 | ELP-269-000014871 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014874 | ELP-269-000014874 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014882 | ELP-269-000014882 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014885 | ELP-269-000014885 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014897 | ELP-269-000014897 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014899 | ELP-269-000014899 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014901 | ELP-269-000014901 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014903 | ELP-269-000014903 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**PRODUCTION LOG 31**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000014923 | ELP-269-000014924 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014926 | ELP-269-000014926 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014944 | ELP-269-000014944 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014949 | ELP-269-000014960 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014962 | ELP-269-000014975 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014977 | ELP-269-000014981 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014983 | ELP-269-000014983 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014987 | ELP-269-000014987 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014989 | ELP-269-000014993 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000014998 | ELP-269-000014998 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015001 | ELP-269-000015002 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015004 | ELP-269-000015006 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015008 | ELP-269-000015011 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015016 | ELP-269-000015016 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015021 | ELP-269-000015026 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015029 | ELP-269-000015029 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015031 | ELP-269-000015031 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015037 | ELP-269-000015038 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015051 | ELP-269-000015057 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015069 | ELP-269-000015069 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015073 | ELP-269-000015073 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015075 | ELP-269-000015081 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015096 | ELP-269-000015098 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015100 | ELP-269-000015101 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015106 | ELP-269-000015110 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015115 | ELP-269-000015115 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015122 | ELP-269-000015122 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015127 | ELP-269-000015140 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015150 | ELP-269-000015150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015165 | ELP-269-000015166 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**PRODUCTION LOG 3G1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015171 | ELP-269-000015172 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015182 | ELP-269-000015182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015184 | ELP-269-000015187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015213 | ELP-269-000015213 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015227 | ELP-269-000015227 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015234 | ELP-269-000015234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015236 | ELP-269-000015236 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015239 | ELP-269-000015253 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015256 | ELP-269-000015257 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015263 | ELP-269-000015272 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 269 | ELP-269-000015294 | ELP-269-000015295 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015297 | ELP-269-000015299 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015303 | ELP-269-000015307 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015311 | ELP-269-000015313 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015328 | ELP-269-000015328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015330 | ELP-269-000015330 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 269 | ELP-269-000015332 | ELP-269-000015332 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000036 | ELP-271-000000036 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000049 | ELP-271-000000049 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000055 | ELP-271-000000055 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000085 | ELP-271-000000085 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000087 | ELP-271-000000087 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000094 | ELP-271-000000094 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000096 | ELP-271-000000096 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000099 | ELP-271-000000099 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000104 | ELP-271-000000104 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000106 | ELP-271-000000108 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000116 | ELP-271-000000116 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000119 | ELP-271-000000119 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000121 | ELP-271-000000121 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000128 | ELP-271-000000128 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000132 | ELP-271-000000132 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000139 | ELP-271-000000139 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000143 | ELP-271-000000144 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000146 | ELP-271-000000146 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000150 | ELP-271-000000150 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000152 | ELP-271-000000152 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000154 | ELP-271-000000154 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000174 | ELP-271-000000174 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000179 | ELP-271-000000182 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000186 | ELP-271-000000187 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000190 | ELP-271-000000190 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000192 | ELP-271-000000200 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000202 | ELP-271-000000202 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000206 | ELP-271-000000207 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000218 | ELP-271-000000219 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000229 | ELP-271-000000229 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000233 | ELP-271-000000234 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000237 | ELP-271-000000237 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000239 | ELP-271-000000239 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000241 | ELP-271-000000242 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000244 | ELP-271-000000244 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000246 | ELP-271-000000246 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000248 | ELP-271-000000248 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000254 | ELP-271-000000254 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000264 | ELP-271-000000265 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000277 | ELP-271-000000277 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000281 | ELP-271-000000281 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000285 | ELP-271-000000285 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000296 | ELP-271-000000296 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000298 | ELP-271-000000298 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000301 | ELP-271-000000302 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000304 | ELP-271-000000304 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000310 | ELP-271-000000311 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000315 | ELP-271-000000315 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000327 | ELP-271-000000328 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000331 | ELP-271-000000333 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000335 | ELP-271-000000335 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000346 | ELP-271-000000347 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000351 | ELP-271-000000352 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000355 | ELP-271-000000355 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000357 | ELP-271-000000357 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000363 | ELP-271-000000363 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000365 | ELP-271-000000365 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000367 | ELP-271-000000367 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000371 | ELP-271-000000372 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000374 | ELP-271-000000374 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000376 | ELP-271-000000376 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000378 | ELP-271-000000379 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000382 | ELP-271-000000382 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000389 | ELP-271-000000390 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000393 | ELP-271-000000393 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000395 | ELP-271-000000395 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000397 | ELP-271-000000399 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000404 | ELP-271-000000404 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000408 | ELP-271-000000408 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000411 | ELP-271-000000411 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000415 | ELP-271-000000415 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000421 | ELP-271-000000421 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000424 | ELP-271-000000424 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 271 | ELP-271-000000439 | ELP-271-000000439 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000445 | ELP-271-000000445 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000453 | ELP-271-000000453 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000467 | ELP-271-000000467 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000469 | ELP-271-000000469 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000471 | ELP-271-000000471 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000474 | ELP-271-000000474 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000482 | ELP-271-000000482 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000484 | ELP-271-000000485 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 271 | ELP-271-000000495 | ELP-271-000000496 | USACE;ERDC;CEERD-GV-T | Reed L Mosher | KC964 | 10/17/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/17/2008