UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| ELP-271-000000503 | to | ELP-271-000000503 |
| ELP-271-000000505 | to | ELP-271-000000505 |
| ELP-271-000000516 | to | ELP-271-000000516 |
| ELP-271-000000532 | to | ELP-271-000000533 |
| ELP-271-000000535 | to | ELP-271-000000537 |
| ELP-271-000000542 | to | ELP-271-000000542 |
| ELP-271-000000544 | to | ELP-271-000000544 |
| ELP-271-000000553 | to | ELP-271-000000553 |
| ELP-271-000000561 | to | ELP-271-000000561 |
| ELP-271-000000563 | to | ELP-271-000000563 |
| ELP-271-000000571 | to | ELP-271-000000571 |
| ELP-271-000000576 | to | ELP-271-000000576 |
| ELP-271-000000587 | to | ELP-271-000000588 |
| ELP-271-000000595 | to | ELP-271-000000596 |
| ELP-271-000000598 | to | ELP-271-000000598 |
| ELP-271-000000601 | to | ELP-271-000000602 |
| ELP-271-000000606 | to | ELP-271-000000607 |
| ELP-271-000000609 | to | ELP-271-000000609 |
| ELP-271-000000614 | to | ELP-271-000000615 |
| ELP-271-000000623 | to | ELP-271-000000623 |
| ELP-271-000000640 | to | ELP-271-000000640 |
| ELP-271-000000645 | to | ELP-271-000000646 |
| ELP-271-000000653 | to | ELP-271-000000653 |
| ELP-271-000000657 | to | ELP-271-000000658 |
| ELP-271-000000668 | to | ELP-271-000000668 |
| ELP-271-000000670 | to | ELP-271-000000670 |
| ELP-271-000000684 | to | ELP-271-000000695 |
| ELP-271-000000698 | to | ELP-271-000000701 |
| ELP-271-000000705 | to | ELP-271-000000709 |
| ELP-271-000000715 | to | ELP-271-000000716 |
| ELP-271-000000718 | to | ELP-271-000000718 |
| ELP-271-000000724 | to | ELP-271-000000724 |
| ELP-271-000000727 | to | ELP-271-000000727 |
| ELP-271-000000729 | to | ELP-271-000000729 |
| ELP-271-000000742 | to | ELP-271-000000742 |
| ELP-271-000000745 | to | ELP-271-000000745 |
| ELP-271-000000749 | to | ELP-271-000000750 |
| ELP-271-000000752 | to | ELP-271-000000755 |
| ELP-271-000000762 | to | ELP-271-000000763 |
| ELP-271-000000765 | to | ELP-271-000000765 |
| ELP-271-000000768 | to | ELP-271-000000772 |
| ELP-271-000000783 | to | ELP-271-000000783 |
| ELP-271-000000791 | to | ELP-271-000000791 |
| ELP-271-000000798 | to | ELP-271-000000799 |

| | | |
|---|---|---|
| ELP-271-000000818 | to | ELP-271-000000824 |
| ELP-271-000000826 | to | ELP-271-000000828 |
| ELP-271-000000831 | to | ELP-271-000000833 |
| ELP-271-000000846 | to | ELP-271-000000846 |
| ELP-271-000000848 | to | ELP-271-000000851 |
| ELP-271-000000867 | to | ELP-271-000000869 |
| ELP-271-000000879 | to | ELP-271-000000879 |
| ELP-271-000000883 | to | ELP-271-000000883 |
| ELP-271-000000887 | to | ELP-271-000000889 |
| ELP-271-000000893 | to | ELP-271-000000893 |
| ELP-271-000000900 | to | ELP-271-000000908 |
| ELP-271-000000935 | to | ELP-271-000000935 |
| ELP-271-000000949 | to | ELP-271-000000949 |
| ELP-271-000000952 | to | ELP-271-000000958 |
| ELP-271-000000961 | to | ELP-271-000000961 |
| ELP-271-000000968 | to | ELP-271-000000976 |
| ELP-271-000000979 | to | ELP-271-000000980 |
| ELP-271-000000983 | to | ELP-271-000000984 |
| ELP-271-000000993 | to | ELP-271-000000993 |
| ELP-271-000000995 | to | ELP-271-000000995 |
| ELP-271-000000997 | to | ELP-271-000000997 |
| ELP-271-000001038 | to | ELP-271-000001038 |
| ELP-271-000001062 | to | ELP-271-000001062 |
| ELP-271-000001071 | to | ELP-271-000001071 |
| ELP-271-000001079 | to | ELP-271-000001079 |
| ELP-271-000001093 | to | ELP-271-000001100 |
| ELP-271-000001105 | to | ELP-271-000001106 |
| ELP-271-000001116 | to | ELP-271-000001116 |
| ELP-271-000001119 | to | ELP-271-000001119 |
| ELP-271-000001121 | to | ELP-271-000001121 |
| ELP-271-000001123 | to | ELP-271-000001124 |
| ELP-271-000001129 | to | ELP-271-000001132 |
| ELP-271-000001134 | to | ELP-271-000001138 |
| ELP-271-000001141 | to | ELP-271-000001143 |
| ELP-271-000001150 | to | ELP-271-000001151 |
| ELP-271-000001159 | to | ELP-271-000001161 |
| ELP-271-000001166 | to | ELP-271-000001167 |
| ELP-271-000001169 | to | ELP-271-000001169 |
| ELP-271-000001178 | to | ELP-271-000001178 |
| ELP-271-000001183 | to | ELP-271-000001188 |
| ELP-271-000001191 | to | ELP-271-000001192 |
| ELP-271-000001199 | to | ELP-271-000001199 |
| ELP-271-000001220 | to | ELP-271-000001221 |
| ELP-271-000001251 | to | ELP-271-000001260 |

| | | |
|---|---|---|
| ELP-271-000001276 | to | ELP-271-000001276 |
| ELP-271-000001279 | to | ELP-271-000001279 |
| ELP-271-000001281 | to | ELP-271-000001281 |
| ELP-271-000001284 | to | ELP-271-000001286 |
| ELP-271-000001288 | to | ELP-271-000001294 |
| ELP-271-000001311 | to | ELP-271-000001311 |
| ELP-271-000001313 | to | ELP-271-000001313 |
| ELP-271-000001315 | to | ELP-271-000001315 |
| ELP-271-000001318 | to | ELP-271-000001318 |
| ELP-271-000001320 | to | ELP-271-000001320 |
| ELP-271-000001323 | to | ELP-271-000001325 |
| ELP-271-000001327 | to | ELP-271-000001329 |
| ELP-271-000001331 | to | ELP-271-000001331 |
| ELP-271-000001353 | to | ELP-271-000001353 |
| ELP-271-000001358 | to | ELP-271-000001360 |
| ELP-271-000001362 | to | ELP-271-000001364 |
| ELP-271-000001368 | to | ELP-271-000001373 |
| ELP-271-000001375 | to | ELP-271-000001378 |
| ELP-271-000001382 | to | ELP-271-000001382 |
| ELP-271-000001384 | to | ELP-271-000001384 |
| ELP-271-000001396 | to | ELP-271-000001396 |
| ELP-271-000001400 | to | ELP-271-000001400 |
| ELP-271-000001402 | to | ELP-271-000001406 |
| ELP-271-000001411 | to | ELP-271-000001413 |
| ELP-271-000001415 | to | ELP-271-000001417 |
| ELP-271-000001446 | to | ELP-271-000001446 |
| ELP-271-000001449 | to | ELP-271-000001450 |
| ELP-271-000001454 | to | ELP-271-000001455 |
| ELP-271-000001460 | to | ELP-271-000001461 |
| ELP-271-000001470 | to | ELP-271-000001477 |
| ELP-271-000001479 | to | ELP-271-000001489 |
| ELP-271-000001500 | to | ELP-271-000001508 |
| ELP-271-000001517 | to | ELP-271-000001517 |
| ELP-271-000001522 | to | ELP-271-000001534 |
| ELP-271-000001537 | to | ELP-271-000001542 |
| ELP-271-000001544 | to | ELP-271-000001544 |
| ELP-271-000001546 | to | ELP-271-000001549 |
| ELP-271-000001558 | to | ELP-271-000001558 |
| ELP-271-000001561 | to | ELP-271-000001566 |
| ELP-271-000001568 | to | ELP-271-000001568 |
| ELP-271-000001575 | to | ELP-271-000001579 |
| ELP-271-000001594 | to | ELP-271-000001605 |
| ELP-271-000001608 | to | ELP-271-000001618 |
| ELP-271-000001621 | to | ELP-271-000001629 |

| | | |
|---|---|---|
| ELP-271-000001633 | to | ELP-271-000001633 |
| ELP-271-000001635 | to | ELP-271-000001645 |
| ELP-271-000001649 | to | ELP-271-000001649 |
| ELP-271-000001664 | to | ELP-271-000001667 |
| ELP-271-000001669 | to | ELP-271-000001669 |
| ELP-271-000001673 | to | ELP-271-000001681 |
| ELP-271-000001686 | to | ELP-271-000001700 |
| ELP-271-000001706 | to | ELP-271-000001706 |
| ELP-271-000001711 | to | ELP-271-000001712 |
| ELP-271-000001728 | to | ELP-271-000001728 |
| ELP-271-000001730 | to | ELP-271-000001730 |
| ELP-271-000001736 | to | ELP-271-000001737 |
| ELP-271-000001740 | to | ELP-271-000001740 |
| ELP-271-000001746 | to | ELP-271-000001746 |
| ELP-271-000001748 | to | ELP-271-000001748 |
| ELP-271-000001750 | to | ELP-271-000001750 |
| ELP-271-000001755 | to | ELP-271-000001755 |
| ELP-271-000001758 | to | ELP-271-000001758 |
| ELP-271-000001760 | to | ELP-271-000001760 |
| ELP-271-000001766 | to | ELP-271-000001766 |
| ELP-271-000001769 | to | ELP-271-000001770 |
| ELP-271-000001772 | to | ELP-271-000001775 |
| ELP-271-000001781 | to | ELP-271-000001781 |
| ELP-271-000001783 | to | ELP-271-000001783 |
| ELP-271-000001797 | to | ELP-271-000001798 |
| ELP-271-000001803 | to | ELP-271-000001803 |
| ELP-271-000001805 | to | ELP-271-000001806 |
| ELP-271-000001818 | to | ELP-271-000001820 |
| ELP-271-000001828 | to | ELP-271-000001828 |
| ELP-271-000001838 | to | ELP-271-000001838 |
| ELP-271-000001845 | to | ELP-271-000001845 |
| ELP-271-000001849 | to | ELP-271-000001852 |
| ELP-271-000001855 | to | ELP-271-000001857 |
| ELP-271-000001862 | to | ELP-271-000001862 |
| ELP-271-000001865 | to | ELP-271-000001866 |
| ELP-271-000001872 | to | ELP-271-000001874 |
| ELP-271-000001877 | to | ELP-271-000001878 |
| ELP-271-000001880 | to | ELP-271-000001880 |
| ELP-271-000001883 | to | ELP-271-000001883 |
| ELP-271-000001887 | to | ELP-271-000001887 |
| ELP-271-000001891 | to | ELP-271-000001891 |
| ELP-271-000001893 | to | ELP-271-000001893 |
| ELP-271-000001913 | to | ELP-271-000001915 |
| ELP-271-000001918 | to | ELP-271-000001918 |

| | | |
|---|---|---|
| ELP-271-000001921 | to | ELP-271-000001922 |
| ELP-271-000001927 | to | ELP-271-000001927 |
| ELP-271-000001933 | to | ELP-271-000001934 |
| ELP-271-000001942 | to | ELP-271-000001942 |
| ELP-271-000001946 | to | ELP-271-000001946 |
| ELP-271-000001949 | to | ELP-271-000001950 |
| ELP-271-000001952 | to | ELP-271-000001954 |
| ELP-271-000001960 | to | ELP-271-000001960 |
| ELP-271-000001963 | to | ELP-271-000001963 |
| ELP-271-000001972 | to | ELP-271-000001972 |
| ELP-271-000001977 | to | ELP-271-000001977 |
| ELP-271-000001982 | to | ELP-271-000001982 |
| ELP-271-000001985 | to | ELP-271-000001985 |
| ELP-271-000001987 | to | ELP-271-000001987 |
| ELP-271-000001994 | to | ELP-271-000001994 |
| ELP-271-000002001 | to | ELP-271-000002001 |
| ELP-271-000002005 | to | ELP-271-000002007 |
| ELP-271-000002009 | to | ELP-271-000002009 |
| ELP-271-000002023 | to | ELP-271-000002024 |
| ELP-271-000002026 | to | ELP-271-000002027 |
| ELP-271-000002029 | to | ELP-271-000002029 |
| ELP-271-000002031 | to | ELP-271-000002031 |
| ELP-271-000002034 | to | ELP-271-000002034 |
| ELP-271-000002036 | to | ELP-271-000002037 |
| ELP-271-000002046 | to | ELP-271-000002046 |
| ELP-271-000002053 | to | ELP-271-000002053 |
| ELP-271-000002055 | to | ELP-271-000002055 |
| ELP-271-000002058 | to | ELP-271-000002058 |
| ELP-271-000002062 | to | ELP-271-000002062 |
| ELP-271-000002065 | to | ELP-271-000002066 |
| ELP-271-000002068 | to | ELP-271-000002072 |
| ELP-271-000002075 | to | ELP-271-000002075 |
| ELP-271-000002079 | to | ELP-271-000002080 |
| ELP-271-000002082 | to | ELP-271-000002082 |
| ELP-271-000002086 | to | ELP-271-000002086 |
| ELP-271-000002096 | to | ELP-271-000002097 |
| ELP-271-000002100 | to | ELP-271-000002103 |
| ELP-271-000002105 | to | ELP-271-000002107 |
| ELP-271-000002122 | to | ELP-271-000002122 |
| ELP-271-000002124 | to | ELP-271-000002124 |
| ELP-271-000002127 | to | ELP-271-000002128 |
| ELP-271-000002132 | to | ELP-271-000002133 |
| ELP-271-000002138 | to | ELP-271-000002140 |
| ELP-271-000002142 | to | ELP-271-000002143 |

| | | |
|---|---|---|
| ELP-271-000002146 | to | ELP-271-000002146 |
| ELP-271-000002154 | to | ELP-271-000002154 |
| ELP-271-000002161 | to | ELP-271-000002161 |
| ELP-271-000002165 | to | ELP-271-000002165 |
| ELP-271-000002169 | to | ELP-271-000002169 |
| ELP-271-000002174 | to | ELP-271-000002174 |
| ELP-271-000002177 | to | ELP-271-000002177 |
| ELP-271-000002181 | to | ELP-271-000002182 |
| ELP-271-000002187 | to | ELP-271-000002187 |
| ELP-271-000002192 | to | ELP-271-000002192 |
| ELP-271-000002194 | to | ELP-271-000002194 |
| ELP-271-000002196 | to | ELP-271-000002196 |
| ELP-271-000002202 | to | ELP-271-000002202 |
| ELP-271-000002208 | to | ELP-271-000002208 |
| ELP-271-000002210 | to | ELP-271-000002211 |
| ELP-271-000002213 | to | ELP-271-000002213 |
| ELP-271-000002215 | to | ELP-271-000002215 |
| ELP-271-000002219 | to | ELP-271-000002221 |
| ELP-271-000002224 | to | ELP-271-000002224 |
| ELP-271-000002228 | to | ELP-271-000002228 |
| ELP-271-000002233 | to | ELP-271-000002235 |
| ELP-271-000002240 | to | ELP-271-000002240 |
| ELP-271-000002245 | to | ELP-271-000002245 |
| ELP-271-000002247 | to | ELP-271-000002247 |
| ELP-271-000002249 | to | ELP-271-000002249 |
| ELP-271-000002253 | to | ELP-271-000002254 |
| ELP-271-000002265 | to | ELP-271-000002265 |
| ELP-271-000002270 | to | ELP-271-000002271 |
| ELP-271-000002275 | to | ELP-271-000002278 |
| ELP-271-000002280 | to | ELP-271-000002280 |
| ELP-271-000002282 | to | ELP-271-000002282 |
| ELP-271-000002285 | to | ELP-271-000002285 |
| ELP-271-000002289 | to | ELP-271-000002291 |
| ELP-271-000002293 | to | ELP-271-000002296 |
| ELP-271-000002308 | to | ELP-271-000002309 |
| ELP-271-000002311 | to | ELP-271-000002311 |
| ELP-271-000002313 | to | ELP-271-000002315 |
| ELP-271-000002319 | to | ELP-271-000002319 |
| ELP-271-000002321 | to | ELP-271-000002321 |
| ELP-271-000002324 | to | ELP-271-000002324 |
| ELP-271-000002326 | to | ELP-271-000002326 |
| ELP-271-000002331 | to | ELP-271-000002331 |
| ELP-271-000002334 | to | ELP-271-000002334 |
| ELP-271-000002342 | to | ELP-271-000002342 |

| | | |
|---|---|---|
| ELP-271-000002344 | to | ELP-271-000002344 |
| ELP-271-000002346 | to | ELP-271-000002346 |
| ELP-271-000002348 | to | ELP-271-000002348 |
| ELP-271-000002351 | to | ELP-271-000002351 |
| ELP-271-000002360 | to | ELP-271-000002360 |
| ELP-271-000002363 | to | ELP-271-000002363 |
| ELP-271-000002365 | to | ELP-271-000002365 |
| ELP-271-000002371 | to | ELP-271-000002371 |
| ELP-271-000002374 | to | ELP-271-000002374 |
| ELP-271-000002382 | to | ELP-271-000002382 |
| ELP-271-000002386 | to | ELP-271-000002386 |
| ELP-271-000002388 | to | ELP-271-000002389 |
| ELP-271-000002406 | to | ELP-271-000002406 |
| ELP-271-000002410 | to | ELP-271-000002411 |
| ELP-271-000002416 | to | ELP-271-000002416 |
| ELP-271-000002421 | to | ELP-271-000002421 |
| ELP-271-000002423 | to | ELP-271-000002423 |
| ELP-271-000002428 | to | ELP-271-000002428 |
| ELP-271-000002430 | to | ELP-271-000002430 |
| ELP-271-000002433 | to | ELP-271-000002434 |
| ELP-271-000002440 | to | ELP-271-000002440 |
| ELP-271-000002442 | to | ELP-271-000002442 |
| ELP-271-000002444 | to | ELP-271-000002444 |
| ELP-271-000002448 | to | ELP-271-000002449 |
| ELP-271-000002453 | to | ELP-271-000002453 |
| ELP-271-000002456 | to | ELP-271-000002456 |
| ELP-271-000002461 | to | ELP-271-000002461 |
| ELP-271-000002463 | to | ELP-271-000002465 |
| ELP-271-000002471 | to | ELP-271-000002471 |
| ELP-271-000002483 | to | ELP-271-000002484 |
| ELP-271-000002494 | to | ELP-271-000002494 |
| ELP-271-000002497 | to | ELP-271-000002497 |
| ELP-271-000002502 | to | ELP-271-000002504 |
| ELP-271-000002518 | to | ELP-271-000002521 |
| ELP-271-000002524 | to | ELP-271-000002524 |
| ELP-271-000002527 | to | ELP-271-000002527 |
| ELP-271-000002533 | to | ELP-271-000002533 |
| ELP-271-000002537 | to | ELP-271-000002538 |
| ELP-271-000002541 | to | ELP-271-000002541 |
| ELP-271-000002543 | to | ELP-271-000002543 |
| ELP-271-000002547 | to | ELP-271-000002547 |
| ELP-271-000002551 | to | ELP-271-000002552 |
| ELP-271-000002555 | to | ELP-271-000002555 |
| ELP-271-000002557 | to | ELP-271-000002557 |

8

| | | |
|---|---|---|
| ELP-271-000002560 | to | ELP-271-000002561 |
| ELP-271-000002566 | to | ELP-271-000002566 |
| ELP-271-000002573 | to | ELP-271-000002573 |
| ELP-271-000002580 | to | ELP-271-000002580 |
| ELP-271-000002587 | to | ELP-271-000002588 |
| ELP-271-000002591 | to | ELP-271-000002591 |
| ELP-271-000002594 | to | ELP-271-000002594 |
| ELP-271-000002611 | to | ELP-271-000002611 |
| ELP-271-000002622 | to | ELP-271-000002622 |
| ELP-271-000002627 | to | ELP-271-000002628 |
| ELP-271-000002645 | to | ELP-271-000002645 |
| ELP-271-000002647 | to | ELP-271-000002650 |
| ELP-271-000002652 | to | ELP-271-000002654 |
| ELP-271-000002656 | to | ELP-271-000002656 |
| ELP-271-000002665 | to | ELP-271-000002665 |
| ELP-271-000002669 | to | ELP-271-000002669 |
| ELP-271-000002673 | to | ELP-271-000002675 |
| ELP-271-000002680 | to | ELP-271-000002681 |
| ELP-271-000002683 | to | ELP-271-000002684 |
| ELP-271-000002697 | to | ELP-271-000002697 |
| ELP-271-000002701 | to | ELP-271-000002701 |
| ELP-271-000002716 | to | ELP-271-000002716 |
| ELP-271-000002722 | to | ELP-271-000002722 |
| ELP-271-000002724 | to | ELP-271-000002725 |
| ELP-271-000002728 | to | ELP-271-000002729 |
| ELP-271-000002732 | to | ELP-271-000002732 |
| ELP-271-000002735 | to | ELP-271-000002735 |
| ELP-271-000002739 | to | ELP-271-000002739 |
| ELP-271-000002754 | to | ELP-271-000002754 |
| ELP-271-000002756 | to | ELP-271-000002756 |
| ELP-271-000002759 | to | ELP-271-000002759 |
| ELP-271-000002763 | to | ELP-271-000002763 |
| ELP-271-000002767 | to | ELP-271-000002767 |
| ELP-271-000002769 | to | ELP-271-000002769 |
| ELP-271-000002777 | to | ELP-271-000002777 |
| ELP-271-000002779 | to | ELP-271-000002780 |
| ELP-271-000002785 | to | ELP-271-000002785 |
| ELP-271-000002788 | to | ELP-271-000002788 |
| ELP-271-000002792 | to | ELP-271-000002792 |
| ELP-271-000002797 | to | ELP-271-000002797 |
| ELP-271-000002809 | to | ELP-271-000002809 |
| ELP-271-000002811 | to | ELP-271-000002812 |
| ELP-271-000002815 | to | ELP-271-000002815 |
| ELP-271-000002817 | to | ELP-271-000002819 |

| | | |
|---|---|---|
| ELP-271-000002821 | to | ELP-271-000002821 |
| ELP-271-000002824 | to | ELP-271-000002824 |
| ELP-271-000002827 | to | ELP-271-000002827 |
| ELP-271-000002831 | to | ELP-271-000002831 |
| ELP-271-000002835 | to | ELP-271-000002836 |
| ELP-271-000002846 | to | ELP-271-000002846 |
| ELP-271-000002854 | to | ELP-271-000002854 |
| ELP-271-000002857 | to | ELP-271-000002858 |
| ELP-271-000002860 | to | ELP-271-000002860 |
| ELP-271-000002868 | to | ELP-271-000002869 |
| ELP-271-000002876 | to | ELP-271-000002876 |
| ELP-271-000002878 | to | ELP-271-000002879 |
| ELP-271-000002899 | to | ELP-271-000002899 |
| ELP-271-000002902 | to | ELP-271-000002902 |
| ELP-271-000002905 | to | ELP-271-000002905 |
| ELP-271-000002924 | to | ELP-271-000002924 |
| ELP-271-000002934 | to | ELP-271-000002934 |
| ELP-271-000002936 | to | ELP-271-000002936 |
| ELP-271-000002942 | to | ELP-271-000002943 |
| ELP-271-000002947 | to | ELP-271-000002947 |
| ELP-271-000002966 | to | ELP-271-000002966 |
| ELP-271-000002968 | to | ELP-271-000002968 |
| ELP-271-000002974 | to | ELP-271-000002975 |
| ELP-271-000002977 | to | ELP-271-000002977 |
| ELP-271-000002979 | to | ELP-271-000002979 |
| ELP-271-000002987 | to | ELP-271-000002988 |
| ELP-271-000002993 | to | ELP-271-000002994 |
| ELP-271-000002997 | to | ELP-271-000002997 |
| ELP-271-000002999 | to | ELP-271-000002999 |
| ELP-271-000003002 | to | ELP-271-000003003 |
| ELP-271-000003005 | to | ELP-271-000003005 |
| ELP-271-000003013 | to | ELP-271-000003013 |
| ELP-271-000003021 | to | ELP-271-000003021 |
| ELP-271-000003023 | to | ELP-271-000003023 |
| ELP-271-000003031 | to | ELP-271-000003031 |
| ELP-271-000003039 | to | ELP-271-000003040 |
| ELP-271-000003042 | to | ELP-271-000003043 |
| ELP-271-000003045 | to | ELP-271-000003045 |
| ELP-271-000003048 | to | ELP-271-000003048 |
| ELP-271-000003050 | to | ELP-271-000003050 |
| ELP-271-000003054 | to | ELP-271-000003054 |
| ELP-271-000003064 | to | ELP-271-000003065 |
| ELP-271-000003080 | to | ELP-271-000003080 |
| ELP-271-000003083 | to | ELP-271-000003087 |

| | | |
|---|---|---|
| ELP-271-000003089 | to | ELP-271-000003089 |
| ELP-271-000003093 | to | ELP-271-000003093 |
| ELP-271-000003097 | to | ELP-271-000003097 |
| ELP-271-000003104 | to | ELP-271-000003104 |
| ELP-271-000003109 | to | ELP-271-000003110 |
| ELP-271-000003113 | to | ELP-271-000003113 |
| ELP-271-000003115 | to | ELP-271-000003116 |
| ELP-271-000003118 | to | ELP-271-000003118 |
| ELP-271-000003120 | to | ELP-271-000003120 |
| ELP-271-000003124 | to | ELP-271-000003124 |
| ELP-271-000003126 | to | ELP-271-000003126 |
| ELP-271-000003140 | to | ELP-271-000003143 |
| ELP-271-000003146 | to | ELP-271-000003147 |
| ELP-271-000003150 | to | ELP-271-000003151 |
| ELP-271-000003153 | to | ELP-271-000003154 |
| ELP-271-000003157 | to | ELP-271-000003157 |
| ELP-271-000003159 | to | ELP-271-000003159 |
| ELP-271-000003163 | to | ELP-271-000003163 |
| ELP-271-000003169 | to | ELP-271-000003169 |
| ELP-271-000003171 | to | ELP-271-000003172 |
| ELP-271-000003177 | to | ELP-271-000003179 |
| ELP-271-000003182 | to | ELP-271-000003183 |
| ELP-271-000003185 | to | ELP-271-000003185 |
| ELP-271-000003190 | to | ELP-271-000003191 |
| ELP-271-000003196 | to | ELP-271-000003196 |
| ELP-271-000003198 | to | ELP-271-000003198 |
| ELP-271-000003204 | to | ELP-271-000003204 |
| ELP-271-000003206 | to | ELP-271-000003206 |
| ELP-271-000003218 | to | ELP-271-000003218 |
| ELP-271-000003221 | to | ELP-271-000003221 |
| ELP-271-000003223 | to | ELP-271-000003223 |
| ELP-271-000003225 | to | ELP-271-000003225 |
| ELP-271-000003227 | to | ELP-271-000003228 |
| ELP-271-000003230 | to | ELP-271-000003230 |
| ELP-271-000003243 | to | ELP-271-000003243 |
| ELP-271-000003270 | to | ELP-271-000003270 |
| ELP-271-000003272 | to | ELP-271-000003272 |
| ELP-271-000003285 | to | ELP-271-000003285 |
| ELP-271-000003288 | to | ELP-271-000003288 |
| ELP-271-000003290 | to | ELP-271-000003291 |
| ELP-271-000003294 | to | ELP-271-000003294 |
| ELP-271-000003309 | to | ELP-271-000003309 |
| ELP-271-000003315 | to | ELP-271-000003315 |
| ELP-271-000003318 | to | ELP-271-000003318 |

| | | |
|---|---|---|
| ELP-271-000003326 | to | ELP-271-000003326 |
| ELP-271-000003333 | to | ELP-271-000003333 |
| ELP-271-000003339 | to | ELP-271-000003339 |
| ELP-271-000003341 | to | ELP-271-000003341 |
| ELP-271-000003348 | to | ELP-271-000003349 |
| ELP-271-000003352 | to | ELP-271-000003352 |
| ELP-271-000003370 | to | ELP-271-000003370 |
| ELP-271-000003374 | to | ELP-271-000003374 |
| ELP-271-000003382 | to | ELP-271-000003383 |
| ELP-271-000003385 | to | ELP-271-000003386 |
| ELP-271-000003412 | to | ELP-271-000003412 |
| ELP-271-000003417 | to | ELP-271-000003420 |
| ELP-271-000003422 | to | ELP-271-000003423 |
| ELP-271-000003450 | to | ELP-271-000003451 |
| ELP-271-000003455 | to | ELP-271-000003455 |
| ELP-271-000003457 | to | ELP-271-000003458 |
| ELP-271-000003464 | to | ELP-271-000003465 |
| ELP-271-000003468 | to | ELP-271-000003468 |
| ELP-271-000003471 | to | ELP-271-000003471 |
| ELP-271-000003479 | to | ELP-271-000003479 |
| ELP-271-000003483 | to | ELP-271-000003484 |
| ELP-271-000003486 | to | ELP-271-000003486 |
| ELP-271-000003490 | to | ELP-271-000003490 |
| ELP-271-000003495 | to | ELP-271-000003495 |
| ELP-271-000003497 | to | ELP-271-000003497 |
| ELP-271-000003508 | to | ELP-271-000003509 |
| ELP-271-000003522 | to | ELP-271-000003522 |
| ELP-271-000003537 | to | ELP-271-000003537 |
| ELP-271-000003539 | to | ELP-271-000003539 |
| ELP-271-000003545 | to | ELP-271-000003545 |
| ELP-271-000003547 | to | ELP-271-000003547 |
| ELP-271-000003550 | to | ELP-271-000003550 |
| ELP-271-000003552 | to | ELP-271-000003552 |
| ELP-271-000003555 | to | ELP-271-000003555 |
| ELP-271-000003562 | to | ELP-271-000003562 |
| ELP-271-000003566 | to | ELP-271-000003566 |
| ELP-271-000003588 | to | ELP-271-000003588 |
| ELP-271-000003592 | to | ELP-271-000003592 |
| ELP-271-000003605 | to | ELP-271-000003606 |
| ELP-271-000003617 | to | ELP-271-000003617 |
| ELP-271-000003620 | to | ELP-271-000003621 |
| ELP-271-000003624 | to | ELP-271-000003625 |
| ELP-271-000003627 | to | ELP-271-000003628 |
| ELP-271-000003636 | to | ELP-271-000003636 |

| | | |
|---|---|---|
| ELP-271-000003643 | to | ELP-271-000003643 |
| ELP-271-000003645 | to | ELP-271-000003645 |
| ELP-271-000003647 | to | ELP-271-000003647 |
| ELP-271-000003658 | to | ELP-271-000003658 |
| ELP-271-000003662 | to | ELP-271-000003665 |
| ELP-271-000003672 | to | ELP-271-000003672 |
| ELP-271-000003678 | to | ELP-271-000003678 |
| ELP-271-000003680 | to | ELP-271-000003680 |
| ELP-271-000003684 | to | ELP-271-000003684 |
| ELP-271-000003687 | to | ELP-271-000003688 |
| ELP-271-000003696 | to | ELP-271-000003696 |
| ELP-271-000003700 | to | ELP-271-000003700 |
| ELP-271-000003704 | to | ELP-271-000003704 |
| ELP-271-000003711 | to | ELP-271-000003711 |
| ELP-271-000003713 | to | ELP-271-000003713 |
| ELP-271-000003717 | to | ELP-271-000003718 |
| ELP-271-000003722 | to | ELP-271-000003723 |
| ELP-271-000003727 | to | ELP-271-000003727 |
| ELP-271-000003729 | to | ELP-271-000003729 |
| ELP-271-000003733 | to | ELP-271-000003733 |
| ELP-271-000003737 | to | ELP-271-000003738 |
| ELP-271-000003744 | to | ELP-271-000003744 |
| ELP-271-000003747 | to | ELP-271-000003747 |
| ELP-271-000003752 | to | ELP-271-000003752 |
| ELP-271-000003755 | to | ELP-271-000003755 |
| ELP-271-000003763 | to | ELP-271-000003763 |
| ELP-271-000003765 | to | ELP-271-000003767 |
| ELP-271-000003772 | to | ELP-271-000003774 |
| ELP-271-000003785 | to | ELP-271-000003786 |
| ELP-271-000003801 | to | ELP-271-000003802 |
| ELP-271-000003805 | to | ELP-271-000003806 |
| ELP-271-000003823 | to | ELP-271-000003823 |
| ELP-271-000003828 | to | ELP-271-000003829 |
| ELP-271-000003834 | to | ELP-271-000003834 |
| ELP-271-000003840 | to | ELP-271-000003841 |
| ELP-271-000003843 | to | ELP-271-000003845 |
| ELP-271-000003847 | to | ELP-271-000003847 |
| ELP-271-000003854 | to | ELP-271-000003854 |
| ELP-271-000003857 | to | ELP-271-000003858 |
| ELP-271-000003864 | to | ELP-271-000003865 |
| ELP-271-000003872 | to | ELP-271-000003872 |
| ELP-271-000003879 | to | ELP-271-000003879 |
| ELP-271-000003885 | to | ELP-271-000003886 |
| ELP-271-000003889 | to | ELP-271-000003889 |

| | | |
|---|---|---|
| ELP-271-000003891 | to | ELP-271-000003891 |
| ELP-271-000003893 | to | ELP-271-000003893 |
| ELP-271-000003895 | to | ELP-271-000003895 |
| ELP-271-000003897 | to | ELP-271-000003897 |
| ELP-271-000003900 | to | ELP-271-000003901 |
| ELP-271-000003907 | to | ELP-271-000003907 |
| ELP-271-000003909 | to | ELP-271-000003909 |
| ELP-271-000003912 | to | ELP-271-000003912 |
| ELP-271-000003914 | to | ELP-271-000003914 |
| ELP-271-000003921 | to | ELP-271-000003921 |
| ELP-271-000003924 | to | ELP-271-000003924 |
| ELP-271-000003931 | to | ELP-271-000003931 |
| ELP-271-000003935 | to | ELP-271-000003937 |
| ELP-271-000003947 | to | ELP-271-000003947 |
| ELP-271-000003949 | to | ELP-271-000003950 |
| ELP-271-000003953 | to | ELP-271-000003953 |
| ELP-271-000003958 | to | ELP-271-000003958 |
| ELP-271-000003963 | to | ELP-271-000003963 |
| ELP-271-000003967 | to | ELP-271-000003967 |
| ELP-271-000003970 | to | ELP-271-000003970 |
| ELP-271-000003972 | to | ELP-271-000003972 |
| ELP-271-000003974 | to | ELP-271-000003974 |
| ELP-271-000003976 | to | ELP-271-000003977 |
| ELP-271-000003979 | to | ELP-271-000003979 |
| ELP-271-000003983 | to | ELP-271-000003984 |
| ELP-271-000003986 | to | ELP-271-000003986 |
| ELP-271-000003988 | to | ELP-271-000003989 |
| ELP-271-000003992 | to | ELP-271-000003992 |
| ELP-271-000003994 | to | ELP-271-000003994 |
| ELP-271-000003998 | to | ELP-271-000003998 |
| ELP-271-000004001 | to | ELP-271-000004001 |
| ELP-271-000004007 | to | ELP-271-000004010 |
| ELP-271-000004013 | to | ELP-271-000004013 |
| ELP-271-000004018 | to | ELP-271-000004021 |
| ELP-271-000004023 | to | ELP-271-000004024 |
| ELP-271-000004027 | to | ELP-271-000004028 |
| ELP-271-000004032 | to | ELP-271-000004032 |
| ELP-271-000004039 | to | ELP-271-000004039 |
| ELP-271-000004041 | to | ELP-271-000004041 |
| ELP-271-000004053 | to | ELP-271-000004054 |
| ELP-271-000004056 | to | ELP-271-000004056 |
| ELP-271-000004059 | to | ELP-271-000004060 |
| ELP-271-000004062 | to | ELP-271-000004064 |
| ELP-271-000004069 | to | ELP-271-000004069 |

| | | |
|---|---|---|
| ELP-271-000004073 | to | ELP-271-000004073 |
| ELP-271-000004076 | to | ELP-271-000004076 |
| ELP-271-000004078 | to | ELP-271-000004079 |
| ELP-271-000004088 | to | ELP-271-000004088 |
| ELP-271-000004093 | to | ELP-271-000004093 |
| ELP-271-000004101 | to | ELP-271-000004101 |
| ELP-271-000004106 | to | ELP-271-000004106 |
| ELP-271-000004110 | to | ELP-271-000004110 |
| ELP-271-000004113 | to | ELP-271-000004113 |
| ELP-271-000004120 | to | ELP-271-000004120 |
| ELP-271-000004127 | to | ELP-271-000004128 |
| ELP-271-000004139 | to | ELP-271-000004139 |
| ELP-271-000004142 | to | ELP-271-000004142 |
| ELP-271-000004144 | to | ELP-271-000004145 |
| ELP-271-000004149 | to | ELP-271-000004149 |
| ELP-271-000004153 | to | ELP-271-000004153 |
| ELP-271-000004155 | to | ELP-271-000004155 |
| ELP-271-000004157 | to | ELP-271-000004158 |
| ELP-271-000004163 | to | ELP-271-000004163 |
| ELP-271-000004166 | to | ELP-271-000004167 |
| ELP-271-000004179 | to | ELP-271-000004179 |
| ELP-271-000004181 | to | ELP-271-000004181 |
| ELP-271-000004185 | to | ELP-271-000004185 |
| ELP-271-000004196 | to | ELP-271-000004197 |
| ELP-271-000004201 | to | ELP-271-000004202 |
| ELP-271-000004204 | to | ELP-271-000004205 |
| ELP-271-000004208 | to | ELP-271-000004208 |
| ELP-271-000004213 | to | ELP-271-000004213 |
| ELP-271-000004216 | to | ELP-271-000004217 |
| ELP-271-000004223 | to | ELP-271-000004224 |
| ELP-271-000004226 | to | ELP-271-000004227 |
| ELP-271-000004231 | to | ELP-271-000004231 |
| ELP-271-000004236 | to | ELP-271-000004236 |
| ELP-271-000004244 | to | ELP-271-000004244 |
| ELP-271-000004246 | to | ELP-271-000004246 |
| ELP-271-000004253 | to | ELP-271-000004253 |
| ELP-271-000004255 | to | ELP-271-000004255 |
| ELP-271-000004258 | to | ELP-271-000004258 |
| ELP-271-000004262 | to | ELP-271-000004262 |
| ELP-271-000004265 | to | ELP-271-000004265 |
| ELP-271-000004269 | to | ELP-271-000004269 |
| ELP-271-000004276 | to | ELP-271-000004276 |
| ELP-271-000004289 | to | ELP-271-000004289 |
| ELP-271-000004293 | to | ELP-271-000004293 |

| | | |
|---|---|---|
| ELP-271-000004295 | to | ELP-271-000004296 |
| ELP-271-000004299 | to | ELP-271-000004299 |
| ELP-271-000004306 | to | ELP-271-000004306 |
| ELP-271-000004311 | to | ELP-271-000004311 |
| ELP-271-000004313 | to | ELP-271-000004313 |
| ELP-271-000004316 | to | ELP-271-000004316 |
| ELP-271-000004325 | to | ELP-271-000004326 |
| ELP-271-000004333 | to | ELP-271-000004333 |
| ELP-271-000004335 | to | ELP-271-000004335 |
| ELP-271-000004337 | to | ELP-271-000004338 |
| ELP-271-000004342 | to | ELP-271-000004342 |
| ELP-271-000004344 | to | ELP-271-000004344 |
| ELP-271-000004350 | to | ELP-271-000004351 |
| ELP-271-000004353 | to | ELP-271-000004353 |
| ELP-271-000004357 | to | ELP-271-000004360 |
| ELP-271-000004362 | to | ELP-271-000004363 |
| ELP-271-000004365 | to | ELP-271-000004366 |
| ELP-271-000004371 | to | ELP-271-000004372 |
| ELP-271-000004375 | to | ELP-271-000004375 |
| ELP-271-000004378 | to | ELP-271-000004378 |
| ELP-271-000004380 | to | ELP-271-000004380 |
| ELP-271-000004393 | to | ELP-271-000004393 |
| ELP-271-000004403 | to | ELP-271-000004403 |
| ELP-271-000004418 | to | ELP-271-000004418 |
| ELP-271-000004422 | to | ELP-271-000004422 |
| ELP-271-000004438 | to | ELP-271-000004438 |
| ELP-271-000004442 | to | ELP-271-000004442 |
| ELP-271-000004446 | to | ELP-271-000004446 |
| ELP-271-000004449 | to | ELP-271-000004449 |
| ELP-271-000004454 | to | ELP-271-000004454 |
| ELP-271-000004460 | to | ELP-271-000004460 |
| ELP-271-000004468 | to | ELP-271-000004469 |
| ELP-271-000004480 | to | ELP-271-000004480 |
| ELP-271-000004483 | to | ELP-271-000004483 |
| ELP-271-000004485 | to | ELP-271-000004485 |
| ELP-271-000004490 | to | ELP-271-000004490 |
| ELP-271-000004494 | to | ELP-271-000004494 |
| ELP-271-000004496 | to | ELP-271-000004496 |
| ELP-271-000004500 | to | ELP-271-000004500 |
| ELP-271-000004505 | to | ELP-271-000004506 |
| ELP-271-000004512 | to | ELP-271-000004513 |
| ELP-271-000004516 | to | ELP-271-000004518 |
| ELP-271-000004523 | to | ELP-271-000004523 |
| ELP-271-000004525 | to | ELP-271-000004525 |

| | | |
|---|---|---|
| ELP-271-000004529 | to | ELP-271-000004529 |
| ELP-271-000004531 | to | ELP-271-000004532 |
| ELP-271-000004549 | to | ELP-271-000004550 |
| ELP-271-000004556 | to | ELP-271-000004556 |
| ELP-271-000004558 | to | ELP-271-000004559 |
| ELP-271-000004568 | to | ELP-271-000004568 |
| ELP-271-000004573 | to | ELP-271-000004576 |
| ELP-271-000004582 | to | ELP-271-000004582 |
| ELP-271-000004584 | to | ELP-271-000004584 |
| ELP-271-000004588 | to | ELP-271-000004589 |
| ELP-271-000004596 | to | ELP-271-000004596 |
| ELP-271-000004602 | to | ELP-271-000004604 |
| ELP-271-000004608 | to | ELP-271-000004610 |
| ELP-271-000004614 | to | ELP-271-000004614 |
| ELP-271-000004616 | to | ELP-271-000004619 |
| ELP-271-000004621 | to | ELP-271-000004622 |
| ELP-271-000004624 | to | ELP-271-000004624 |
| ELP-271-000004627 | to | ELP-271-000004627 |
| ELP-271-000004630 | to | ELP-271-000004630 |
| ELP-271-000004632 | to | ELP-271-000004632 |
| ELP-271-000004648 | to | ELP-271-000004648 |
| ELP-271-000004654 | to | ELP-271-000004654 |
| ELP-271-000004658 | to | ELP-271-000004658 |
| ELP-271-000004661 | to | ELP-271-000004661 |
| ELP-271-000004666 | to | ELP-271-000004667 |
| ELP-271-000004669 | to | ELP-271-000004671 |
| ELP-271-000004673 | to | ELP-271-000004674 |
| ELP-271-000004682 | to | ELP-271-000004682 |
| ELP-271-000004684 | to | ELP-271-000004684 |
| ELP-271-000004694 | to | ELP-271-000004696 |
| ELP-271-000004698 | to | ELP-271-000004698 |
| ELP-271-000004705 | to | ELP-271-000004707 |
| ELP-271-000004709 | to | ELP-271-000004709 |
| ELP-271-000004714 | to | ELP-271-000004714 |
| ELP-271-000004716 | to | ELP-271-000004716 |
| ELP-271-000004718 | to | ELP-271-000004718 |
| ELP-271-000004724 | to | ELP-271-000004724 |
| ELP-271-000004727 | to | ELP-271-000004727 |
| ELP-271-000004731 | to | ELP-271-000004732 |
| ELP-271-000004740 | to | ELP-271-000004740 |
| ELP-271-000004742 | to | ELP-271-000004742 |
| ELP-271-000004748 | to | ELP-271-000004748 |
| ELP-271-000004750 | to | ELP-271-000004751 |
| ELP-271-000004758 | to | ELP-271-000004761 |

| | | |
|---|---|---|
| ELP-271-000004764 | to | ELP-271-000004764 |
| ELP-271-000004769 | to | ELP-271-000004771 |
| ELP-271-000004773 | to | ELP-271-000004773 |
| ELP-271-000004780 | to | ELP-271-000004780 |
| ELP-271-000004782 | to | ELP-271-000004784 |
| ELP-271-000004788 | to | ELP-271-000004788 |
| ELP-271-000004790 | to | ELP-271-000004791 |
| ELP-271-000004793 | to | ELP-271-000004793 |
| ELP-271-000004801 | to | ELP-271-000004801 |
| ELP-271-000004804 | to | ELP-271-000004806 |
| ELP-271-000004813 | to | ELP-271-000004813 |
| ELP-271-000004817 | to | ELP-271-000004817 |
| ELP-271-000004820 | to | ELP-271-000004820 |
| ELP-271-000004826 | to | ELP-271-000004826 |
| ELP-271-000004832 | to | ELP-271-000004832 |
| ELP-271-000004838 | to | ELP-271-000004838 |
| ELP-271-000004842 | to | ELP-271-000004842 |
| ELP-271-000004845 | to | ELP-271-000004845 |
| ELP-271-000004850 | to | ELP-271-000004850 |
| ELP-271-000004857 | to | ELP-271-000004857 |
| ELP-271-000004864 | to | ELP-271-000004864 |
| ELP-271-000004869 | to | ELP-271-000004869 |
| ELP-271-000004871 | to | ELP-271-000004872 |
| ELP-271-000004876 | to | ELP-271-000004877 |
| ELP-271-000004879 | to | ELP-271-000004879 |
| ELP-271-000004883 | to | ELP-271-000004883 |
| ELP-271-000004891 | to | ELP-271-000004891 |
| ELP-271-000004893 | to | ELP-271-000004893 |
| ELP-271-000004905 | to | ELP-271-000004905 |
| ELP-271-000004919 | to | ELP-271-000004920 |
| ELP-271-000004922 | to | ELP-271-000004923 |
| ELP-271-000004925 | to | ELP-271-000004926 |
| ELP-271-000004932 | to | ELP-271-000004932 |
| ELP-271-000004942 | to | ELP-271-000004942 |
| ELP-271-000004944 | to | ELP-271-000004944 |
| ELP-271-000004950 | to | ELP-271-000004950 |
| ELP-271-000004953 | to | ELP-271-000004953 |
| ELP-271-000004957 | to | ELP-271-000004957 |
| ELP-271-000004959 | to | ELP-271-000004960 |
| ELP-271-000004966 | to | ELP-271-000004966 |
| ELP-271-000004976 | to | ELP-271-000004976 |
| ELP-271-000004982 | to | ELP-271-000004982 |
| ELP-271-000004995 | to | ELP-271-000004995 |
| ELP-271-000004997 | to | ELP-271-000004999 |

| | | |
|---|---|---|
| ELP-271-000005002 | to | ELP-271-000005002 |
| ELP-271-000005005 | to | ELP-271-000005005 |
| ELP-271-000005034 | to | ELP-271-000005035 |
| ELP-271-000005041 | to | ELP-271-000005042 |
| ELP-271-000005047 | to | ELP-271-000005047 |
| ELP-271-000005055 | to | ELP-271-000005055 |
| ELP-271-000005080 | to | ELP-271-000005080 |
| ELP-271-000005082 | to | ELP-271-000005083 |
| ELP-271-000005087 | to | ELP-271-000005094 |
| ELP-271-000005114 | to | ELP-271-000005114 |
| ELP-271-000005117 | to | ELP-271-000005118 |
| ELP-271-000005129 | to | ELP-271-000005130 |
| ELP-271-000005136 | to | ELP-271-000005138 |
| ELP-271-000005153 | to | ELP-271-000005153 |
| ELP-271-000005161 | to | ELP-271-000005162 |
| ELP-271-000005167 | to | ELP-271-000005171 |
| ELP-271-000005174 | to | ELP-271-000005175 |
| ELP-271-000005177 | to | ELP-271-000005178 |
| ELP-271-000005182 | to | ELP-271-000005182 |
| ELP-271-000005192 | to | ELP-271-000005196 |
| ELP-271-000005199 | to | ELP-271-000005199 |
| ELP-271-000005203 | to | ELP-271-000005206 |
| ELP-271-000005208 | to | ELP-271-000005209 |
| ELP-271-000005218 | to | ELP-271-000005220 |
| ELP-271-000005222 | to | ELP-271-000005224 |
| ELP-271-000005229 | to | ELP-271-000005230 |
| ELP-271-000005234 | to | ELP-271-000005236 |
| ELP-271-000005239 | to | ELP-271-000005240 |
| ELP-271-000005247 | to | ELP-271-000005248 |
| ELP-271-000005251 | to | ELP-271-000005251 |
| ELP-271-000005263 | to | ELP-271-000005263 |
| ELP-271-000005265 | to | ELP-271-000005265 |
| ELP-271-000005285 | to | ELP-271-000005285 |
| ELP-271-000005295 | to | ELP-271-000005295 |
| ELP-271-000005300 | to | ELP-271-000005300 |
| ELP-271-000005305 | to | ELP-271-000005305 |
| ELP-271-000005307 | to | ELP-271-000005309 |
| ELP-271-000005314 | to | ELP-271-000005314 |
| ELP-271-000005321 | to | ELP-271-000005321 |
| ELP-271-000005323 | to | ELP-271-000005324 |
| ELP-271-000005328 | to | ELP-271-000005328 |
| ELP-271-000005333 | to | ELP-271-000005338 |
| ELP-271-000005354 | to | ELP-271-000005356 |
| ELP-271-000005358 | to | ELP-271-000005358 |

| | | |
|---|---|---|
| ELP-271-000005365 | to | ELP-271-000005365 |
| ELP-271-000005369 | to | ELP-271-000005370 |
| ELP-271-000005374 | to | ELP-271-000005374 |
| ELP-271-000005376 | to | ELP-271-000005377 |
| ELP-271-000005380 | to | ELP-271-000005380 |
| ELP-271-000005386 | to | ELP-271-000005386 |
| ELP-271-000005391 | to | ELP-271-000005391 |
| ELP-271-000005393 | to | ELP-271-000005394 |
| ELP-271-000005396 | to | ELP-271-000005398 |
| ELP-271-000005400 | to | ELP-271-000005403 |
| ELP-271-000005415 | to | ELP-271-000005415 |
| ELP-271-000005418 | to | ELP-271-000005421 |
| ELP-271-000005423 | to | ELP-271-000005423 |
| ELP-271-000005425 | to | ELP-271-000005427 |
| ELP-271-000005429 | to | ELP-271-000005429 |
| ELP-271-000005433 | to | ELP-271-000005434 |
| ELP-271-000005437 | to | ELP-271-000005437 |
| ELP-271-000005453 | to | ELP-271-000005455 |
| ELP-271-000005457 | to | ELP-271-000005462 |
| ELP-271-000005479 | to | ELP-271-000005479 |
| ELP-271-000005482 | to | ELP-271-000005484 |
| ELP-271-000005486 | to | ELP-271-000005486 |
| ELP-271-000005489 | to | ELP-271-000005490 |
| ELP-271-000005492 | to | ELP-271-000005492 |
| ELP-271-000005494 | to | ELP-271-000005499 |
| ELP-271-000005508 | to | ELP-271-000005508 |
| ELP-271-000005517 | to | ELP-271-000005519 |
| ELP-271-000005522 | to | ELP-271-000005522 |
| ELP-271-000005535 | to | ELP-271-000005535 |
| ELP-271-000005538 | to | ELP-271-000005540 |
| ELP-271-000005542 | to | ELP-271-000005542 |
| ELP-271-000005544 | to | ELP-271-000005545 |
| ELP-271-000005550 | to | ELP-271-000005550 |
| ELP-271-000005552 | to | ELP-271-000005552 |
| ELP-271-000005568 | to | ELP-271-000005568 |
| ELP-271-000005577 | to | ELP-271-000005577 |
| ELP-271-000005579 | to | ELP-271-000005581 |
| ELP-271-000005584 | to | ELP-271-000005585 |
| ELP-271-000005588 | to | ELP-271-000005588 |
| ELP-271-000005593 | to | ELP-271-000005595 |
| ELP-271-000005597 | to | ELP-271-000005597 |
| ELP-271-000005599 | to | ELP-271-000005599 |
| ELP-271-000005601 | to | ELP-271-000005601 |
| ELP-271-000005606 | to | ELP-271-000005606 |

| | | |
|---|---|---|
| ELP-271-000005620 | to | ELP-271-000005620 |
| ELP-271-000005629 | to | ELP-271-000005631 |
| ELP-271-000005636 | to | ELP-271-000005639 |
| ELP-271-000005641 | to | ELP-271-000005644 |
| ELP-271-000005646 | to | ELP-271-000005653 |
| ELP-271-000005655 | to | ELP-271-000005662 |
| ELP-271-000005664 | to | ELP-271-000005665 |
| ELP-271-000005674 | to | ELP-271-000005675 |
| ELP-271-000005692 | to | ELP-271-000005692 |
| ELP-271-000005694 | to | ELP-271-000005695 |
| ELP-271-000005699 | to | ELP-271-000005699 |
| ELP-271-000005702 | to | ELP-271-000005702 |
| ELP-271-000005704 | to | ELP-271-000005706 |
| ELP-271-000005709 | to | ELP-271-000005710 |
| ELP-271-000005726 | to | ELP-271-000005726 |
| ELP-271-000005729 | to | ELP-271-000005729 |
| ELP-271-000005732 | to | ELP-271-000005733 |
| ELP-271-000005736 | to | ELP-271-000005742 |
| ELP-271-000005749 | to | ELP-271-000005751 |
| ELP-271-000005753 | to | ELP-271-000005755 |
| ELP-271-000005759 | to | ELP-271-000005761 |
| ELP-271-000005763 | to | ELP-271-000005763 |
| ELP-271-000005765 | to | ELP-271-000005765 |
| ELP-271-000005774 | to | ELP-271-000005774 |
| ELP-271-000005776 | to | ELP-271-000005776 |
| ELP-271-000005779 | to | ELP-271-000005779 |
| ELP-271-000005781 | to | ELP-271-000005784 |
| ELP-271-000005787 | to | ELP-271-000005788 |
| ELP-271-000005794 | to | ELP-271-000005794 |
| ELP-271-000005798 | to | ELP-271-000005799 |
| ELP-271-000005802 | to | ELP-271-000005804 |
| ELP-271-000005807 | to | ELP-271-000005807 |
| ELP-271-000005825 | to | ELP-271-000005825 |
| ELP-271-000005830 | to | ELP-271-000005830 |
| ELP-271-000005836 | to | ELP-271-000005836 |
| ELP-271-000005838 | to | ELP-271-000005839 |
| ELP-271-000005841 | to | ELP-271-000005841 |
| ELP-271-000005849 | to | ELP-271-000005852 |
| ELP-271-000005857 | to | ELP-271-000005857 |
| ELP-271-000005863 | to | ELP-271-000005864 |
| ELP-271-000005868 | to | ELP-271-000005868 |
| ELP-271-000005870 | to | ELP-271-000005871 |
| ELP-271-000005873 | to | ELP-271-000005873 |
| ELP-271-000005878 | to | ELP-271-000005879 |

21

| | | |
|---|---|---|
| ELP-271-000005881 | to | ELP-271-000005882 |
| ELP-271-000005887 | to | ELP-271-000005887 |
| ELP-271-000005895 | to | ELP-271-000005896 |
| ELP-271-000005898 | to | ELP-271-000005899 |
| ELP-271-000005901 | to | ELP-271-000005901 |
| ELP-271-000005914 | to | ELP-271-000005914 |
| ELP-271-000005916 | to | ELP-271-000005917 |
| ELP-271-000005933 | to | ELP-271-000005933 |
| ELP-271-000005937 | to | ELP-271-000005937 |
| ELP-271-000005942 | to | ELP-271-000005942 |
| ELP-271-000005954 | to | ELP-271-000005960 |
| ELP-271-000005966 | to | ELP-271-000005967 |
| ELP-271-000005970 | to | ELP-271-000005970 |
| ELP-271-000005983 | to | ELP-271-000005983 |
| ELP-271-000005991 | to | ELP-271-000005991 |
| ELP-271-000006005 | to | ELP-271-000006005 |
| ELP-271-000006011 | to | ELP-271-000006011 |
| ELP-271-000006015 | to | ELP-271-000006015 |
| ELP-271-000006018 | to | ELP-271-000006018 |
| ELP-271-000006027 | to | ELP-271-000006029 |
| ELP-271-000006031 | to | ELP-271-000006032 |
| ELP-271-000006036 | to | ELP-271-000006036 |
| ELP-271-000006038 | to | ELP-271-000006038 |
| ELP-271-000006041 | to | ELP-271-000006041 |
| ELP-271-000006047 | to | ELP-271-000006049 |
| ELP-271-000006052 | to | ELP-271-000006061 |
| ELP-271-000006071 | to | ELP-271-000006072 |
| ELP-271-000006077 | to | ELP-271-000006081 |
| ELP-271-000006088 | to | ELP-271-000006089 |
| ELP-271-000006091 | to | ELP-271-000006091 |
| ELP-271-000006093 | to | ELP-271-000006096 |
| ELP-271-000006100 | to | ELP-271-000006100 |
| ELP-271-000006109 | to | ELP-271-000006109 |
| ELP-271-000006113 | to | ELP-271-000006115 |
| ELP-271-000006121 | to | ELP-271-000006121 |
| ELP-271-000006123 | to | ELP-271-000006123 |
| ELP-271-000006126 | to | ELP-271-000006126 |
| ELP-271-000006129 | to | ELP-271-000006130 |
| ELP-271-000006133 | to | ELP-271-000006133 |
| ELP-271-000006137 | to | ELP-271-000006137 |
| ELP-271-000006139 | to | ELP-271-000006139 |
| ELP-271-000006144 | to | ELP-271-000006146 |
| ELP-271-000006149 | to | ELP-271-000006150 |
| ELP-271-000006154 | to | ELP-271-000006155 |

| | | |
|---|---|---|
| ELP-271-000006163 | to | ELP-271-000006163 |
| ELP-271-000006165 | to | ELP-271-000006170 |
| ELP-271-000006175 | to | ELP-271-000006175 |
| ELP-271-000006184 | to | ELP-271-000006185 |
| ELP-271-000006188 | to | ELP-271-000006191 |
| ELP-271-000006195 | to | ELP-271-000006195 |
| ELP-271-000006217 | to | ELP-271-000006217 |
| ELP-271-000006230 | to | ELP-271-000006233 |
| ELP-271-000006235 | to | ELP-271-000006236 |
| ELP-271-000006247 | to | ELP-271-000006249 |
| ELP-271-000006258 | to | ELP-271-000006260 |
| ELP-271-000006264 | to | ELP-271-000006264 |
| ELP-271-000006266 | to | ELP-271-000006271 |
| ELP-271-000006273 | to | ELP-271-000006273 |
| ELP-271-000006277 | to | ELP-271-000006279 |
| ELP-271-000006283 | to | ELP-271-000006284 |
| ELP-271-000006286 | to | ELP-271-000006286 |
| ELP-271-000006288 | to | ELP-271-000006288 |
| ELP-271-000006290 | to | ELP-271-000006293 |
| ELP-271-000006298 | to | ELP-271-000006298 |
| ELP-271-000006303 | to | ELP-271-000006304 |
| ELP-271-000006308 | to | ELP-271-000006308 |
| ELP-271-000006318 | to | ELP-271-000006318 |
| ELP-271-000006322 | to | ELP-271-000006322 |
| ELP-271-000006324 | to | ELP-271-000006324 |
| ELP-271-000006326 | to | ELP-271-000006326 |
| ELP-271-000006328 | to | ELP-271-000006332 |
| ELP-271-000006334 | to | ELP-271-000006335 |
| ELP-271-000006345 | to | ELP-271-000006346 |
| ELP-271-000006359 | to | ELP-271-000006359 |
| ELP-271-000006361 | to | ELP-271-000006362 |
| ELP-271-000006365 | to | ELP-271-000006367 |
| ELP-271-000006369 | to | ELP-271-000006369 |
| ELP-271-000006371 | to | ELP-271-000006372 |
| ELP-271-000006374 | to | ELP-271-000006375 |
| ELP-271-000006381 | to | ELP-271-000006381 |
| ELP-271-000006383 | to | ELP-271-000006383 |
| ELP-271-000006387 | to | ELP-271-000006387 |
| ELP-271-000006389 | to | ELP-271-000006389 |
| ELP-271-000006397 | to | ELP-271-000006397 |
| ELP-271-000006403 | to | ELP-271-000006408 |
| ELP-271-000006412 | to | ELP-271-000006412 |
| ELP-271-000006414 | to | ELP-271-000006416 |
| ELP-271-000006419 | to | ELP-271-000006419 |

| | | |
|---|---|---|
| ELP-271-000006421 | to | ELP-271-000006421 |
| ELP-271-000006423 | to | ELP-271-000006423 |
| ELP-271-000006430 | to | ELP-271-000006431 |
| ELP-271-000006437 | to | ELP-271-000006439 |
| ELP-271-000006443 | to | ELP-271-000006444 |
| ELP-271-000006451 | to | ELP-271-000006451 |
| ELP-271-000006456 | to | ELP-271-000006461 |
| ELP-271-000006463 | to | ELP-271-000006469 |
| ELP-271-000006474 | to | ELP-271-000006474 |
| ELP-271-000006479 | to | ELP-271-000006480 |
| ELP-271-000006482 | to | ELP-271-000006485 |
| ELP-271-000006492 | to | ELP-271-000006492 |
| ELP-271-000006500 | to | ELP-271-000006500 |
| ELP-271-000006503 | to | ELP-271-000006504 |
| ELP-271-000006508 | to | ELP-271-000006508 |
| ELP-271-000006510 | to | ELP-271-000006511 |
| ELP-271-000006522 | to | ELP-271-000006522 |
| ELP-271-000006525 | to | ELP-271-000006525 |
| ELP-271-000006528 | to | ELP-271-000006528 |
| ELP-271-000006552 | to | ELP-271-000006552 |
| ELP-271-000006555 | to | ELP-271-000006555 |
| ELP-271-000006557 | to | ELP-271-000006557 |
| ELP-271-000006564 | to | ELP-271-000006564 |
| ELP-271-000006566 | to | ELP-271-000006567 |
| ELP-271-000006598 | to | ELP-271-000006598 |
| ELP-271-000006602 | to | ELP-271-000006602 |
| ELP-271-000006604 | to | ELP-271-000006604 |
| ELP-271-000006611 | to | ELP-271-000006612 |
| ELP-271-000006618 | to | ELP-271-000006622 |
| ELP-271-000006627 | to | ELP-271-000006627 |
| ELP-271-000006629 | to | ELP-271-000006629 |
| ELP-271-000006636 | to | ELP-271-000006636 |
| ELP-271-000006645 | to | ELP-271-000006646 |
| ELP-271-000006654 | to | ELP-271-000006654 |
| ELP-271-000006664 | to | ELP-271-000006664 |
| ELP-271-000006668 | to | ELP-271-000006668 |
| ELP-271-000006673 | to | ELP-271-000006673 |
| ELP-271-000006676 | to | ELP-271-000006678 |
| ELP-271-000006688 | to | ELP-271-000006690 |
| ELP-271-000006711 | to | ELP-271-000006711 |
| ELP-271-000006738 | to | ELP-271-000006739 |
| ELP-271-000006743 | to | ELP-271-000006743 |
| ELP-271-000006746 | to | ELP-271-000006747 |
| ELP-271-000006749 | to | ELP-271-000006752 |

| | | |
|---|---|---|
| ELP-271-000006759 | to | ELP-271-000006760 |
| ELP-271-000006764 | to | ELP-271-000006765 |
| ELP-271-000006767 | to | ELP-271-000006768 |
| ELP-271-000006783 | to | ELP-271-000006783 |
| ELP-271-000006787 | to | ELP-271-000006789 |
| ELP-271-000006799 | to | ELP-271-000006803 |
| ELP-271-000006805 | to | ELP-271-000006805 |
| ELP-271-000006808 | to | ELP-271-000006808 |
| ELP-271-000006812 | to | ELP-271-000006813 |
| ELP-271-000006815 | to | ELP-271-000006816 |
| ELP-271-000006818 | to | ELP-271-000006821 |
| ELP-271-000006847 | to | ELP-271-000006847 |
| ELP-271-000006849 | to | ELP-271-000006851 |
| ELP-271-000006853 | to | ELP-271-000006853 |
| ELP-271-000006855 | to | ELP-271-000006858 |
| ELP-271-000006867 | to | ELP-271-000006867 |
| ELP-271-000006875 | to | ELP-271-000006876 |
| ELP-271-000006880 | to | ELP-271-000006880 |
| ELP-271-000006883 | to | ELP-271-000006884 |
| ELP-271-000006887 | to | ELP-271-000006887 |
| ELP-271-000006889 | to | ELP-271-000006890 |
| ELP-271-000006893 | to | ELP-271-000006894 |
| ELP-271-000006899 | to | ELP-271-000006899 |
| ELP-271-000006903 | to | ELP-271-000006903 |
| ELP-271-000006922 | to | ELP-271-000006923 |
| ELP-271-000006928 | to | ELP-271-000006928 |
| ELP-271-000006934 | to | ELP-271-000006936 |
| ELP-271-000006938 | to | ELP-271-000006944 |
| ELP-271-000006946 | to | ELP-271-000006952 |
| ELP-271-000006956 | to | ELP-271-000006956 |
| ELP-271-000006960 | to | ELP-271-000006961 |
| ELP-271-000006969 | to | ELP-271-000006969 |
| ELP-271-000006994 | to | ELP-271-000006994 |
| ELP-271-000006997 | to | ELP-271-000006997 |
| ELP-271-000007002 | to | ELP-271-000007005 |
| ELP-271-000007007 | to | ELP-271-000007009 |
| ELP-271-000007013 | to | ELP-271-000007013 |
| ELP-271-000007016 | to | ELP-271-000007016 |
| ELP-271-000007027 | to | ELP-271-000007027 |
| ELP-271-000007031 | to | ELP-271-000007033 |
| ELP-271-000007050 | to | ELP-271-000007050 |
| ELP-271-000007055 | to | ELP-271-000007057 |
| ELP-271-000007060 | to | ELP-271-000007061 |
| ELP-271-000007069 | to | ELP-271-000007069 |

| | | |
|---|---|---|
| ELP-271-000007073 | to | ELP-271-000007074 |
| ELP-271-000007081 | to | ELP-271-000007081 |
| ELP-271-000007083 | to | ELP-271-000007083 |
| ELP-271-000007088 | to | ELP-271-000007088 |
| ELP-271-000007090 | to | ELP-271-000007090 |
| ELP-271-000007094 | to | ELP-271-000007096 |
| ELP-271-000007104 | to | ELP-271-000007104 |
| ELP-271-000007106 | to | ELP-271-000007107 |
| ELP-271-000007110 | to | ELP-271-000007114 |
| ELP-271-000007116 | to | ELP-271-000007116 |
| ELP-271-000007118 | to | ELP-271-000007118 |
| ELP-271-000007125 | to | ELP-271-000007126 |
| ELP-271-000007176 | to | ELP-271-000007176 |
| ELP-271-000007180 | to | ELP-271-000007182 |
| ELP-271-000007185 | to | ELP-271-000007185 |
| ELP-271-000007189 | to | ELP-271-000007189 |
| ELP-271-000007191 | to | ELP-271-000007191 |
| ELP-271-000007198 | to | ELP-271-000007201 |
| ELP-271-000007214 | to | ELP-271-000007214 |
| ELP-271-000007243 | to | ELP-271-000007243 |
| ELP-271-000007245 | to | ELP-271-000007246 |
| ELP-271-000007250 | to | ELP-271-000007250 |
| ELP-271-000007258 | to | ELP-271-000007258 |
| ELP-271-000007282 | to | ELP-271-000007282 |
| ELP-271-000007285 | to | ELP-271-000007286 |
| ELP-271-000007299 | to | ELP-271-000007300 |
| ELP-271-000007313 | to | ELP-271-000007313 |
| ELP-271-000007315 | to | ELP-271-000007317 |
| ELP-271-000007320 | to | ELP-271-000007320 |
| ELP-271-000007322 | to | ELP-271-000007324 |
| ELP-271-000007329 | to | ELP-271-000007330 |
| ELP-271-000007334 | to | ELP-271-000007334 |
| ELP-271-000007336 | to | ELP-271-000007339 |
| ELP-271-000007343 | to | ELP-271-000007343 |
| ELP-271-000007345 | to | ELP-271-000007345 |
| ELP-271-000007355 | to | ELP-271-000007357 |
| ELP-271-000007361 | to | ELP-271-000007361 |
| ELP-271-000007363 | to | ELP-271-000007364 |
| ELP-271-000007367 | to | ELP-271-000007368 |
| ELP-271-000007371 | to | ELP-271-000007373 |
| ELP-271-000007377 | to | ELP-271-000007379 |
| ELP-271-000007381 | to | ELP-271-000007382 |
| ELP-271-000007385 | to | ELP-271-000007385 |
| ELP-271-000007392 | to | ELP-271-000007392 |

| | | |
|---|---|---|
| ELP-271-000007398 | to | ELP-271-000007399 |
| ELP-271-000007401 | to | ELP-271-000007406 |
| ELP-271-000007411 | to | ELP-271-000007412 |
| ELP-271-000007414 | to | ELP-271-000007417 |
| ELP-271-000007419 | to | ELP-271-000007419 |
| ELP-271-000007421 | to | ELP-271-000007421 |
| ELP-271-000007427 | to | ELP-271-000007429 |
| ELP-271-000007431 | to | ELP-271-000007434 |
| ELP-271-000007437 | to | ELP-271-000007437 |
| ELP-271-000007441 | to | ELP-271-000007442 |
| ELP-271-000007445 | to | ELP-271-000007446 |
| ELP-271-000007455 | to | ELP-271-000007455 |
| ELP-271-000007457 | to | ELP-271-000007457 |
| ELP-271-000007469 | to | ELP-271-000007470 |
| ELP-271-000007473 | to | ELP-271-000007476 |
| ELP-271-000007478 | to | ELP-271-000007478 |
| ELP-271-000007482 | to | ELP-271-000007483 |
| ELP-271-000007485 | to | ELP-271-000007487 |
| ELP-271-000007490 | to | ELP-271-000007490 |
| ELP-271-000007493 | to | ELP-271-000007494 |
| ELP-271-000007497 | to | ELP-271-000007497 |
| ELP-271-000007499 | to | ELP-271-000007499 |
| ELP-271-000007506 | to | ELP-271-000007506 |
| ELP-271-000007508 | to | ELP-271-000007508 |
| ELP-271-000007511 | to | ELP-271-000007511 |
| ELP-271-000007515 | to | ELP-271-000007515 |
| ELP-271-000007527 | to | ELP-271-000007527 |
| ELP-271-000007531 | to | ELP-271-000007531 |
| ELP-271-000007537 | to | ELP-271-000007539 |
| ELP-271-000007542 | to | ELP-271-000007544 |
| ELP-271-000007546 | to | ELP-271-000007546 |
| ELP-271-000007561 | to | ELP-271-000007561 |
| ELP-271-000007563 | to | ELP-271-000007563 |
| ELP-271-000007566 | to | ELP-271-000007569 |
| ELP-271-000007574 | to | ELP-271-000007575 |
| ELP-271-000007577 | to | ELP-271-000007577 |
| ELP-271-000007586 | to | ELP-271-000007586 |
| ELP-271-000007589 | to | ELP-271-000007589 |
| ELP-271-000007595 | to | ELP-271-000007603 |
| ELP-271-000007606 | to | ELP-271-000007607 |
| ELP-271-000007611 | to | ELP-271-000007613 |
| ELP-271-000007615 | to | ELP-271-000007615 |
| ELP-271-000007617 | to | ELP-271-000007619 |
| ELP-271-000007622 | to | ELP-271-000007622 |

| | | |
|---|---|---|
| ELP-271-000007629 | to | ELP-271-000007629 |
| ELP-271-000007632 | to | ELP-271-000007632 |
| ELP-271-000007634 | to | ELP-271-000007634 |
| ELP-271-000007636 | to | ELP-271-000007636 |
| ELP-271-000007638 | to | ELP-271-000007638 |
| ELP-271-000007640 | to | ELP-271-000007641 |
| ELP-271-000007654 | to | ELP-271-000007654 |
| ELP-271-000007664 | to | ELP-271-000007664 |
| ELP-271-000007666 | to | ELP-271-000007666 |
| ELP-271-000007670 | to | ELP-271-000007670 |
| ELP-271-000007682 | to | ELP-271-000007682 |
| ELP-271-000007686 | to | ELP-271-000007689 |
| ELP-271-000007695 | to | ELP-271-000007695 |
| ELP-271-000007698 | to | ELP-271-000007698 |
| ELP-271-000007700 | to | ELP-271-000007701 |
| ELP-271-000007703 | to | ELP-271-000007703 |
| ELP-271-000007706 | to | ELP-271-000007706 |
| ELP-271-000007709 | to | ELP-271-000007709 |
| ELP-271-000007728 | to | ELP-271-000007728 |
| ELP-271-000007732 | to | ELP-271-000007732 |
| ELP-271-000007737 | to | ELP-271-000007740 |
| ELP-271-000007742 | to | ELP-271-000007742 |
| ELP-271-000007745 | to | ELP-271-000007745 |
| ELP-271-000007749 | to | ELP-271-000007749 |
| ELP-271-000007751 | to | ELP-271-000007751 |
| ELP-271-000007767 | to | ELP-271-000007774 |
| ELP-271-000007777 | to | ELP-271-000007777 |
| ELP-271-000007787 | to | ELP-271-000007787 |
| ELP-271-000007789 | to | ELP-271-000007791 |
| ELP-271-000007800 | to | ELP-271-000007801 |
| ELP-271-000007803 | to | ELP-271-000007803 |
| ELP-271-000007805 | to | ELP-271-000007805 |
| ELP-271-000007813 | to | ELP-271-000007818 |
| ELP-271-000007828 | to | ELP-271-000007828 |
| ELP-271-000007831 | to | ELP-271-000007831 |
| ELP-271-000007833 | to | ELP-271-000007833 |
| ELP-271-000007839 | to | ELP-271-000007839 |
| ELP-271-000007843 | to | ELP-271-000007845 |
| ELP-271-000007849 | to | ELP-271-000007851 |
| ELP-271-000007854 | to | ELP-271-000007859 |
| ELP-271-000007872 | to | ELP-271-000007872 |
| ELP-271-000007874 | to | ELP-271-000007877 |
| ELP-271-000007892 | to | ELP-271-000007894 |
| ELP-271-000007897 | to | ELP-271-000007898 |

| | | |
|---|---|---|
| ELP-271-000007900 | to | ELP-271-000007901 |
| ELP-271-000007905 | to | ELP-271-000007905 |
| ELP-271-000007914 | to | ELP-271-000007921 |
| ELP-271-000007935 | to | ELP-271-000007935 |
| ELP-271-000007941 | to | ELP-271-000007941 |
| ELP-271-000007943 | to | ELP-271-000007944 |
| ELP-271-000007957 | to | ELP-271-000007958 |
| ELP-271-000007976 | to | ELP-271-000007976 |
| ELP-271-000007979 | to | ELP-271-000007992 |
| ELP-271-000007995 | to | ELP-271-000007995 |
| ELP-271-000007997 | to | ELP-271-000007997 |
| ELP-271-000007999 | to | ELP-271-000007999 |
| ELP-271-000008002 | to | ELP-271-000008002 |
| ELP-271-000008004 | to | ELP-271-000008004 |
| ELP-271-000008006 | to | ELP-271-000008007 |
| ELP-271-000008009 | to | ELP-271-000008010 |
| ELP-271-000008012 | to | ELP-271-000008012 |
| ELP-271-000008014 | to | ELP-271-000008014 |
| ELP-271-000008016 | to | ELP-271-000008016 |
| ELP-271-000008021 | to | ELP-271-000008021 |
| ELP-271-000008023 | to | ELP-271-000008024 |
| ELP-271-000008039 | to | ELP-271-000008039 |
| ELP-271-000008042 | to | ELP-271-000008042 |
| ELP-271-000008045 | to | ELP-271-000008045 |
| ELP-271-000008047 | to | ELP-271-000008047 |
| ELP-271-000008051 | to | ELP-271-000008051 |
| ELP-271-000008053 | to | ELP-271-000008053 |
| ELP-271-000008057 | to | ELP-271-000008057 |
| ELP-271-000008061 | to | ELP-271-000008061 |
| ELP-271-000008068 | to | ELP-271-000008069 |
| ELP-271-000008071 | to | ELP-271-000008071 |
| ELP-271-000008075 | to | ELP-271-000008075 |
| ELP-271-000008077 | to | ELP-271-000008080 |
| ELP-271-000008088 | to | ELP-271-000008088 |
| ELP-271-000008092 | to | ELP-271-000008093 |
| ELP-271-000008104 | to | ELP-271-000008105 |
| ELP-271-000008107 | to | ELP-271-000008107 |
| ELP-271-000008109 | to | ELP-271-000008114 |
| ELP-271-000008121 | to | ELP-271-000008121 |
| ELP-271-000008128 | to | ELP-271-000008129 |
| ELP-271-000008136 | to | ELP-271-000008139 |
| ELP-271-000008148 | to | ELP-271-000008148 |
| ELP-271-000008160 | to | ELP-271-000008161 |
| ELP-271-000008170 | to | ELP-271-000008171 |

| | | |
|---|---|---|
| ELP-271-000008185 | to | ELP-271-000008185 |
| ELP-271-000008191 | to | ELP-271-000008191 |
| ELP-271-000008194 | to | ELP-271-000008194 |
| ELP-271-000008196 | to | ELP-271-000008196 |
| ELP-271-000008215 | to | ELP-271-000008218 |
| ELP-271-000008224 | to | ELP-271-000008224 |
| ELP-271-000008226 | to | ELP-271-000008227 |
| ELP-271-000008234 | to | ELP-271-000008234 |
| ELP-271-000008247 | to | ELP-271-000008247 |
| ELP-271-000008254 | to | ELP-271-000008257 |
| ELP-271-000008259 | to | ELP-271-000008260 |
| ELP-271-000008262 | to | ELP-271-000008262 |
| ELP-271-000008264 | to | ELP-271-000008264 |
| ELP-271-000008266 | to | ELP-271-000008266 |
| ELP-271-000008274 | to | ELP-271-000008274 |
| ELP-271-000008277 | to | ELP-271-000008277 |
| ELP-271-000008279 | to | ELP-271-000008279 |
| ELP-271-000008292 | to | ELP-271-000008292 |
| ELP-271-000008300 | to | ELP-271-000008301 |
| ELP-271-000008305 | to | ELP-271-000008305 |
| ELP-271-000008308 | to | ELP-271-000008312 |
| ELP-271-000008314 | to | ELP-271-000008314 |
| ELP-271-000008316 | to | ELP-271-000008317 |
| ELP-271-000008324 | to | ELP-271-000008324 |
| ELP-271-000008327 | to | ELP-271-000008328 |
| ELP-271-000008332 | to | ELP-271-000008332 |
| ELP-271-000008336 | to | ELP-271-000008350 |
| ELP-271-000008353 | to | ELP-271-000008357 |
| ELP-271-000008360 | to | ELP-271-000008360 |
| ELP-271-000008369 | to | ELP-271-000008371 |
| ELP-271-000008377 | to | ELP-271-000008377 |
| ELP-271-000008380 | to | ELP-271-000008380 |
| ELP-271-000008382 | to | ELP-271-000008382 |
| ELP-271-000008384 | to | ELP-271-000008384 |
| ELP-271-000008392 | to | ELP-271-000008394 |
| ELP-271-000008397 | to | ELP-271-000008397 |
| ELP-271-000008399 | to | ELP-271-000008399 |
| ELP-271-000008401 | to | ELP-271-000008401 |
| ELP-271-000008403 | to | ELP-271-000008403 |
| ELP-271-000008405 | to | ELP-271-000008411 |
| ELP-271-000008420 | to | ELP-271-000008422 |
| ELP-271-000008428 | to | ELP-271-000008436 |
| ELP-271-000008438 | to | ELP-271-000008446 |
| ELP-271-000008450 | to | ELP-271-000008453 |

| | | |
|---|---|---|
| ELP-271-000008455 | to | ELP-271-000008455 |
| ELP-271-000008457 | to | ELP-271-000008457 |
| ELP-271-000008460 | to | ELP-271-000008460 |
| ELP-271-000008464 | to | ELP-271-000008464 |
| ELP-271-000008466 | to | ELP-271-000008466 |
| ELP-271-000008471 | to | ELP-271-000008471 |
| ELP-271-000008477 | to | ELP-271-000008477 |
| ELP-271-000008481 | to | ELP-271-000008482 |
| ELP-271-000008493 | to | ELP-271-000008493 |
| ELP-271-000008495 | to | ELP-271-000008495 |
| ELP-271-000008507 | to | ELP-271-000008507 |
| ELP-271-000008516 | to | ELP-271-000008516 |
| ELP-271-000008549 | to | ELP-271-000008552 |
| ELP-271-000008554 | to | ELP-271-000008555 |
| ELP-271-000008567 | to | ELP-271-000008567 |
| ELP-271-000008569 | to | ELP-271-000008569 |
| ELP-271-000008579 | to | ELP-271-000008579 |
| ELP-271-000008581 | to | ELP-271-000008582 |
| ELP-271-000008584 | to | ELP-271-000008586 |
| ELP-271-000008604 | to | ELP-271-000008605 |
| ELP-271-000008608 | to | ELP-271-000008608 |
| ELP-271-000008612 | to | ELP-271-000008612 |
| ELP-271-000008616 | to | ELP-271-000008616 |
| ELP-271-000008627 | to | ELP-271-000008630 |
| ELP-271-000008632 | to | ELP-271-000008632 |
| ELP-271-000008637 | to | ELP-271-000008640 |
| ELP-271-000008650 | to | ELP-271-000008650 |
| ELP-271-000008656 | to | ELP-271-000008656 |
| ELP-271-000008660 | to | ELP-271-000008660 |
| ELP-271-000008662 | to | ELP-271-000008662 |
| ELP-271-000008664 | to | ELP-271-000008665 |
| ELP-271-000008667 | to | ELP-271-000008667 |
| ELP-271-000008669 | to | ELP-271-000008669 |
| ELP-271-000008671 | to | ELP-271-000008672 |
| ELP-271-000008678 | to | ELP-271-000008678 |
| ELP-271-000008685 | to | ELP-271-000008686 |
| ELP-271-000008688 | to | ELP-271-000008688 |
| ELP-271-000008690 | to | ELP-271-000008690 |
| ELP-271-000008695 | to | ELP-271-000008696 |
| ELP-271-000008698 | to | ELP-271-000008699 |
| ELP-271-000008705 | to | ELP-271-000008705 |
| ELP-271-000008709 | to | ELP-271-000008709 |
| ELP-271-000008717 | to | ELP-271-000008719 |
| ELP-271-000008722 | to | ELP-271-000008725 |

| | | |
|---|---|---|
| ELP-271-000008735 | to | ELP-271-000008739 |
| ELP-271-000008741 | to | ELP-271-000008746 |
| ELP-271-000008748 | to | ELP-271-000008748 |
| ELP-271-000008765 | to | ELP-271-000008765 |
| ELP-271-000008767 | to | ELP-271-000008787 |
| ELP-271-000008790 | to | ELP-271-000008803 |
| ELP-271-000008808 | to | ELP-271-000008808 |
| ELP-271-000008811 | to | ELP-271-000008811 |
| ELP-271-000008816 | to | ELP-271-000008816 |
| ELP-271-000008830 | to | ELP-271-000008830 |
| ELP-271-000008838 | to | ELP-271-000008838 |
| ELP-271-000008867 | to | ELP-271-000008867 |
| ELP-271-000008876 | to | ELP-271-000008876 |
| ELP-271-000008885 | to | ELP-271-000008886 |
| ELP-271-000008889 | to | ELP-271-000008892 |
| ELP-271-000008902 | to | ELP-271-000008905 |
| ELP-271-000008910 | to | ELP-271-000008910 |
| ELP-271-000008912 | to | ELP-271-000008912 |
| ELP-271-000008920 | to | ELP-271-000008921 |
| ELP-271-000008958 | to | ELP-271-000008958 |
| ELP-271-000008963 | to | ELP-271-000008963 |
| ELP-271-000008972 | to | ELP-271-000008973 |
| ELP-271-000008975 | to | ELP-271-000008978 |
| ELP-271-000008992 | to | ELP-271-000008993 |
| ELP-271-000008995 | to | ELP-271-000008995 |
| ELP-271-000009000 | to | ELP-271-000009001 |
| ELP-271-000009007 | to | ELP-271-000009011 |
| ELP-271-000009015 | to | ELP-271-000009016 |
| ELP-271-000009018 | to | ELP-271-000009045 |
| ELP-271-000009051 | to | ELP-271-000009051 |
| ELP-271-000009061 | to | ELP-271-000009061 |
| ELP-271-000009075 | to | ELP-271-000009076 |
| ELP-271-000009078 | to | ELP-271-000009081 |
| ELP-271-000009084 | to | ELP-271-000009084 |
| ELP-271-000009091 | to | ELP-271-000009091 |
| ELP-271-000009093 | to | ELP-271-000009093 |
| ELP-271-000009095 | to | ELP-271-000009096 |
| ELP-271-000009106 | to | ELP-271-000009106 |
| ELP-271-000009115 | to | ELP-271-000009115 |
| ELP-271-000009118 | to | ELP-271-000009119 |
| ELP-271-000009125 | to | ELP-271-000009131 |
| ELP-271-000009133 | to | ELP-271-000009135 |
| ELP-271-000009140 | to | ELP-271-000009140 |
| ELP-271-000009147 | to | ELP-271-000009148 |

| | | |
|---|---|---|
| ELP-271-000009168 | to | ELP-271-000009189 |
| ELP-271-000009193 | to | ELP-271-000009218 |
| ELP-271-000009220 | to | ELP-271-000009223 |
| ELP-271-000009227 | to | ELP-271-000009228 |
| ELP-271-000009230 | to | ELP-271-000009230 |
| ELP-271-000009257 | to | ELP-271-000009259 |
| ELP-271-000009270 | to | ELP-271-000009294 |
| ELP-271-000009310 | to | ELP-271-000009310 |
| ELP-271-000009313 | to | ELP-271-000009328 |
| ELP-271-000009332 | to | ELP-271-000009333 |
| ELP-271-000009350 | to | ELP-271-000009350 |
| ELP-271-000009357 | to | ELP-271-000009357 |
| ELP-271-000009362 | to | ELP-271-000009362 |
| ELP-271-000009372 | to | ELP-271-000009372 |
| ELP-271-000009378 | to | ELP-271-000009378 |
| ELP-271-000009385 | to | ELP-271-000009385 |
| ELP-271-000009389 | to | ELP-271-000009390 |
| ELP-271-000009399 | to | ELP-271-000009399 |
| ELP-271-000009404 | to | ELP-271-000009404 |
| ELP-271-000009418 | to | ELP-271-000009418 |
| ELP-271-000009420 | to | ELP-271-000009420 |
| ELP-271-000009433 | to | ELP-271-000009433 |
| ELP-271-000009438 | to | ELP-271-000009438 |
| ELP-271-000009443 | to | ELP-271-000009445 |
| ELP-271-000009448 | to | ELP-271-000009449 |
| ELP-271-000009459 | to | ELP-271-000009459 |
| ELP-271-000009463 | to | ELP-271-000009463 |
| ELP-271-000009470 | to | ELP-271-000009470 |
| ELP-271-000009475 | to | ELP-271-000009475 |
| ELP-271-000009479 | to | ELP-271-000009479 |
| ELP-271-000009490 | to | ELP-271-000009492 |
| ELP-271-000009505 | to | ELP-271-000009505 |
| ELP-271-000009507 | to | ELP-271-000009507 |
| ELP-271-000009511 | to | ELP-271-000009511 |
| ELP-271-000009514 | to | ELP-271-000009514 |
| ELP-271-000009522 | to | ELP-271-000009522 |
| ELP-271-000009527 | to | ELP-271-000009527 |
| ELP-271-000009531 | to | ELP-271-000009532 |
| ELP-271-000009540 | to | ELP-271-000009540 |
| ELP-271-000009545 | to | ELP-271-000009545 |
| ELP-271-000009548 | to | ELP-271-000009548 |
| ELP-271-000009550 | to | ELP-271-000009550 |
| ELP-271-000009554 | to | ELP-271-000009556 |
| ELP-271-000009562 | to | ELP-271-000009563 |

| | | |
|---|---|---|
| ELP-271-000009573 | to | ELP-271-000009573 |
| ELP-271-000009578 | to | ELP-271-000009578 |
| ELP-271-000009580 | to | ELP-271-000009580 |
| ELP-271-000009582 | to | ELP-271-000009583 |
| ELP-271-000009587 | to | ELP-271-000009587 |
| ELP-271-000009589 | to | ELP-271-000009589 |
| ELP-271-000009592 | to | ELP-271-000009592 |
| ELP-271-000009596 | to | ELP-271-000009596 |
| ELP-271-000009602 | to | ELP-271-000009603 |
| ELP-271-000009606 | to | ELP-271-000009606 |
| ELP-271-000009612 | to | ELP-271-000009612 |
| ELP-271-000009643 | to | ELP-271-000009643 |
| ELP-271-000009670 | to | ELP-271-000009670 |
| ELP-271-000009675 | to | ELP-271-000009675 |
| ELP-271-000009681 | to | ELP-271-000009681 |
| ELP-271-000009684 | to | ELP-271-000009684 |
| ELP-271-000009687 | to | ELP-271-000009687 |
| ELP-271-000009694 | to | ELP-271-000009694 |
| ELP-271-000009706 | to | ELP-271-000009706 |
| ELP-271-000009709 | to | ELP-271-000009709 |
| ELP-271-000009712 | to | ELP-271-000009712 |
| ELP-271-000009715 | to | ELP-271-000009715 |
| ELP-271-000009717 | to | ELP-271-000009717 |
| ELP-271-000009719 | to | ELP-271-000009719 |
| ELP-271-000009722 | to | ELP-271-000009722 |
| ELP-271-000009739 | to | ELP-271-000009739 |
| ELP-271-000009744 | to | ELP-271-000009744 |
| ELP-271-000009748 | to | ELP-271-000009748 |
| ELP-271-000009750 | to | ELP-271-000009752 |
| ELP-271-000009754 | to | ELP-271-000009755 |
| ELP-271-000009770 | to | ELP-271-000009770 |
| ELP-271-000009772 | to | ELP-271-000009772 |
| ELP-271-000009780 | to | ELP-271-000009782 |
| ELP-271-000009793 | to | ELP-271-000009793 |
| ELP-271-000009797 | to | ELP-271-000009798 |
| ELP-271-000009803 | to | ELP-271-000009803 |
| ELP-271-000009813 | to | ELP-271-000009813 |
| ELP-271-000009817 | to | ELP-271-000009817 |
| ELP-271-000009819 | to | ELP-271-000009819 |
| ELP-271-000009827 | to | ELP-271-000009827 |
| ELP-271-000009841 | to | ELP-271-000009842 |
| ELP-271-000009846 | to | ELP-271-000009846 |
| ELP-271-000009891 | to | ELP-271-000009891 |
| ELP-271-000009894 | to | ELP-271-000009894 |

| | | |
|---|---|---|
| ELP-271-000009900 | to | ELP-271-000009900 |
| ELP-271-000009902 | to | ELP-271-000009902 |
| ELP-271-000009910 | to | ELP-271-000009910 |
| ELP-271-000009914 | to | ELP-271-000009914 |
| ELP-271-000009916 | to | ELP-271-000009917 |
| ELP-271-000009919 | to | ELP-271-000009921 |
| ELP-271-000009926 | to | ELP-271-000009926 |
| ELP-271-000009956 | to | ELP-271-000009956 |
| ELP-271-000009970 | to | ELP-271-000009970 |
| ELP-271-000010000 | to | ELP-271-000010000 |
| ELP-271-000010006 | to | ELP-271-000010006 |
| ELP-271-000010009 | to | ELP-271-000010009 |
| ELP-271-000010013 | to | ELP-271-000010013 |
| ELP-271-000010018 | to | ELP-271-000010018 |
| ELP-271-000010020 | to | ELP-271-000010020 |
| ELP-271-000010035 | to | ELP-271-000010035 |
| ELP-271-000010042 | to | ELP-271-000010042 |
| ELP-271-000010049 | to | ELP-271-000010049 |
| ELP-271-000010051 | to | ELP-271-000010051 |
| ELP-271-000010055 | to | ELP-271-000010055 |
| ELP-271-000010062 | to | ELP-271-000010063 |
| ELP-271-000010068 | to | ELP-271-000010069 |
| ELP-271-000010077 | to | ELP-271-000010077 |
| ELP-271-000010114 | to | ELP-271-000010114 |
| ELP-271-000010120 | to | ELP-271-000010120 |
| ELP-271-000010128 | to | ELP-271-000010128 |
| ELP-271-000010134 | to | ELP-271-000010134 |
| ELP-271-000010145 | to | ELP-271-000010148 |
| ELP-271-000010173 | to | ELP-271-000010174 |
| ELP-271-000010177 | to | ELP-271-000010177 |
| ELP-271-000010180 | to | ELP-271-000010181 |
| ELP-271-000010184 | to | ELP-271-000010186 |
| ELP-271-000010193 | to | ELP-271-000010196 |
| ELP-271-000010198 | to | ELP-271-000010200 |
| ELP-271-000010202 | to | ELP-271-000010204 |
| ELP-271-000010206 | to | ELP-271-000010207 |
| ELP-271-000010209 | to | ELP-271-000010209 |
| ELP-271-000010212 | to | ELP-271-000010212 |
| ELP-271-000010220 | to | ELP-271-000010220 |
| ELP-271-000010224 | to | ELP-271-000010224 |
| ELP-271-000010229 | to | ELP-271-000010229 |
| ELP-271-000010240 | to | ELP-271-000010240 |
| ELP-271-000010254 | to | ELP-271-000010254 |
| ELP-271-000010263 | to | ELP-271-000010265 |

| | | |
|---|---|---|
| ELP-271-000010270 | to | ELP-271-000010273 |
| ELP-271-000010278 | to | ELP-271-000010278 |
| ELP-271-000010295 | to | ELP-271-000010295 |
| ELP-271-000010298 | to | ELP-271-000010298 |
| ELP-271-000010302 | to | ELP-271-000010302 |
| ELP-271-000010305 | to | ELP-271-000010305 |
| ELP-271-000010308 | to | ELP-271-000010308 |
| ELP-271-000010310 | to | ELP-271-000010310 |
| ELP-271-000010315 | to | ELP-271-000010315 |
| ELP-271-000010317 | to | ELP-271-000010317 |
| ELP-271-000010319 | to | ELP-271-000010321 |
| ELP-271-000010326 | to | ELP-271-000010326 |
| ELP-271-000010333 | to | ELP-271-000010334 |
| ELP-271-000010337 | to | ELP-271-000010337 |
| ELP-271-000010347 | to | ELP-271-000010347 |
| ELP-271-000010350 | to | ELP-271-000010350 |
| ELP-271-000010358 | to | ELP-271-000010358 |
| ELP-271-000010362 | to | ELP-271-000010364 |
| ELP-271-000010366 | to | ELP-271-000010366 |
| ELP-271-000010373 | to | ELP-271-000010373 |
| ELP-271-000010383 | to | ELP-271-000010383 |
| ELP-271-000010385 | to | ELP-271-000010385 |
| ELP-271-000010388 | to | ELP-271-000010391 |
| ELP-271-000010396 | to | ELP-271-000010396 |
| ELP-271-000010400 | to | ELP-271-000010400 |
| ELP-271-000010404 | to | ELP-271-000010404 |
| ELP-271-000010409 | to | ELP-271-000010409 |
| ELP-271-000010412 | to | ELP-271-000010412 |
| ELP-271-000010427 | to | ELP-271-000010427 |
| ELP-271-000010436 | to | ELP-271-000010436 |
| ELP-271-000010438 | to | ELP-271-000010438 |
| ELP-271-000010463 | to | ELP-271-000010465 |
| ELP-271-000010468 | to | ELP-271-000010468 |
| ELP-271-000010475 | to | ELP-271-000010475 |
| ELP-271-000010482 | to | ELP-271-000010482 |
| ELP-271-000010485 | to | ELP-271-000010485 |
| ELP-271-000010488 | to | ELP-271-000010488 |
| ELP-271-000010490 | to | ELP-271-000010490 |
| ELP-271-000010496 | to | ELP-271-000010496 |
| ELP-271-000010502 | to | ELP-271-000010502 |
| ELP-271-000010516 | to | ELP-271-000010516 |
| ELP-271-000010519 | to | ELP-271-000010519 |
| ELP-271-000010522 | to | ELP-271-000010522 |
| ELP-271-000010524 | to | ELP-271-000010525 |

| | | |
|---|---|---|
| ELP-271-000010528 | to | ELP-271-000010528 |
| ELP-271-000010538 | to | ELP-271-000010538 |
| ELP-271-000010542 | to | ELP-271-000010542 |
| ELP-271-000010548 | to | ELP-271-000010548 |
| ELP-271-000010555 | to | ELP-271-000010555 |
| ELP-271-000010557 | to | ELP-271-000010557 |
| ELP-271-000010566 | to | ELP-271-000010566 |
| ELP-271-000010583 | to | ELP-271-000010584 |
| ELP-271-000010601 | to | ELP-271-000010601 |
| ELP-271-000010604 | to | ELP-271-000010604 |
| ELP-271-000010619 | to | ELP-271-000010620 |
| ELP-271-000010622 | to | ELP-271-000010622 |
| ELP-271-000010638 | to | ELP-271-000010638 |
| ELP-271-000010646 | to | ELP-271-000010646 |
| ELP-271-000010648 | to | ELP-271-000010649 |
| ELP-271-000010662 | to | ELP-271-000010662 |
| ELP-271-000010666 | to | ELP-271-000010667 |
| ELP-271-000010670 | to | ELP-271-000010670 |
| ELP-271-000010673 | to | ELP-271-000010673 |
| ELP-271-000010677 | to | ELP-271-000010677 |
| ELP-271-000010684 | to | ELP-271-000010685 |
| ELP-271-000010696 | to | ELP-271-000010696 |
| ELP-271-000010704 | to | ELP-271-000010704 |
| ELP-271-000010707 | to | ELP-271-000010707 |
| ELP-271-000010716 | to | ELP-271-000010719 |
| ELP-271-000010723 | to | ELP-271-000010723 |
| ELP-271-000010725 | to | ELP-271-000010725 |
| ELP-271-000010727 | to | ELP-271-000010727 |
| ELP-271-000010730 | to | ELP-271-000010730 |
| ELP-271-000010737 | to | ELP-271-000010737 |
| ELP-271-000010739 | to | ELP-271-000010739 |
| ELP-271-000010748 | to | ELP-271-000010748 |
| ELP-271-000010770 | to | ELP-271-000010770 |
| ELP-271-000010774 | to | ELP-271-000010774 |
| ELP-271-000010777 | to | ELP-271-000010778 |
| ELP-271-000010785 | to | ELP-271-000010786 |
| ELP-271-000010789 | to | ELP-271-000010789 |
| ELP-271-000010791 | to | ELP-271-000010791 |
| ELP-271-000010806 | to | ELP-271-000010806 |
| ELP-271-000010808 | to | ELP-271-000010809 |
| ELP-271-000010813 | to | ELP-271-000010813 |
| ELP-271-000010821 | to | ELP-271-000010822 |
| ELP-271-000010825 | to | ELP-271-000010825 |
| ELP-271-000010829 | to | ELP-271-000010829 |

| | | |
|---|---|---|
| ELP-271-000010835 | to | ELP-271-000010835 |
| ELP-271-000010844 | to | ELP-271-000010845 |
| ELP-271-000010847 | to | ELP-271-000010847 |
| ELP-271-000010849 | to | ELP-271-000010849 |
| ELP-271-000010854 | to | ELP-271-000010854 |
| ELP-271-000010864 | to | ELP-271-000010864 |
| ELP-271-000010866 | to | ELP-271-000010868 |
| ELP-271-000010871 | to | ELP-271-000010871 |
| ELP-271-000010875 | to | ELP-271-000010875 |
| ELP-271-000010882 | to | ELP-271-000010882 |
| ELP-271-000010884 | to | ELP-271-000010884 |
| ELP-271-000010895 | to | ELP-271-000010895 |
| ELP-271-000010898 | to | ELP-271-000010899 |
| ELP-271-000010901 | to | ELP-271-000010902 |
| ELP-271-000010909 | to | ELP-271-000010909 |
| ELP-271-000010911 | to | ELP-271-000010911 |
| ELP-271-000010913 | to | ELP-271-000010913 |
| ELP-271-000010918 | to | ELP-271-000010918 |
| ELP-271-000010922 | to | ELP-271-000010922 |
| ELP-271-000010926 | to | ELP-271-000010926 |
| ELP-271-000010930 | to | ELP-271-000010930 |
| ELP-271-000010932 | to | ELP-271-000010933 |
| ELP-271-000010941 | to | ELP-271-000010941 |
| ELP-271-000010944 | to | ELP-271-000010944 |
| ELP-271-000010946 | to | ELP-271-000010950 |
| ELP-271-000010953 | to | ELP-271-000010953 |
| ELP-271-000010967 | to | ELP-271-000010967 |
| ELP-271-000010970 | to | ELP-271-000010970 |
| ELP-271-000010973 | to | ELP-271-000010973 |
| ELP-271-000010978 | to | ELP-271-000010978 |
| ELP-271-000010980 | to | ELP-271-000010980 |
| ELP-271-000010986 | to | ELP-271-000010986 |
| ELP-271-000010991 | to | ELP-271-000010992 |
| ELP-271-000011001 | to | ELP-271-000011001 |
| ELP-271-000011003 | to | ELP-271-000011006 |
| ELP-271-000011008 | to | ELP-271-000011008 |
| ELP-271-000011010 | to | ELP-271-000011010 |
| ELP-271-000011015 | to | ELP-271-000011015 |
| ELP-271-000011018 | to | ELP-271-000011018 |
| ELP-271-000011022 | to | ELP-271-000011022 |
| ELP-271-000011026 | to | ELP-271-000011026 |
| ELP-271-000011029 | to | ELP-271-000011032 |
| ELP-271-000011034 | to | ELP-271-000011035 |
| ELP-271-000011047 | to | ELP-271-000011047 |

| | | |
|---|---|---|
| ELP-271-000011055 | to | ELP-271-000011055 |
| ELP-271-000011057 | to | ELP-271-000011057 |
| ELP-271-000011061 | to | ELP-271-000011061 |
| ELP-271-000011068 | to | ELP-271-000011068 |
| ELP-271-000011071 | to | ELP-271-000011072 |
| ELP-271-000011079 | to | ELP-271-000011079 |
| ELP-271-000011096 | to | ELP-271-000011097 |
| ELP-271-000011099 | to | ELP-271-000011099 |
| ELP-271-000011103 | to | ELP-271-000011103 |
| ELP-271-000011105 | to | ELP-271-000011105 |
| ELP-271-000011110 | to | ELP-271-000011110 |
| ELP-271-000011122 | to | ELP-271-000011122 |
| ELP-271-000011141 | to | ELP-271-000011141 |
| ELP-271-000011146 | to | ELP-271-000011146 |
| ELP-271-000011150 | to | ELP-271-000011150 |
| ELP-271-000011152 | to | ELP-271-000011152 |
| ELP-271-000011155 | to | ELP-271-000011155 |
| ELP-271-000011160 | to | ELP-271-000011160 |
| ELP-271-000011163 | to | ELP-271-000011163 |
| ELP-271-000011165 | to | ELP-271-000011165 |
| ELP-271-000011173 | to | ELP-271-000011173 |
| ELP-271-000011176 | to | ELP-271-000011176 |
| ELP-271-000011182 | to | ELP-271-000011182 |
| ELP-271-000011185 | to | ELP-271-000011186 |
| ELP-271-000011194 | to | ELP-271-000011194 |
| ELP-271-000011202 | to | ELP-271-000011202 |
| ELP-271-000011212 | to | ELP-271-000011213 |
| ELP-271-000011216 | to | ELP-271-000011216 |
| ELP-271-000011224 | to | ELP-271-000011225 |
| ELP-271-000011227 | to | ELP-271-000011227 |
| ELP-271-000011232 | to | ELP-271-000011232 |
| ELP-271-000011240 | to | ELP-271-000011240 |
| ELP-271-000011251 | to | ELP-271-000011251 |
| ELP-271-000011259 | to | ELP-271-000011259 |
| ELP-271-000011264 | to | ELP-271-000011265 |
| ELP-271-000011269 | to | ELP-271-000011270 |
| ELP-271-000011272 | to | ELP-271-000011272 |
| ELP-271-000011277 | to | ELP-271-000011277 |
| ELP-271-000011286 | to | ELP-271-000011286 |
| ELP-271-000011288 | to | ELP-271-000011288 |
| ELP-271-000011291 | to | ELP-271-000011293 |
| ELP-271-000011295 | to | ELP-271-000011296 |
| ELP-271-000011302 | to | ELP-271-000011303 |
| ELP-271-000011309 | to | ELP-271-000011309 |

| | | |
|---|---|---|
| ELP-271-000011317 | to | ELP-271-000011318 |
| ELP-271-000011323 | to | ELP-271-000011323 |
| ELP-271-000011326 | to | ELP-271-000011326 |
| ELP-271-000011332 | to | ELP-271-000011333 |
| ELP-271-000011335 | to | ELP-271-000011335 |
| ELP-271-000011341 | to | ELP-271-000011341 |
| ELP-271-000011350 | to | ELP-271-000011350 |
| ELP-271-000011357 | to | ELP-271-000011357 |
| ELP-271-000011361 | to | ELP-271-000011361 |
| ELP-271-000011372 | to | ELP-271-000011372 |
| ELP-271-000011379 | to | ELP-271-000011379 |
| ELP-271-000011381 | to | ELP-271-000011382 |
| ELP-271-000011387 | to | ELP-271-000011389 |
| ELP-271-000011396 | to | ELP-271-000011396 |
| ELP-271-000011401 | to | ELP-271-000011402 |
| ELP-271-000011413 | to | ELP-271-000011413 |
| ELP-271-000011418 | to | ELP-271-000011418 |
| ELP-271-000011422 | to | ELP-271-000011422 |
| ELP-271-000011424 | to | ELP-271-000011425 |
| ELP-271-000011431 | to | ELP-271-000011431 |
| ELP-271-000011440 | to | ELP-271-000011441 |
| ELP-271-000011443 | to | ELP-271-000011443 |
| ELP-271-000011446 | to | ELP-271-000011446 |
| ELP-271-000011450 | to | ELP-271-000011450 |
| ELP-271-000011454 | to | ELP-271-000011454 |
| ELP-271-000011457 | to | ELP-271-000011457 |
| ELP-271-000011462 | to | ELP-271-000011462 |
| ELP-271-000011468 | to | ELP-271-000011468 |
| ELP-271-000011476 | to | ELP-271-000011477 |
| ELP-271-000011481 | to | ELP-271-000011481 |
| ELP-271-000011483 | to | ELP-271-000011487 |
| ELP-271-000011492 | to | ELP-271-000011492 |
| ELP-271-000011494 | to | ELP-271-000011494 |
| ELP-271-000011497 | to | ELP-271-000011497 |
| ELP-271-000011504 | to | ELP-271-000011504 |
| ELP-271-000011508 | to | ELP-271-000011508 |
| ELP-271-000011510 | to | ELP-271-000011510 |
| ELP-271-000011515 | to | ELP-271-000011515 |
| ELP-271-000011520 | to | ELP-271-000011520 |
| ELP-271-000011525 | to | ELP-271-000011526 |
| ELP-271-000011528 | to | ELP-271-000011528 |
| ELP-271-000011534 | to | ELP-271-000011535 |
| ELP-271-000011539 | to | ELP-271-000011540 |
| ELP-271-000011542 | to | ELP-271-000011543 |

| | | |
|---|---|---|
| ELP-271-000011547 | to | ELP-271-000011547 |
| ELP-271-000011549 | to | ELP-271-000011549 |
| ELP-271-000011552 | to | ELP-271-000011552 |
| ELP-271-000011554 | to | ELP-271-000011554 |
| ELP-271-000011556 | to | ELP-271-000011556 |
| ELP-271-000011558 | to | ELP-271-000011558 |
| ELP-271-000011562 | to | ELP-271-000011562 |
| ELP-271-000011566 | to | ELP-271-000011566 |
| ELP-271-000011574 | to | ELP-271-000011575 |
| ELP-271-000011592 | to | ELP-271-000011592 |
| ELP-271-000011597 | to | ELP-271-000011597 |
| ELP-271-000011600 | to | ELP-271-000011600 |
| ELP-271-000011609 | to | ELP-271-000011609 |
| ELP-271-000011614 | to | ELP-271-000011618 |
| ELP-271-000011622 | to | ELP-271-000011623 |
| ELP-271-000011637 | to | ELP-271-000011637 |
| ELP-271-000011650 | to | ELP-271-000011651 |
| ELP-271-000011659 | to | ELP-271-000011659 |
| ELP-271-000011679 | to | ELP-271-000011679 |
| ELP-271-000011682 | to | ELP-271-000011682 |
| ELP-271-000011689 | to | ELP-271-000011689 |
| ELP-271-000011694 | to | ELP-271-000011694 |
| ELP-271-000011697 | to | ELP-271-000011697 |
| ELP-271-000011699 | to | ELP-271-000011700 |
| ELP-271-000011705 | to | ELP-271-000011707 |
| ELP-271-000011709 | to | ELP-271-000011709 |
| ELP-271-000011711 | to | ELP-271-000011711 |
| ELP-271-000011713 | to | ELP-271-000011714 |
| ELP-271-000011716 | to | ELP-271-000011717 |
| ELP-271-000011720 | to | ELP-271-000011721 |
| ELP-271-000011728 | to | ELP-271-000011729 |
| ELP-271-000011737 | to | ELP-271-000011737 |
| ELP-271-000011740 | to | ELP-271-000011740 |
| ELP-271-000011745 | to | ELP-271-000011746 |
| ELP-271-000011752 | to | ELP-271-000011752 |
| ELP-271-000011757 | to | ELP-271-000011757 |
| ELP-271-000011763 | to | ELP-271-000011763 |
| ELP-271-000011776 | to | ELP-271-000011778 |
| ELP-271-000011800 | to | ELP-271-000011801 |
| ELP-271-000011807 | to | ELP-271-000011808 |
| ELP-271-000011813 | to | ELP-271-000011813 |
| ELP-271-000011821 | to | ELP-271-000011821 |
| ELP-271-000011831 | to | ELP-271-000011832 |
| ELP-271-000011837 | to | ELP-271-000011837 |

| | | |
|---|---|---|
| ELP-271-000011839 | to | ELP-271-000011839 |
| ELP-271-000011845 | to | ELP-271-000011845 |
| ELP-271-000011856 | to | ELP-271-000011857 |
| ELP-271-000011865 | to | ELP-271-000011866 |
| ELP-271-000011868 | to | ELP-271-000011869 |
| ELP-271-000011873 | to | ELP-271-000011874 |
| ELP-271-000011883 | to | ELP-271-000011883 |
| ELP-271-000011925 | to | ELP-271-000011925 |
| ELP-271-000011927 | to | ELP-271-000011928 |
| ELP-271-000011930 | to | ELP-271-000011930 |
| ELP-271-000011932 | to | ELP-271-000011932 |
| ELP-271-000011943 | to | ELP-271-000011943 |
| ELP-271-000011961 | to | ELP-271-000011961 |
| ELP-271-000011966 | to | ELP-271-000011966 |
| ELP-271-000011969 | to | ELP-271-000011969 |
| ELP-271-000011976 | to | ELP-271-000011976 |
| ELP-271-000011979 | to | ELP-271-000011980 |
| ELP-271-000011985 | to | ELP-271-000011985 |
| ELP-271-000011988 | to | ELP-271-000011989 |
| ELP-271-000011991 | to | ELP-271-000011992 |
| ELP-271-000011994 | to | ELP-271-000011994 |
| ELP-271-000011997 | to | ELP-271-000011999 |
| ELP-271-000012008 | to | ELP-271-000012008 |
| ELP-271-000012010 | to | ELP-271-000012010 |
| ELP-271-000012016 | to | ELP-271-000012016 |
| ELP-271-000012018 | to | ELP-271-000012018 |
| ELP-271-000012020 | to | ELP-271-000012020 |
| ELP-271-000012026 | to | ELP-271-000012026 |
| ELP-271-000012032 | to | ELP-271-000012032 |
| ELP-271-000012034 | to | ELP-271-000012035 |
| ELP-271-000012040 | to | ELP-271-000012041 |
| ELP-271-000012045 | to | ELP-271-000012045 |
| ELP-271-000012047 | to | ELP-271-000012048 |
| ELP-271-000012056 | to | ELP-271-000012056 |
| ELP-271-000012058 | to | ELP-271-000012058 |
| ELP-271-000012064 | to | ELP-271-000012064 |
| ELP-271-000012069 | to | ELP-271-000012069 |
| ELP-271-000012075 | to | ELP-271-000012075 |
| ELP-271-000012080 | to | ELP-271-000012080 |
| ELP-271-000012084 | to | ELP-271-000012085 |
| ELP-271-000012088 | to | ELP-271-000012089 |
| ELP-271-000012092 | to | ELP-271-000012092 |
| ELP-271-000012095 | to | ELP-271-000012095 |
| ELP-271-000012100 | to | ELP-271-000012100 |

| | | |
|---|---|---|
| ELP-271-000012102 | to | ELP-271-000012102 |
| ELP-271-000012105 | to | ELP-271-000012105 |
| ELP-271-000012117 | to | ELP-271-000012118 |
| ELP-271-000012120 | to | ELP-271-000012121 |
| ELP-271-000012132 | to | ELP-271-000012132 |
| ELP-271-000012134 | to | ELP-271-000012134 |
| ELP-271-000012145 | to | ELP-271-000012145 |
| ELP-271-000012149 | to | ELP-271-000012149 |
| ELP-271-000012153 | to | ELP-271-000012153 |
| ELP-271-000012158 | to | ELP-271-000012158 |
| ELP-271-000012161 | to | ELP-271-000012162 |
| ELP-271-000012166 | to | ELP-271-000012166 |
| ELP-271-000012169 | to | ELP-271-000012169 |
| ELP-271-000012171 | to | ELP-271-000012171 |
| ELP-271-000012174 | to | ELP-271-000012175 |
| ELP-271-000012179 | to | ELP-271-000012179 |
| ELP-271-000012187 | to | ELP-271-000012188 |
| ELP-271-000012192 | to | ELP-271-000012192 |
| ELP-271-000012195 | to | ELP-271-000012197 |
| ELP-271-000012204 | to | ELP-271-000012205 |
| ELP-271-000012212 | to | ELP-271-000012212 |
| ELP-271-000012215 | to | ELP-271-000012216 |
| ELP-271-000012219 | to | ELP-271-000012220 |
| ELP-271-000012230 | to | ELP-271-000012230 |
| ELP-271-000012232 | to | ELP-271-000012232 |
| ELP-271-000012235 | to | ELP-271-000012236 |
| ELP-271-000012243 | to | ELP-271-000012244 |
| ELP-271-000012246 | to | ELP-271-000012247 |
| ELP-271-000012251 | to | ELP-271-000012251 |
| ELP-271-000012255 | to | ELP-271-000012256 |
| ELP-271-000012259 | to | ELP-271-000012259 |
| ELP-271-000012274 | to | ELP-271-000012274 |
| ELP-271-000012278 | to | ELP-271-000012278 |
| ELP-271-000012281 | to | ELP-271-000012281 |
| ELP-271-000012286 | to | ELP-271-000012286 |
| ELP-271-000012289 | to | ELP-271-000012289 |
| ELP-271-000012293 | to | ELP-271-000012293 |
| ELP-271-000012295 | to | ELP-271-000012295 |
| ELP-271-000012298 | to | ELP-271-000012298 |
| ELP-271-000012302 | to | ELP-271-000012303 |
| ELP-271-000012313 | to | ELP-271-000012316 |
| ELP-271-000012318 | to | ELP-271-000012318 |
| ELP-271-000012325 | to | ELP-271-000012325 |
| ELP-271-000012327 | to | ELP-271-000012327 |

| | | |
|---|---|---|
| ELP-271-000012329 | to | ELP-271-000012330 |
| ELP-271-000012334 | to | ELP-271-000012334 |
| ELP-271-000012339 | to | ELP-271-000012341 |
| ELP-271-000012346 | to | ELP-271-000012346 |
| ELP-271-000012354 | to | ELP-271-000012354 |
| ELP-271-000012359 | to | ELP-271-000012359 |
| ELP-271-000012374 | to | ELP-271-000012376 |
| ELP-271-000012381 | to | ELP-271-000012382 |
| ELP-271-000012386 | to | ELP-271-000012386 |
| ELP-271-000012388 | to | ELP-271-000012390 |
| ELP-271-000012404 | to | ELP-271-000012404 |
| ELP-271-000012409 | to | ELP-271-000012409 |
| ELP-271-000012426 | to | ELP-271-000012426 |
| ELP-271-000012440 | to | ELP-271-000012442 |
| ELP-271-000012444 | to | ELP-271-000012444 |
| ELP-271-000012447 | to | ELP-271-000012447 |
| ELP-271-000012449 | to | ELP-271-000012450 |
| ELP-271-000012452 | to | ELP-271-000012452 |
| ELP-271-000012461 | to | ELP-271-000012461 |
| ELP-271-000012465 | to | ELP-271-000012465 |
| ELP-271-000012467 | to | ELP-271-000012470 |
| ELP-271-000012476 | to | ELP-271-000012476 |
| ELP-271-000012478 | to | ELP-271-000012478 |
| ELP-271-000012482 | to | ELP-271-000012482 |
| ELP-271-000012487 | to | ELP-271-000012489 |
| ELP-271-000012491 | to | ELP-271-000012491 |
| ELP-271-000012501 | to | ELP-271-000012503 |
| ELP-271-000012505 | to | ELP-271-000012507 |
| ELP-271-000012509 | to | ELP-271-000012510 |
| ELP-271-000012514 | to | ELP-271-000012514 |
| ELP-271-000012526 | to | ELP-271-000012526 |
| ELP-271-000012529 | to | ELP-271-000012529 |
| ELP-271-000012532 | to | ELP-271-000012532 |
| ELP-271-000012534 | to | ELP-271-000012534 |
| ELP-271-000012538 | to | ELP-271-000012538 |
| ELP-271-000012542 | to | ELP-271-000012542 |
| ELP-271-000012545 | to | ELP-271-000012545 |
| ELP-271-000012548 | to | ELP-271-000012548 |
| ELP-271-000012553 | to | ELP-271-000012553 |
| ELP-271-000012555 | to | ELP-271-000012555 |
| ELP-271-000012571 | to | ELP-271-000012574 |
| ELP-271-000012588 | to | ELP-271-000012588 |
| ELP-271-000012590 | to | ELP-271-000012590 |
| ELP-271-000012597 | to | ELP-271-000012597 |

| | | |
|---|---|---|
| ELP-271-000012619 | to | ELP-271-000012620 |
| ELP-271-000012623 | to | ELP-271-000012628 |
| ELP-271-000012630 | to | ELP-271-000012630 |
| ELP-271-000012633 | to | ELP-271-000012640 |
| ELP-271-000012642 | to | ELP-271-000012645 |
| ELP-271-000012655 | to | ELP-271-000012655 |
| ELP-271-000012663 | to | ELP-271-000012666 |
| ELP-271-000012673 | to | ELP-271-000012675 |
| ELP-271-000012677 | to | ELP-271-000012677 |
| ELP-271-000012687 | to | ELP-271-000012687 |
| ELP-271-000012691 | to | ELP-271-000012691 |
| ELP-271-000012693 | to | ELP-271-000012694 |
| ELP-271-000012697 | to | ELP-271-000012701 |
| ELP-271-000012717 | to | ELP-271-000012718 |
| ELP-271-000012720 | to | ELP-271-000012723 |
| ELP-271-000012727 | to | ELP-271-000012728 |
| ELP-271-000012730 | to | ELP-271-000012730 |
| ELP-271-000012748 | to | ELP-271-000012750 |
| ELP-271-000012753 | to | ELP-271-000012756 |
| ELP-271-000012762 | to | ELP-271-000012762 |
| ELP-271-000012764 | to | ELP-271-000012764 |
| ELP-271-000012771 | to | ELP-271-000012774 |
| ELP-271-000012778 | to | ELP-271-000012778 |
| ELP-271-000012782 | to | ELP-271-000012782 |
| ELP-271-000012799 | to | ELP-271-000012802 |
| ELP-271-000012808 | to | ELP-271-000012808 |
| ELP-271-000012810 | to | ELP-271-000012810 |
| ELP-271-000012820 | to | ELP-271-000012820 |
| ELP-271-000012822 | to | ELP-271-000012822 |
| ELP-271-000012824 | to | ELP-271-000012830 |
| ELP-271-000012832 | to | ELP-271-000012832 |
| ELP-271-000012841 | to | ELP-271-000012841 |
| ELP-271-000012844 | to | ELP-271-000012844 |
| ELP-271-000012855 | to | ELP-271-000012857 |
| ELP-271-000012878 | to | ELP-271-000012880 |
| ELP-271-000012884 | to | ELP-271-000012884 |
| ELP-271-000012886 | to | ELP-271-000012890 |
| ELP-271-000012906 | to | ELP-271-000012909 |
| ELP-271-000012911 | to | ELP-271-000012912 |
| ELP-271-000012915 | to | ELP-271-000012915 |
| ELP-271-000012917 | to | ELP-271-000012917 |
| ELP-271-000012921 | to | ELP-271-000012923 |
| ELP-271-000012925 | to | ELP-271-000012928 |
| ELP-271-000012937 | to | ELP-271-000012937 |

| | | |
|---|---|---|
| ELP-271-000012942 | to | ELP-271-000012943 |
| ELP-271-000012950 | to | ELP-271-000012951 |
| ELP-271-000012953 | to | ELP-271-000012956 |
| ELP-271-000012963 | to | ELP-271-000012964 |
| ELP-271-000012966 | to | ELP-271-000012966 |
| ELP-271-000012968 | to | ELP-271-000012969 |
| ELP-271-000012971 | to | ELP-271-000012971 |
| ELP-271-000012974 | to | ELP-271-000012975 |
| ELP-271-000012977 | to | ELP-271-000012977 |
| ELP-271-000012990 | to | ELP-271-000012990 |
| ELP-271-000012994 | to | ELP-271-000012995 |
| ELP-271-000013001 | to | ELP-271-000013001 |
| ELP-271-000013004 | to | ELP-271-000013004 |
| ELP-271-000013009 | to | ELP-271-000013009 |
| ELP-271-000013014 | to | ELP-271-000013017 |
| ELP-271-000013033 | to | ELP-271-000013035 |
| ELP-271-000013040 | to | ELP-271-000013041 |
| ELP-271-000013044 | to | ELP-271-000013044 |
| ELP-271-000013058 | to | ELP-271-000013059 |
| ELP-271-000013061 | to | ELP-271-000013062 |
| ELP-271-000013064 | to | ELP-271-000013070 |
| ELP-271-000013079 | to | ELP-271-000013079 |
| ELP-271-000013083 | to | ELP-271-000013083 |
| ELP-271-000013087 | to | ELP-271-000013089 |
| ELP-271-000013093 | to | ELP-271-000013093 |
| ELP-271-000013096 | to | ELP-271-000013096 |
| ELP-271-000013106 | to | ELP-271-000013111 |
| ELP-271-000013122 | to | ELP-271-000013122 |
| ELP-271-000013124 | to | ELP-271-000013124 |
| ELP-271-000013127 | to | ELP-271-000013130 |
| ELP-271-000013133 | to | ELP-271-000013135 |
| ELP-271-000013146 | to | ELP-271-000013150 |
| ELP-271-000013155 | to | ELP-271-000013155 |
| ELP-271-000013157 | to | ELP-271-000013157 |
| ELP-271-000013161 | to | ELP-271-000013162 |
| ELP-271-000013167 | to | ELP-271-000013167 |
| ELP-271-000013169 | to | ELP-271-000013171 |
| ELP-271-000013174 | to | ELP-271-000013174 |
| ELP-271-000013179 | to | ELP-271-000013179 |
| ELP-271-000013182 | to | ELP-271-000013182 |
| ELP-271-000013193 | to | ELP-271-000013193 |
| ELP-271-000013204 | to | ELP-271-000013207 |
| ELP-271-000013211 | to | ELP-271-000013211 |
| ELP-271-000013226 | to | ELP-271-000013228 |

| | | |
|---|---|---|
| ELP-271-000013230 | to | ELP-271-000013230 |
| ELP-271-000013232 | to | ELP-271-000013236 |
| ELP-271-000013242 | to | ELP-271-000013243 |
| ELP-271-000013249 | to | ELP-271-000013252 |
| ELP-271-000013257 | to | ELP-271-000013259 |
| ELP-271-000013262 | to | ELP-271-000013266 |
| ELP-271-000013269 | to | ELP-271-000013273 |
| ELP-271-000013281 | to | ELP-271-000013281 |
| ELP-271-000013290 | to | ELP-271-000013290 |
| ELP-271-000013292 | to | ELP-271-000013292 |
| ELP-271-000013294 | to | ELP-271-000013294 |
| ELP-271-000013299 | to | ELP-271-000013304 |
| ELP-271-000013313 | to | ELP-271-000013314 |
| ELP-271-000013319 | to | ELP-271-000013320 |
| ELP-271-000013322 | to | ELP-271-000013342 |
| ELP-271-000013358 | to | ELP-271-000013359 |
| ELP-271-000013366 | to | ELP-271-000013370 |
| ELP-271-000013386 | to | ELP-271-000013387 |
| ELP-271-000013389 | to | ELP-271-000013390 |
| ELP-271-000013392 | to | ELP-271-000013392 |
| ELP-271-000013399 | to | ELP-271-000013400 |
| ELP-271-000013405 | to | ELP-271-000013407 |
| ELP-271-000013410 | to | ELP-271-000013410 |
| ELP-271-000013412 | to | ELP-271-000013413 |
| ELP-271-000013415 | to | ELP-271-000013415 |
| ELP-271-000013436 | to | ELP-271-000013437 |
| ELP-271-000013439 | to | ELP-271-000013439 |
| ELP-271-000013442 | to | ELP-271-000013445 |
| ELP-271-000013447 | to | ELP-271-000013450 |
| ELP-271-000013452 | to | ELP-271-000013452 |
| ELP-271-000013455 | to | ELP-271-000013455 |
| ELP-271-000013463 | to | ELP-271-000013467 |
| ELP-271-000013471 | to | ELP-271-000013474 |
| ELP-271-000013480 | to | ELP-271-000013486 |
| ELP-271-000013489 | to | ELP-271-000013489 |
| ELP-271-000013496 | to | ELP-271-000013496 |
| ELP-271-000013498 | to | ELP-271-000013499 |
| ELP-271-000013501 | to | ELP-271-000013501 |
| ELP-271-000013503 | to | ELP-271-000013505 |
| ELP-271-000013508 | to | ELP-271-000013510 |
| ELP-271-000013517 | to | ELP-271-000013517 |
| ELP-271-000013547 | to | ELP-271-000013547 |
| ELP-271-000013558 | to | ELP-271-000013558 |
| ELP-271-000013562 | to | ELP-271-000013562 |

| | | |
|---|---|---|
| ELP-271-000013564 | to | ELP-271-000013564 |
| ELP-271-000013569 | to | ELP-271-000013569 |
| ELP-271-000013572 | to | ELP-271-000013572 |
| ELP-271-000013574 | to | ELP-271-000013578 |
| ELP-271-000013583 | to | ELP-271-000013585 |
| ELP-271-000013589 | to | ELP-271-000013589 |
| ELP-271-000013591 | to | ELP-271-000013591 |
| ELP-271-000013601 | to | ELP-271-000013601 |
| ELP-271-000013603 | to | ELP-271-000013603 |
| ELP-271-000013605 | to | ELP-271-000013605 |
| ELP-271-000013607 | to | ELP-271-000013607 |
| ELP-271-000013609 | to | ELP-271-000013609 |
| ELP-271-000013612 | to | ELP-271-000013614 |
| ELP-271-000013616 | to | ELP-271-000013617 |
| ELP-271-000013636 | to | ELP-271-000013636 |
| ELP-271-000013648 | to | ELP-271-000013648 |
| ELP-271-000013655 | to | ELP-271-000013656 |
| ELP-271-000013658 | to | ELP-271-000013659 |
| ELP-271-000013663 | to | ELP-271-000013666 |
| ELP-271-000013668 | to | ELP-271-000013669 |
| ELP-271-000013672 | to | ELP-271-000013673 |
| ELP-271-000013682 | to | ELP-271-000013682 |
| ELP-271-000013688 | to | ELP-271-000013688 |
| ELP-271-000013690 | to | ELP-271-000013691 |
| ELP-271-000013702 | to | ELP-271-000013704 |
| ELP-271-000013711 | to | ELP-271-000013716 |
| ELP-271-000013720 | to | ELP-271-000013720 |
| ELP-271-000013734 | to | ELP-271-000013739 |
| ELP-271-000013759 | to | ELP-271-000013759 |
| ELP-271-000013764 | to | ELP-271-000013764 |
| ELP-271-000013772 | to | ELP-271-000013772 |
| ELP-271-000013775 | to | ELP-271-000013776 |
| ELP-271-000013778 | to | ELP-271-000013778 |
| ELP-271-000013788 | to | ELP-271-000013788 |
| ELP-271-000013794 | to | ELP-271-000013794 |
| ELP-271-000013800 | to | ELP-271-000013800 |
| ELP-271-000013802 | to | ELP-271-000013802 |
| ELP-271-000013806 | to | ELP-271-000013807 |
| ELP-271-000013810 | to | ELP-271-000013812 |
| ELP-271-000013838 | to | ELP-271-000013839 |
| ELP-271-000013851 | to | ELP-271-000013855 |
| ELP-271-000013864 | to | ELP-271-000013864 |
| ELP-271-000013867 | to | ELP-271-000013868 |
| ELP-271-000013888 | to | ELP-271-000013888 |

48

| | | |
|---|---|---|
| ELP-271-000013890 | to | ELP-271-000013890 |
| ELP-271-000013895 | to | ELP-271-000013895 |
| ELP-271-000013902 | to | ELP-271-000013904 |
| ELP-271-000013910 | to | ELP-271-000013910 |
| ELP-271-000013914 | to | ELP-271-000013915 |
| ELP-271-000013919 | to | ELP-271-000013919 |
| ELP-271-000013923 | to | ELP-271-000013924 |
| ELP-271-000013926 | to | ELP-271-000013928 |
| ELP-271-000013931 | to | ELP-271-000013938 |
| ELP-271-000013941 | to | ELP-271-000013942 |
| ELP-271-000013959 | to | ELP-271-000013959 |
| ELP-271-000013966 | to | ELP-271-000013967 |
| ELP-271-000013969 | to | ELP-271-000013969 |
| ELP-271-000013973 | to | ELP-271-000013973 |
| ELP-271-000013992 | to | ELP-271-000013993 |
| ELP-271-000013996 | to | ELP-271-000013996 |
| ELP-271-000014001 | to | ELP-271-000014002 |
| ELP-271-000014004 | to | ELP-271-000014004 |
| ELP-271-000014020 | to | ELP-271-000014022 |
| ELP-271-000014025 | to | ELP-271-000014025 |
| ELP-271-000014027 | to | ELP-271-000014027 |
| ELP-271-000014033 | to | ELP-271-000014034 |
| ELP-271-000014047 | to | ELP-271-000014047 |
| ELP-271-000014053 | to | ELP-271-000014053 |
| ELP-271-000014076 | to | ELP-271-000014076 |
| ELP-271-000014093 | to | ELP-271-000014093 |
| ELP-271-000014095 | to | ELP-271-000014097 |
| ELP-271-000014100 | to | ELP-271-000014100 |
| ELP-271-000014103 | to | ELP-271-000014103 |
| ELP-271-000014106 | to | ELP-271-000014107 |
| ELP-271-000014110 | to | ELP-271-000014110 |
| ELP-271-000014124 | to | ELP-271-000014124 |
| ELP-271-000014127 | to | ELP-271-000014128 |
| ELP-271-000014153 | to | ELP-271-000014153 |
| ELP-271-000014159 | to | ELP-271-000014159 |
| ELP-271-000014165 | to | ELP-271-000014169 |
| ELP-271-000014171 | to | ELP-271-000014171 |
| ELP-271-000014177 | to | ELP-271-000014179 |
| ELP-271-000014190 | to | ELP-271-000014198 |
| ELP-271-000014205 | to | ELP-271-000014205 |
| ELP-271-000014219 | to | ELP-271-000014219 |
| ELP-271-000014224 | to | ELP-271-000014224 |
| ELP-271-000014231 | to | ELP-271-000014231 |
| ELP-271-000014239 | to | ELP-271-000014239 |

| | | |
|---|---|---|
| ELP-271-000014246 | to | ELP-271-000014246 |
| ELP-271-000014248 | to | ELP-271-000014248 |
| ELP-271-000014253 | to | ELP-271-000014253 |
| ELP-271-000014255 | to | ELP-271-000014256 |
| ELP-271-000014261 | to | ELP-271-000014261 |
| ELP-271-000014263 | to | ELP-271-000014266 |
| ELP-271-000014270 | to | ELP-271-000014272 |
| ELP-271-000014290 | to | ELP-271-000014290 |
| ELP-271-000014292 | to | ELP-271-000014293 |
| ELP-271-000014298 | to | ELP-271-000014299 |
| ELP-271-000014307 | to | ELP-271-000014308 |
| ELP-271-000014319 | to | ELP-271-000014319 |
| ELP-271-000014326 | to | ELP-271-000014326 |
| ELP-271-000014332 | to | ELP-271-000014332 |
| ELP-271-000014335 | to | ELP-271-000014338 |
| ELP-271-000014340 | to | ELP-271-000014340 |
| ELP-271-000014342 | to | ELP-271-000014342 |
| ELP-271-000014351 | to | ELP-271-000014351 |
| ELP-271-000014353 | to | ELP-271-000014354 |
| ELP-271-000014359 | to | ELP-271-000014366 |
| ELP-271-000014368 | to | ELP-271-000014370 |
| ELP-271-000014376 | to | ELP-271-000014376 |
| ELP-271-000014382 | to | ELP-271-000014382 |
| ELP-271-000014387 | to | ELP-271-000014387 |
| ELP-271-000014392 | to | ELP-271-000014392 |
| ELP-271-000014397 | to | ELP-271-000014397 |
| ELP-271-000014400 | to | ELP-271-000014400 |
| ELP-271-000014405 | to | ELP-271-000014409 |
| ELP-271-000014422 | to | ELP-271-000014422 |
| ELP-271-000014424 | to | ELP-271-000014424 |
| ELP-271-000014426 | to | ELP-271-000014426 |
| ELP-271-000014428 | to | ELP-271-000014428 |
| ELP-271-000014430 | to | ELP-271-000014431 |
| ELP-271-000014434 | to | ELP-271-000014434 |
| ELP-271-000014440 | to | ELP-271-000014440 |
| ELP-271-000014446 | to | ELP-271-000014446 |
| ELP-271-000014454 | to | ELP-271-000014455 |
| ELP-271-000014457 | to | ELP-271-000014458 |
| ELP-271-000014466 | to | ELP-271-000014466 |
| ELP-271-000014469 | to | ELP-271-000014469 |
| ELP-271-000014476 | to | ELP-271-000014477 |
| ELP-271-000014490 | to | ELP-271-000014490 |
| ELP-271-000014505 | to | ELP-271-000014505 |
| ELP-271-000014507 | to | ELP-271-000014508 |

| | | |
|---|---|---|
| ELP-271-000014513 | to | ELP-271-000014513 |
| ELP-271-000014516 | to | ELP-271-000014517 |
| ELP-271-000014520 | to | ELP-271-000014520 |
| ELP-271-000014523 | to | ELP-271-000014523 |
| ELP-271-000014525 | to | ELP-271-000014525 |
| ELP-271-000014527 | to | ELP-271-000014527 |
| ELP-271-000014532 | to | ELP-271-000014532 |
| ELP-271-000014544 | to | ELP-271-000014544 |
| ELP-271-000014549 | to | ELP-271-000014550 |
| ELP-271-000014552 | to | ELP-271-000014554 |
| ELP-271-000014561 | to | ELP-271-000014564 |
| ELP-271-000014569 | to | ELP-271-000014570 |
| ELP-271-000014574 | to | ELP-271-000014575 |
| ELP-271-000014580 | to | ELP-271-000014582 |
| ELP-271-000014585 | to | ELP-271-000014585 |
| ELP-271-000014587 | to | ELP-271-000014587 |
| ELP-271-000014594 | to | ELP-271-000014596 |
| ELP-271-000014600 | to | ELP-271-000014600 |
| ELP-271-000014602 | to | ELP-271-000014602 |
| ELP-271-000014618 | to | ELP-271-000014618 |
| ELP-271-000014620 | to | ELP-271-000014620 |
| ELP-271-000014627 | to | ELP-271-000014628 |
| ELP-271-000014630 | to | ELP-271-000014630 |
| ELP-271-000014637 | to | ELP-271-000014640 |
| ELP-271-000014642 | to | ELP-271-000014642 |
| ELP-271-000014644 | to | ELP-271-000014644 |
| ELP-271-000014646 | to | ELP-271-000014655 |
| ELP-271-000014657 | to | ELP-271-000014658 |
| ELP-271-000014660 | to | ELP-271-000014664 |
| ELP-271-000014669 | to | ELP-271-000014669 |
| ELP-271-000014672 | to | ELP-271-000014673 |
| ELP-271-000014681 | to | ELP-271-000014728 |
| ELP-271-000014730 | to | ELP-271-000014731 |
| ELP-271-000014733 | to | ELP-271-000014739 |
| ELP-271-000014745 | to | ELP-271-000014746 |
| ELP-271-000014750 | to | ELP-271-000014750 |
| ELP-271-000014756 | to | ELP-271-000014756 |
| ELP-271-000014758 | to | ELP-271-000014758 |
| ELP-271-000014760 | to | ELP-271-000014760 |
| ELP-271-000014770 | to | ELP-271-000014772 |
| ELP-271-000014774 | to | ELP-271-000014775 |
| ELP-271-000014780 | to | ELP-271-000014781 |
| ELP-271-000014789 | to | ELP-271-000014789 |
| ELP-271-000014798 | to | ELP-271-000014798 |

| | | |
|---|---|---|
| ELP-271-000014801 | to | ELP-271-000014805 |
| ELP-271-000014810 | to | ELP-271-000014810 |
| ELP-271-000014813 | to | ELP-271-000014813 |
| ELP-271-000014825 | to | ELP-271-000014827 |
| ELP-271-000014832 | to | ELP-271-000014832 |
| ELP-271-000014834 | to | ELP-271-000014836 |
| ELP-271-000014838 | to | ELP-271-000014838 |
| ELP-271-000014843 | to | ELP-271-000014847 |
| ELP-271-000014851 | to | ELP-271-000014852 |
| ELP-271-000014865 | to | ELP-271-000014865 |
| ELP-271-000014869 | to | ELP-271-000014869 |
| ELP-271-000014894 | to | ELP-271-000014894 |
| ELP-271-000014899 | to | ELP-271-000014899 |
| ELP-271-000014918 | to | ELP-271-000014918 |
| ELP-271-000014921 | to | ELP-271-000014921 |
| ELP-271-000014934 | to | ELP-271-000014939 |
| ELP-271-000014948 | to | ELP-271-000014948 |
| ELP-271-000014962 | to | ELP-271-000014962 |
| ELP-271-000014965 | to | ELP-271-000014965 |
| ELP-271-000014974 | to | ELP-271-000014974 |
| ELP-271-000014979 | to | ELP-271-000014979 |
| ELP-271-000014981 | to | ELP-271-000014981 |
| ELP-271-000014992 | to | ELP-271-000014992 |
| ELP-271-000014994 | to | ELP-271-000014999 |
| ELP-271-000015005 | to | ELP-271-000015005 |
| ELP-271-000015011 | to | ELP-271-000015011 |
| ELP-271-000015021 | to | ELP-271-000015021 |
| ELP-271-000015028 | to | ELP-271-000015028 |
| ELP-271-000015030 | to | ELP-271-000015030 |
| ELP-271-000015034 | to | ELP-271-000015035 |
| ELP-271-000015049 | to | ELP-271-000015049 |
| ELP-271-000015055 | to | ELP-271-000015055 |
| ELP-271-000015068 | to | ELP-271-000015068 |
| ELP-271-000015070 | to | ELP-271-000015072 |
| ELP-271-000015076 | to | ELP-271-000015076 |
| ELP-271-000015082 | to | ELP-271-000015083 |
| ELP-271-000015090 | to | ELP-271-000015091 |
| ELP-271-000015093 | to | ELP-271-000015094 |
| ELP-271-000015096 | to | ELP-271-000015097 |
| ELP-271-000015108 | to | ELP-271-000015108 |
| ELP-271-000015113 | to | ELP-271-000015113 |
| ELP-271-000015115 | to | ELP-271-000015115 |
| ELP-271-000015122 | to | ELP-271-000015122 |
| ELP-271-000015124 | to | ELP-271-000015124 |

| | | |
|---|---|---|
| ELP-271-000015140 | to | ELP-271-000015142 |
| ELP-271-000015144 | to | ELP-271-000015144 |
| ELP-271-000015153 | to | ELP-271-000015155 |
| ELP-271-000015165 | to | ELP-271-000015170 |
| ELP-271-000015194 | to | ELP-271-000015194 |
| ELP-271-000015196 | to | ELP-271-000015196 |
| ELP-271-000015200 | to | ELP-271-000015201 |
| ELP-271-000015203 | to | ELP-271-000015206 |
| ELP-271-000015213 | to | ELP-271-000015213 |
| ELP-271-000015215 | to | ELP-271-000015215 |
| ELP-271-000015220 | to | ELP-271-000015220 |
| ELP-271-000015224 | to | ELP-271-000015226 |
| ELP-271-000015237 | to | ELP-271-000015237 |
| ELP-271-000015242 | to | ELP-271-000015242 |
| ELP-271-000015250 | to | ELP-271-000015251 |
| ELP-271-000015254 | to | ELP-271-000015254 |
| ELP-271-000015256 | to | ELP-271-000015258 |
| ELP-271-000015266 | to | ELP-271-000015268 |
| ELP-271-000015277 | to | ELP-271-000015278 |
| ELP-271-000015280 | to | ELP-271-000015280 |
| ELP-271-000015282 | to | ELP-271-000015282 |
| ELP-271-000015301 | to | ELP-271-000015303 |
| ELP-271-000015313 | to | ELP-271-000015313 |
| ELP-271-000015329 | to | ELP-271-000015329 |
| ELP-271-000015331 | to | ELP-271-000015334 |
| ELP-271-000015338 | to | ELP-271-000015339 |
| ELP-271-000015341 | to | ELP-271-000015344 |
| ELP-271-000015346 | to | ELP-271-000015347 |
| ELP-271-000015350 | to | ELP-271-000015350 |
| ELP-271-000015360 | to | ELP-271-000015360 |
| ELP-271-000015362 | to | ELP-271-000015362 |
| ELP-271-000015382 | to | ELP-271-000015382 |
| ELP-271-000015384 | to | ELP-271-000015385 |
| ELP-271-000015403 | to | ELP-271-000015404 |
| ELP-271-000015409 | to | ELP-271-000015409 |
| ELP-271-000015423 | to | ELP-271-000015423 |
| ELP-271-000015427 | to | ELP-271-000015427 |
| ELP-271-000015429 | to | ELP-271-000015430 |
| ELP-271-000015435 | to | ELP-271-000015435 |
| ELP-271-000015444 | to | ELP-271-000015445 |
| ELP-271-000015451 | to | ELP-271-000015451 |
| ELP-271-000015457 | to | ELP-271-000015457 |
| ELP-271-000015459 | to | ELP-271-000015459 |
| ELP-271-000015466 | to | ELP-271-000015466 |

| | | |
|---|---|---|
| ELP-271-000015470 | to | ELP-271-000015471 |
| ELP-271-000015481 | to | ELP-271-000015482 |
| ELP-271-000015490 | to | ELP-271-000015490 |
| ELP-271-000015493 | to | ELP-271-000015494 |
| ELP-271-000015502 | to | ELP-271-000015504 |
| ELP-271-000015528 | to | ELP-271-000015528 |
| ELP-271-000015530 | to | ELP-271-000015532 |
| ELP-271-000015541 | to | ELP-271-000015541 |
| ELP-271-000015555 | to | ELP-271-000015560 |
| ELP-271-000015562 | to | ELP-271-000015562 |
| ELP-271-000015572 | to | ELP-271-000015573 |
| ELP-271-000015576 | to | ELP-271-000015576 |
| ELP-271-000015578 | to | ELP-271-000015578 |
| ELP-271-000015581 | to | ELP-271-000015591 |
| ELP-271-000015594 | to | ELP-271-000015594 |
| ELP-271-000015599 | to | ELP-271-000015602 |
| ELP-271-000015614 | to | ELP-271-000015614 |
| ELP-271-000015617 | to | ELP-271-000015622 |
| ELP-271-000015627 | to | ELP-271-000015629 |
| ELP-271-000015631 | to | ELP-271-000015633 |
| ELP-271-000015639 | to | ELP-271-000015641 |
| ELP-271-000015647 | to | ELP-271-000015648 |
| ELP-271-000015651 | to | ELP-271-000015651 |
| ELP-271-000015662 | to | ELP-271-000015662 |
| ELP-271-000015665 | to | ELP-271-000015665 |
| ELP-271-000015673 | to | ELP-271-000015676 |
| ELP-271-000015691 | to | ELP-271-000015694 |
| ELP-271-000015696 | to | ELP-271-000015699 |
| ELP-271-000015719 | to | ELP-271-000015728 |
| ELP-271-000015730 | to | ELP-271-000015730 |
| ELP-271-000015738 | to | ELP-271-000015738 |
| ELP-271-000015741 | to | ELP-271-000015743 |
| ELP-271-000015747 | to | ELP-271-000015747 |
| ELP-271-000015751 | to | ELP-271-000015751 |
| ELP-271-000015757 | to | ELP-271-000015758 |
| ELP-271-000015769 | to | ELP-271-000015771 |
| ELP-271-000015777 | to | ELP-271-000015778 |
| ELP-271-000015781 | to | ELP-271-000015782 |
| ELP-271-000015784 | to | ELP-271-000015784 |
| ELP-271-000015792 | to | ELP-271-000015793 |
| ELP-271-000015798 | to | ELP-271-000015813 |
| ELP-271-000015819 | to | ELP-271-000015819 |
| ELP-271-000015821 | to | ELP-271-000015827 |
| ELP-271-000015838 | to | ELP-271-000015889 |

| | | |
|---|---|---|
| ELP-273-000000001 | to | ELP-273-000000001 |
| ELP-273-000000004 | to | ELP-273-000000004 |
| ELP-273-000000011 | to | ELP-273-000000012 |
| ELP-273-000000017 | to | ELP-273-000000017 |
| ELP-273-000000020 | to | ELP-273-000000021 |
| ELP-273-000000032 | to | ELP-273-000000033 |
| ELP-273-000000048 | to | ELP-273-000000048 |
| ELP-273-000000079 | to | ELP-273-000000079 |
| ELP-273-000000084 | to | ELP-273-000000085 |
| ELP-273-000000087 | to | ELP-273-000000089 |
| ELP-273-000000096 | to | ELP-273-000000097 |
| ELP-273-000000103 | to | ELP-273-000000103 |
| ELP-273-000000118 | to | ELP-273-000000118 |
| ELP-273-000000125 | to | ELP-273-000000125 |
| ELP-273-000000140 | to | ELP-273-000000141 |
| ELP-273-000000144 | to | ELP-273-000000144 |
| ELP-273-000000160 | to | ELP-273-000000160 |
| ELP-273-000000173 | to | ELP-273-000000173 |
| ELP-273-000000179 | to | ELP-273-000000179 |
| ELP-273-000000182 | to | ELP-273-000000182 |
| ELP-273-000000184 | to | ELP-273-000000185 |
| ELP-273-000000195 | to | ELP-273-000000195 |
| ELP-273-000000201 | to | ELP-273-000000201 |
| ELP-273-000000203 | to | ELP-273-000000203 |
| ELP-273-000000210 | to | ELP-273-000000210 |
| ELP-273-000000224 | to | ELP-273-000000225 |
| ELP-273-000000227 | to | ELP-273-000000230 |
| ELP-273-000000232 | to | ELP-273-000000232 |
| ELP-273-000000237 | to | ELP-273-000000237 |
| ELP-273-000000239 | to | ELP-273-000000242 |
| ELP-273-000000245 | to | ELP-273-000000246 |
| ELP-273-000000249 | to | ELP-273-000000249 |
| ELP-273-000000251 | to | ELP-273-000000252 |
| ELP-273-000000255 | to | ELP-273-000000255 |
| ELP-273-000000260 | to | ELP-273-000000261 |
| ELP-273-000000264 | to | ELP-273-000000264 |
| ELP-273-000000269 | to | ELP-273-000000269 |
| ELP-273-000000272 | to | ELP-273-000000272 |
| ELP-273-000000290 | to | ELP-273-000000290 |
| ELP-273-000000292 | to | ELP-273-000000292 |
| ELP-273-000000296 | to | ELP-273-000000296 |
| ELP-273-000000304 | to | ELP-273-000000304 |
| ELP-273-000000307 | to | ELP-273-000000307 |
| ELP-273-000000310 | to | ELP-273-000000310 |

| | | |
|---|---|---|
| ELP-273-000000312 | to | ELP-273-000000312 |
| ELP-273-000000315 | to | ELP-273-000000315 |
| ELP-273-000000347 | to | ELP-273-000000347 |
| ELP-273-000000364 | to | ELP-273-000000364 |
| ELP-273-000000375 | to | ELP-273-000000375 |
| ELP-273-000000400 | to | ELP-273-000000400 |
| ELP-273-000000483 | to | ELP-273-000000483 |
| ELP-273-000000496 | to | ELP-273-000000496 |
| ELP-273-000000529 | to | ELP-273-000000529 |
| ELP-273-000000544 | to | ELP-273-000000544 |
| ELP-273-000000548 | to | ELP-273-000000548 |
| ELP-273-000000551 | to | ELP-273-000000551 |
| ELP-273-000000554 | to | ELP-273-000000554 |
| ELP-273-000000556 | to | ELP-273-000000556 |
| ELP-273-000000561 | to | ELP-273-000000561 |
| ELP-273-000000564 | to | ELP-273-000000564 |
| ELP-273-000000570 | to | ELP-273-000000570 |
| ELP-273-000000577 | to | ELP-273-000000577 |
| ELP-273-000000586 | to | ELP-273-000000586 |
| ELP-273-000000593 | to | ELP-273-000000593 |
| ELP-273-000000596 | to | ELP-273-000000596 |
| ELP-273-000000600 | to | ELP-273-000000600 |
| ELP-273-000000606 | to | ELP-273-000000606 |
| ELP-273-000000610 | to | ELP-273-000000610 |
| ELP-273-000000616 | to | ELP-273-000000617 |
| ELP-273-000000629 | to | ELP-273-000000629 |
| ELP-273-000000634 | to | ELP-273-000000634 |
| ELP-273-000000636 | to | ELP-273-000000638 |
| ELP-273-000000645 | to | ELP-273-000000645 |
| ELP-273-000000649 | to | ELP-273-000000649 |
| ELP-273-000000657 | to | ELP-273-000000657 |
| ELP-273-000000659 | to | ELP-273-000000659 |
| ELP-273-000000669 | to | ELP-273-000000669 |
| ELP-273-000000687 | to | ELP-273-000000687 |
| ELP-273-000000697 | to | ELP-273-000000697 |
| ELP-273-000000700 | to | ELP-273-000000700 |
| ELP-273-000000702 | to | ELP-273-000000702 |
| ELP-273-000000705 | to | ELP-273-000000706 |
| ELP-273-000000710 | to | ELP-273-000000710 |
| ELP-273-000000716 | to | ELP-273-000000716 |
| ELP-273-000000732 | to | ELP-273-000000733 |
| ELP-273-000000736 | to | ELP-273-000000736 |
| ELP-273-000000738 | to | ELP-273-000000739 |
| ELP-273-000000746 | to | ELP-273-000000746 |

| | | |
|---|---|---|
| ELP-273-000000752 | to | ELP-273-000000752 |
| ELP-273-000000765 | to | ELP-273-000000765 |
| ELP-273-000000777 | to | ELP-273-000000777 |
| ELP-273-000000785 | to | ELP-273-000000785 |
| ELP-273-000000789 | to | ELP-273-000000789 |
| ELP-273-000000792 | to | ELP-273-000000792 |
| ELP-273-000000795 | to | ELP-273-000000796 |
| ELP-273-000000800 | to | ELP-273-000000800 |
| ELP-273-000000804 | to | ELP-273-000000804 |
| ELP-273-000000806 | to | ELP-273-000000806 |
| ELP-273-000000812 | to | ELP-273-000000813 |
| ELP-273-000000816 | to | ELP-273-000000817 |
| ELP-273-000000820 | to | ELP-273-000000822 |
| ELP-273-000000824 | to | ELP-273-000000824 |
| ELP-273-000000826 | to | ELP-273-000000826 |
| ELP-273-000000831 | to | ELP-273-000000831 |
| ELP-273-000000836 | to | ELP-273-000000836 |
| ELP-273-000000858 | to | ELP-273-000000860 |
| ELP-273-000000863 | to | ELP-273-000000863 |
| ELP-273-000000872 | to | ELP-273-000000872 |
| ELP-273-000000879 | to | ELP-273-000000879 |
| ELP-273-000000883 | to | ELP-273-000000883 |
| ELP-273-000000891 | to | ELP-273-000000891 |
| ELP-273-000000895 | to | ELP-273-000000896 |
| ELP-273-000000901 | to | ELP-273-000000901 |
| ELP-273-000000910 | to | ELP-273-000000911 |
| ELP-273-000000931 | to | ELP-273-000000931 |
| ELP-273-000000933 | to | ELP-273-000000933 |
| ELP-273-000000943 | to | ELP-273-000000945 |
| ELP-273-000000953 | to | ELP-273-000000953 |
| ELP-273-000000956 | to | ELP-273-000000956 |
| ELP-273-000000976 | to | ELP-273-000000976 |
| ELP-273-000000984 | to | ELP-273-000000984 |
| ELP-273-000000992 | to | ELP-273-000000992 |
| ELP-273-000000999 | to | ELP-273-000000999 |
| ELP-273-000001001 | to | ELP-273-000001001 |
| ELP-273-000001003 | to | ELP-273-000001003 |
| ELP-273-000001014 | to | ELP-273-000001014 |
| ELP-273-000001018 | to | ELP-273-000001018 |
| ELP-273-000001020 | to | ELP-273-000001020 |
| ELP-273-000001031 | to | ELP-273-000001032 |
| ELP-273-000001041 | to | ELP-273-000001041 |
| ELP-273-000001045 | to | ELP-273-000001045 |
| ELP-273-000001048 | to | ELP-273-000001048 |

| | | |
|---|---|---|
| ELP-273-000001053 | to | ELP-273-000001053 |
| ELP-273-000001055 | to | ELP-273-000001055 |
| ELP-273-000001067 | to | ELP-273-000001067 |
| ELP-273-000001072 | to | ELP-273-000001073 |
| ELP-273-000001092 | to | ELP-273-000001092 |
| ELP-273-000001095 | to | ELP-273-000001095 |
| ELP-273-000001109 | to | ELP-273-000001109 |
| ELP-273-000001112 | to | ELP-273-000001112 |
| ELP-273-000001114 | to | ELP-273-000001114 |
| ELP-273-000001122 | to | ELP-273-000001122 |
| ELP-273-000001128 | to | ELP-273-000001128 |
| ELP-273-000001130 | to | ELP-273-000001130 |
| ELP-273-000001139 | to | ELP-273-000001139 |
| ELP-273-000001141 | to | ELP-273-000001141 |
| ELP-273-000001144 | to | ELP-273-000001144 |
| ELP-273-000001151 | to | ELP-273-000001152 |
| ELP-273-000001160 | to | ELP-273-000001160 |
| ELP-273-000001162 | to | ELP-273-000001162 |
| ELP-273-000001167 | to | ELP-273-000001167 |
| ELP-273-000001176 | to | ELP-273-000001177 |
| ELP-273-000001186 | to | ELP-273-000001186 |
| ELP-273-000001188 | to | ELP-273-000001191 |
| ELP-273-000001193 | to | ELP-273-000001194 |
| ELP-273-000001200 | to | ELP-273-000001200 |
| ELP-273-000001203 | to | ELP-273-000001203 |
| ELP-273-000001205 | to | ELP-273-000001205 |
| ELP-273-000001212 | to | ELP-273-000001212 |
| ELP-273-000001218 | to | ELP-273-000001219 |
| ELP-273-000001224 | to | ELP-273-000001225 |
| ELP-273-000001230 | to | ELP-273-000001230 |
| ELP-273-000001232 | to | ELP-273-000001232 |
| ELP-273-000001242 | to | ELP-273-000001243 |
| ELP-273-000001245 | to | ELP-273-000001245 |
| ELP-273-000001252 | to | ELP-273-000001252 |
| ELP-273-000001255 | to | ELP-273-000001256 |
| ELP-273-000001261 | to | ELP-273-000001261 |
| ELP-273-000001277 | to | ELP-273-000001277 |
| ELP-273-000001286 | to | ELP-273-000001286 |
| ELP-273-000001288 | to | ELP-273-000001288 |
| ELP-273-000001303 | to | ELP-273-000001303 |
| ELP-273-000001310 | to | ELP-273-000001310 |
| ELP-273-000001313 | to | ELP-273-000001313 |
| ELP-273-000001315 | to | ELP-273-000001315 |
| ELP-273-000001323 | to | ELP-273-000001323 |

| | | |
|---|---|---|
| ELP-273-000001332 | to | ELP-273-000001332 |
| ELP-273-000001344 | to | ELP-273-000001345 |
| ELP-273-000001352 | to | ELP-273-000001352 |
| ELP-273-000001356 | to | ELP-273-000001357 |
| ELP-273-000001366 | to | ELP-273-000001367 |
| ELP-273-000001379 | to | ELP-273-000001379 |
| ELP-273-000001383 | to | ELP-273-000001383 |
| ELP-273-000001385 | to | ELP-273-000001385 |
| ELP-273-000001393 | to | ELP-273-000001393 |
| ELP-273-000001404 | to | ELP-273-000001404 |
| ELP-273-000001409 | to | ELP-273-000001409 |
| ELP-273-000001419 | to | ELP-273-000001419 |
| ELP-273-000001430 | to | ELP-273-000001430 |
| ELP-273-000001432 | to | ELP-273-000001432 |
| ELP-273-000001446 | to | ELP-273-000001448 |
| ELP-273-000001458 | to | ELP-273-000001458 |
| ELP-273-000001461 | to | ELP-273-000001462 |
| ELP-273-000001464 | to | ELP-273-000001464 |
| ELP-273-000001466 | to | ELP-273-000001467 |
| ELP-273-000001470 | to | ELP-273-000001470 |
| ELP-273-000001477 | to | ELP-273-000001478 |
| ELP-273-000001489 | to | ELP-273-000001489 |
| ELP-273-000001492 | to | ELP-273-000001492 |
| ELP-273-000001495 | to | ELP-273-000001495 |
| ELP-273-000001502 | to | ELP-273-000001502 |
| ELP-273-000001505 | to | ELP-273-000001505 |
| ELP-273-000001507 | to | ELP-273-000001507 |
| ELP-273-000001512 | to | ELP-273-000001513 |
| ELP-273-000001517 | to | ELP-273-000001518 |
| ELP-273-000001533 | to | ELP-273-000001533 |
| ELP-273-000001535 | to | ELP-273-000001535 |
| ELP-273-000001540 | to | ELP-273-000001540 |
| ELP-273-000001543 | to | ELP-273-000001543 |
| ELP-273-000001548 | to | ELP-273-000001548 |
| ELP-273-000001551 | to | ELP-273-000001551 |
| ELP-273-000001553 | to | ELP-273-000001553 |
| ELP-273-000001558 | to | ELP-273-000001558 |
| ELP-273-000001571 | to | ELP-273-000001571 |
| ELP-273-000001573 | to | ELP-273-000001573 |
| ELP-273-000001585 | to | ELP-273-000001586 |
| ELP-273-000001589 | to | ELP-273-000001591 |
| ELP-273-000001601 | to | ELP-273-000001601 |
| ELP-273-000001603 | to | ELP-273-000001603 |
| ELP-273-000001610 | to | ELP-273-000001613 |

| | | |
|---|---|---|
| ELP-273-000001616 | to | ELP-273-000001616 |
| ELP-273-000001623 | to | ELP-273-000001623 |
| ELP-273-000001628 | to | ELP-273-000001628 |
| ELP-273-000001631 | to | ELP-273-000001631 |
| ELP-273-000001640 | to | ELP-273-000001640 |
| ELP-273-000001650 | to | ELP-273-000001650 |
| ELP-273-000001657 | to | ELP-273-000001657 |
| ELP-273-000001660 | to | ELP-273-000001660 |
| ELP-273-000001664 | to | ELP-273-000001664 |
| ELP-273-000001671 | to | ELP-273-000001672 |
| ELP-273-000001675 | to | ELP-273-000001675 |
| ELP-273-000001686 | to | ELP-273-000001686 |
| ELP-273-000001703 | to | ELP-273-000001703 |
| ELP-273-000001705 | to | ELP-273-000001705 |
| ELP-273-000001716 | to | ELP-273-000001716 |
| ELP-273-000001721 | to | ELP-273-000001721 |
| ELP-273-000001730 | to | ELP-273-000001731 |
| ELP-273-000001734 | to | ELP-273-000001734 |
| ELP-273-000001757 | to | ELP-273-000001758 |
| ELP-273-000001761 | to | ELP-273-000001761 |
| ELP-273-000001774 | to | ELP-273-000001774 |
| ELP-273-000001779 | to | ELP-273-000001779 |
| ELP-273-000001785 | to | ELP-273-000001786 |
| ELP-273-000001794 | to | ELP-273-000001794 |
| ELP-273-000001797 | to | ELP-273-000001797 |
| ELP-273-000001811 | to | ELP-273-000001811 |
| ELP-273-000001819 | to | ELP-273-000001819 |
| ELP-273-000001822 | to | ELP-273-000001822 |
| ELP-273-000001825 | to | ELP-273-000001825 |
| ELP-273-000001831 | to | ELP-273-000001831 |
| ELP-273-000001834 | to | ELP-273-000001834 |
| ELP-273-000001844 | to | ELP-273-000001845 |
| ELP-273-000001847 | to | ELP-273-000001847 |
| ELP-273-000001850 | to | ELP-273-000001850 |
| ELP-273-000001853 | to | ELP-273-000001853 |
| ELP-273-000001868 | to | ELP-273-000001868 |
| ELP-273-000001876 | to | ELP-273-000001876 |
| ELP-273-000001889 | to | ELP-273-000001889 |
| ELP-273-000001894 | to | ELP-273-000001894 |
| ELP-273-000001896 | to | ELP-273-000001896 |
| ELP-273-000001900 | to | ELP-273-000001901 |
| ELP-273-000001906 | to | ELP-273-000001906 |
| ELP-273-000001910 | to | ELP-273-000001910 |
| ELP-273-000001917 | to | ELP-273-000001917 |

| | | |
|---|---|---|
| ELP-273-000001922 | to | ELP-273-000001922 |
| ELP-273-000001929 | to | ELP-273-000001929 |
| ELP-273-000001933 | to | ELP-273-000001933 |
| ELP-273-000001940 | to | ELP-273-000001940 |
| ELP-273-000001947 | to | ELP-273-000001947 |
| ELP-273-000001960 | to | ELP-273-000001960 |
| ELP-273-000001966 | to | ELP-273-000001967 |
| ELP-273-000001972 | to | ELP-273-000001972 |
| ELP-273-000001976 | to | ELP-273-000001976 |
| ELP-273-000001981 | to | ELP-273-000001981 |
| ELP-273-000001990 | to | ELP-273-000001990 |
| ELP-273-000002001 | to | ELP-273-000002001 |
| ELP-273-000002006 | to | ELP-273-000002006 |
| ELP-273-000002008 | to | ELP-273-000002008 |
| ELP-273-000002023 | to | ELP-273-000002024 |
| ELP-273-000002028 | to | ELP-273-000002028 |
| ELP-273-000002035 | to | ELP-273-000002035 |
| ELP-273-000002038 | to | ELP-273-000002038 |
| ELP-273-000002044 | to | ELP-273-000002044 |
| ELP-273-000002062 | to | ELP-273-000002062 |
| ELP-273-000002072 | to | ELP-273-000002072 |
| ELP-273-000002077 | to | ELP-273-000002079 |
| ELP-273-000002084 | to | ELP-273-000002084 |
| ELP-273-000002086 | to | ELP-273-000002086 |
| ELP-273-000002091 | to | ELP-273-000002091 |
| ELP-273-000002094 | to | ELP-273-000002094 |
| ELP-273-000002097 | to | ELP-273-000002097 |
| ELP-273-000002101 | to | ELP-273-000002101 |
| ELP-273-000002110 | to | ELP-273-000002110 |
| ELP-273-000002125 | to | ELP-273-000002125 |
| ELP-273-000002131 | to | ELP-273-000002131 |
| ELP-273-000002139 | to | ELP-273-000002139 |
| ELP-273-000002147 | to | ELP-273-000002147 |
| ELP-273-000002151 | to | ELP-273-000002151 |
| ELP-273-000002156 | to | ELP-273-000002156 |
| ELP-273-000002161 | to | ELP-273-000002161 |
| ELP-273-000002170 | to | ELP-273-000002170 |
| ELP-273-000002173 | to | ELP-273-000002173 |
| ELP-273-000002177 | to | ELP-273-000002177 |
| ELP-273-000002180 | to | ELP-273-000002181 |
| ELP-273-000002185 | to | ELP-273-000002185 |
| ELP-273-000002200 | to | ELP-273-000002201 |
| ELP-273-000002204 | to | ELP-273-000002205 |
| ELP-273-000002226 | to | ELP-273-000002227 |

| | | |
|---|---|---|
| ELP-273-000002240 | to | ELP-273-000002241 |
| ELP-273-000002244 | to | ELP-273-000002244 |
| ELP-273-000002249 | to | ELP-273-000002249 |
| ELP-273-000002251 | to | ELP-273-000002251 |
| ELP-273-000002253 | to | ELP-273-000002253 |
| ELP-273-000002262 | to | ELP-273-000002262 |
| ELP-273-000002268 | to | ELP-273-000002268 |
| ELP-273-000002270 | to | ELP-273-000002270 |
| ELP-273-000002272 | to | ELP-273-000002273 |
| ELP-273-000002278 | to | ELP-273-000002278 |
| ELP-273-000002280 | to | ELP-273-000002280 |
| ELP-273-000002282 | to | ELP-273-000002283 |
| ELP-273-000002293 | to | ELP-273-000002293 |
| ELP-273-000002299 | to | ELP-273-000002299 |
| ELP-273-000002309 | to | ELP-273-000002309 |
| ELP-273-000002321 | to | ELP-273-000002321 |
| ELP-273-000002341 | to | ELP-273-000002341 |
| ELP-273-000002345 | to | ELP-273-000002345 |
| ELP-273-000002350 | to | ELP-273-000002350 |
| ELP-273-000002352 | to | ELP-273-000002353 |
| ELP-273-000002362 | to | ELP-273-000002362 |
| ELP-273-000002367 | to | ELP-273-000002367 |
| ELP-273-000002375 | to | ELP-273-000002375 |
| ELP-273-000002387 | to | ELP-273-000002387 |
| ELP-273-000002397 | to | ELP-273-000002397 |
| ELP-273-000002405 | to | ELP-273-000002405 |
| ELP-273-000002408 | to | ELP-273-000002408 |
| ELP-273-000002421 | to | ELP-273-000002421 |
| ELP-273-000002426 | to | ELP-273-000002426 |
| ELP-273-000002433 | to | ELP-273-000002433 |
| ELP-273-000002435 | to | ELP-273-000002435 |
| ELP-273-000002438 | to | ELP-273-000002438 |
| ELP-273-000002444 | to | ELP-273-000002444 |
| ELP-273-000002450 | to | ELP-273-000002450 |
| ELP-273-000002458 | to | ELP-273-000002458 |
| ELP-273-000002460 | to | ELP-273-000002461 |
| ELP-273-000002467 | to | ELP-273-000002469 |
| ELP-273-000002472 | to | ELP-273-000002472 |
| ELP-273-000002479 | to | ELP-273-000002482 |
| ELP-273-000002495 | to | ELP-273-000002496 |
| ELP-273-000002502 | to | ELP-273-000002502 |
| ELP-273-000002505 | to | ELP-273-000002505 |
| ELP-273-000002510 | to | ELP-273-000002510 |
| ELP-273-000002522 | to | ELP-273-000002522 |

| | | |
|---|---|---|
| ELP-273-000002529 | to | ELP-273-000002530 |
| ELP-273-000002537 | to | ELP-273-000002539 |
| ELP-273-000002546 | to | ELP-273-000002546 |
| ELP-273-000002549 | to | ELP-273-000002549 |
| ELP-273-000002551 | to | ELP-273-000002551 |
| ELP-273-000002564 | to | ELP-273-000002564 |
| ELP-273-000002567 | to | ELP-273-000002567 |
| ELP-273-000002569 | to | ELP-273-000002570 |
| ELP-273-000002572 | to | ELP-273-000002572 |
| ELP-273-000002574 | to | ELP-273-000002574 |
| ELP-273-000002583 | to | ELP-273-000002583 |
| ELP-273-000002586 | to | ELP-273-000002587 |
| ELP-273-000002591 | to | ELP-273-000002592 |
| ELP-273-000002598 | to | ELP-273-000002598 |
| ELP-273-000002601 | to | ELP-273-000002601 |
| ELP-273-000002606 | to | ELP-273-000002606 |
| ELP-273-000002611 | to | ELP-273-000002611 |
| ELP-273-000002647 | to | ELP-273-000002648 |
| ELP-273-000002652 | to | ELP-273-000002653 |
| ELP-273-000002657 | to | ELP-273-000002658 |
| ELP-273-000002661 | to | ELP-273-000002661 |
| ELP-273-000002670 | to | ELP-273-000002670 |
| ELP-273-000002677 | to | ELP-273-000002677 |
| ELP-273-000002680 | to | ELP-273-000002680 |
| ELP-273-000002683 | to | ELP-273-000002685 |
| ELP-273-000002687 | to | ELP-273-000002687 |
| ELP-273-000002697 | to | ELP-273-000002697 |
| ELP-273-000002700 | to | ELP-273-000002700 |
| ELP-273-000002709 | to | ELP-273-000002710 |
| ELP-273-000002712 | to | ELP-273-000002713 |
| ELP-273-000002718 | to | ELP-273-000002718 |
| ELP-273-000002725 | to | ELP-273-000002725 |
| ELP-273-000002734 | to | ELP-273-000002734 |
| ELP-273-000002736 | to | ELP-273-000002736 |
| ELP-273-000002747 | to | ELP-273-000002749 |
| ELP-273-000002764 | to | ELP-273-000002764 |
| ELP-273-000002770 | to | ELP-273-000002770 |
| ELP-273-000002774 | to | ELP-273-000002776 |
| ELP-273-000002783 | to | ELP-273-000002783 |
| ELP-273-000002790 | to | ELP-273-000002791 |
| ELP-273-000002799 | to | ELP-273-000002799 |
| ELP-273-000002806 | to | ELP-273-000002806 |
| ELP-273-000002808 | to | ELP-273-000002809 |
| ELP-273-000002813 | to | ELP-273-000002814 |

| | | |
|---|---|---|
| ELP-273-000002816 | to | ELP-273-000002816 |
| ELP-273-000002818 | to | ELP-273-000002818 |
| ELP-273-000002822 | to | ELP-273-000002822 |
| ELP-273-000002828 | to | ELP-273-000002828 |
| ELP-273-000002833 | to | ELP-273-000002833 |
| ELP-273-000002836 | to | ELP-273-000002837 |
| ELP-273-000002841 | to | ELP-273-000002842 |
| ELP-273-000002852 | to | ELP-273-000002852 |
| ELP-273-000002858 | to | ELP-273-000002859 |
| ELP-273-000002863 | to | ELP-273-000002864 |
| ELP-273-000002867 | to | ELP-273-000002868 |
| ELP-273-000002870 | to | ELP-273-000002870 |
| ELP-273-000002884 | to | ELP-273-000002884 |
| ELP-273-000002889 | to | ELP-273-000002889 |
| ELP-273-000002907 | to | ELP-273-000002907 |
| ELP-273-000002912 | to | ELP-273-000002912 |
| ELP-273-000002915 | to | ELP-273-000002915 |
| ELP-273-000002918 | to | ELP-273-000002918 |
| ELP-273-000002922 | to | ELP-273-000002922 |
| ELP-273-000002933 | to | ELP-273-000002935 |
| ELP-273-000002938 | to | ELP-273-000002938 |
| ELP-273-000002946 | to | ELP-273-000002946 |
| ELP-273-000002951 | to | ELP-273-000002952 |
| ELP-273-000002954 | to | ELP-273-000002954 |
| ELP-273-000002956 | to | ELP-273-000002956 |
| ELP-273-000002959 | to | ELP-273-000002959 |
| ELP-273-000002963 | to | ELP-273-000002963 |
| ELP-273-000002967 | to | ELP-273-000002967 |
| ELP-273-000002975 | to | ELP-273-000002975 |
| ELP-273-000002984 | to | ELP-273-000002984 |
| ELP-273-000002986 | to | ELP-273-000002986 |
| ELP-273-000002994 | to | ELP-273-000002994 |
| ELP-273-000003001 | to | ELP-273-000003001 |
| ELP-273-000003003 | to | ELP-273-000003003 |
| ELP-273-000003008 | to | ELP-273-000003008 |
| ELP-273-000003014 | to | ELP-273-000003014 |
| ELP-273-000003026 | to | ELP-273-000003026 |
| ELP-273-000003030 | to | ELP-273-000003030 |
| ELP-273-000003032 | to | ELP-273-000003032 |
| ELP-273-000003034 | to | ELP-273-000003034 |
| ELP-273-000003036 | to | ELP-273-000003040 |
| ELP-273-000003045 | to | ELP-273-000003045 |
| ELP-273-000003058 | to | ELP-273-000003059 |
| ELP-273-000003067 | to | ELP-273-000003067 |

| | | |
|---|---|---|
| ELP-273-000003073 | to | ELP-273-000003073 |
| ELP-273-000003075 | to | ELP-273-000003075 |
| ELP-273-000003082 | to | ELP-273-000003082 |
| ELP-273-000003090 | to | ELP-273-000003090 |
| ELP-273-000003093 | to | ELP-273-000003093 |
| ELP-273-000003097 | to | ELP-273-000003097 |
| ELP-273-000003102 | to | ELP-273-000003104 |
| ELP-273-000003106 | to | ELP-273-000003106 |
| ELP-273-000003108 | to | ELP-273-000003112 |
| ELP-273-000003117 | to | ELP-273-000003119 |
| ELP-273-000003122 | to | ELP-273-000003122 |
| ELP-273-000003127 | to | ELP-273-000003127 |
| ELP-273-000003129 | to | ELP-273-000003129 |
| ELP-273-000003138 | to | ELP-273-000003138 |
| ELP-273-000003152 | to | ELP-273-000003152 |
| ELP-273-000003154 | to | ELP-273-000003154 |
| ELP-273-000003159 | to | ELP-273-000003159 |
| ELP-273-000003161 | to | ELP-273-000003161 |
| ELP-273-000003164 | to | ELP-273-000003165 |
| ELP-273-000003174 | to | ELP-273-000003174 |
| ELP-273-000003176 | to | ELP-273-000003176 |
| ELP-273-000003178 | to | ELP-273-000003178 |
| ELP-273-000003200 | to | ELP-273-000003200 |
| ELP-273-000003204 | to | ELP-273-000003204 |
| ELP-273-000003208 | to | ELP-273-000003208 |
| ELP-273-000003212 | to | ELP-273-000003212 |
| ELP-273-000003217 | to | ELP-273-000003217 |
| ELP-273-000003221 | to | ELP-273-000003221 |
| ELP-273-000003230 | to | ELP-273-000003230 |
| ELP-273-000003232 | to | ELP-273-000003234 |
| ELP-273-000003238 | to | ELP-273-000003239 |
| ELP-273-000003241 | to | ELP-273-000003244 |
| ELP-273-000003250 | to | ELP-273-000003250 |
| ELP-273-000003252 | to | ELP-273-000003252 |
| ELP-273-000003258 | to | ELP-273-000003258 |
| ELP-273-000003261 | to | ELP-273-000003261 |
| ELP-273-000003271 | to | ELP-273-000003271 |
| ELP-273-000003280 | to | ELP-273-000003280 |
| ELP-273-000003304 | to | ELP-273-000003304 |
| ELP-273-000003312 | to | ELP-273-000003312 |
| ELP-273-000003323 | to | ELP-273-000003323 |
| ELP-273-000003329 | to | ELP-273-000003329 |
| ELP-273-000003332 | to | ELP-273-000003332 |
| ELP-273-000003336 | to | ELP-273-000003336 |

| | | |
|---|---|---|
| ELP-273-000003346 | to | ELP-273-000003346 |
| ELP-273-000003354 | to | ELP-273-000003354 |
| ELP-273-000003365 | to | ELP-273-000003365 |
| ELP-273-000003370 | to | ELP-273-000003370 |
| ELP-273-000003372 | to | ELP-273-000003372 |
| ELP-273-000003379 | to | ELP-273-000003379 |
| ELP-273-000003383 | to | ELP-273-000003383 |
| ELP-273-000003385 | to | ELP-273-000003387 |
| ELP-273-000003389 | to | ELP-273-000003389 |
| ELP-273-000003392 | to | ELP-273-000003392 |
| ELP-273-000003396 | to | ELP-273-000003397 |
| ELP-273-000003402 | to | ELP-273-000003402 |
| ELP-273-000003404 | to | ELP-273-000003404 |
| ELP-273-000003406 | to | ELP-273-000003406 |
| ELP-273-000003408 | to | ELP-273-000003409 |
| ELP-273-000003411 | to | ELP-273-000003411 |
| ELP-273-000003417 | to | ELP-273-000003417 |
| ELP-273-000003419 | to | ELP-273-000003420 |
| ELP-273-000003424 | to | ELP-273-000003424 |
| ELP-273-000003438 | to | ELP-273-000003438 |
| ELP-273-000003441 | to | ELP-273-000003441 |
| ELP-273-000003447 | to | ELP-273-000003447 |
| ELP-273-000003451 | to | ELP-273-000003451 |
| ELP-273-000003453 | to | ELP-273-000003453 |
| ELP-273-000003456 | to | ELP-273-000003456 |
| ELP-273-000003458 | to | ELP-273-000003458 |
| ELP-273-000003462 | to | ELP-273-000003464 |
| ELP-273-000003466 | to | ELP-273-000003467 |
| ELP-273-000003477 | to | ELP-273-000003477 |
| ELP-273-000003479 | to | ELP-273-000003479 |
| ELP-273-000003491 | to | ELP-273-000003491 |
| ELP-273-000003493 | to | ELP-273-000003499 |
| ELP-273-000003502 | to | ELP-273-000003502 |
| ELP-273-000003505 | to | ELP-273-000003505 |
| ELP-273-000003508 | to | ELP-273-000003508 |
| ELP-273-000003510 | to | ELP-273-000003510 |
| ELP-273-000003512 | to | ELP-273-000003513 |
| ELP-273-000003516 | to | ELP-273-000003516 |
| ELP-273-000003531 | to | ELP-273-000003531 |
| ELP-273-000003534 | to | ELP-273-000003534 |
| ELP-273-000003544 | to | ELP-273-000003544 |
| ELP-273-000003548 | to | ELP-273-000003548 |
| ELP-273-000003554 | to | ELP-273-000003555 |
| ELP-273-000003560 | to | ELP-273-000003561 |

66

| | | |
|---|---|---|
| ELP-273-000003567 | to | ELP-273-000003567 |
| ELP-273-000003579 | to | ELP-273-000003579 |
| ELP-273-000003581 | to | ELP-273-000003581 |
| ELP-273-000003584 | to | ELP-273-000003585 |
| ELP-273-000003587 | to | ELP-273-000003587 |
| ELP-273-000003590 | to | ELP-273-000003591 |
| ELP-273-000003595 | to | ELP-273-000003596 |
| ELP-273-000003605 | to | ELP-273-000003605 |
| ELP-273-000003610 | to | ELP-273-000003610 |
| ELP-273-000003614 | to | ELP-273-000003614 |
| ELP-273-000003617 | to | ELP-273-000003617 |
| ELP-273-000003621 | to | ELP-273-000003622 |
| ELP-273-000003633 | to | ELP-273-000003633 |
| ELP-273-000003635 | to | ELP-273-000003635 |
| ELP-273-000003639 | to | ELP-273-000003640 |
| ELP-273-000003643 | to | ELP-273-000003643 |
| ELP-273-000003645 | to | ELP-273-000003645 |
| ELP-273-000003649 | to | ELP-273-000003650 |
| ELP-273-000003658 | to | ELP-273-000003658 |
| ELP-273-000003669 | to | ELP-273-000003669 |
| ELP-273-000003676 | to | ELP-273-000003677 |
| ELP-273-000003680 | to | ELP-273-000003680 |
| ELP-273-000003687 | to | ELP-273-000003688 |
| ELP-273-000003694 | to | ELP-273-000003695 |
| ELP-273-000003706 | to | ELP-273-000003707 |
| ELP-273-000003716 | to | ELP-273-000003716 |
| ELP-273-000003724 | to | ELP-273-000003724 |
| ELP-273-000003732 | to | ELP-273-000003732 |
| ELP-273-000003735 | to | ELP-273-000003735 |
| ELP-273-000003739 | to | ELP-273-000003739 |
| ELP-273-000003759 | to | ELP-273-000003760 |
| ELP-273-000003770 | to | ELP-273-000003770 |
| ELP-273-000003774 | to | ELP-273-000003775 |
| ELP-273-000003782 | to | ELP-273-000003782 |
| ELP-273-000003789 | to | ELP-273-000003789 |
| ELP-273-000003792 | to | ELP-273-000003792 |
| ELP-273-000003799 | to | ELP-273-000003799 |
| ELP-273-000003801 | to | ELP-273-000003801 |
| ELP-273-000003807 | to | ELP-273-000003807 |
| ELP-273-000003815 | to | ELP-273-000003815 |
| ELP-273-000003819 | to | ELP-273-000003819 |
| ELP-273-000003824 | to | ELP-273-000003825 |
| ELP-273-000003827 | to | ELP-273-000003827 |
| ELP-273-000003829 | to | ELP-273-000003832 |

| | | |
|---|---|---|
| ELP-273-000003836 | to | ELP-273-000003836 |
| ELP-273-000003838 | to | ELP-273-000003838 |
| ELP-273-000003844 | to | ELP-273-000003844 |
| ELP-273-000003847 | to | ELP-273-000003847 |
| ELP-273-000003850 | to | ELP-273-000003850 |
| ELP-273-000003856 | to | ELP-273-000003856 |
| ELP-273-000003867 | to | ELP-273-000003867 |
| ELP-273-000003876 | to | ELP-273-000003876 |
| ELP-273-000003884 | to | ELP-273-000003884 |
| ELP-273-000003886 | to | ELP-273-000003886 |
| ELP-273-000003889 | to | ELP-273-000003889 |
| ELP-273-000003892 | to | ELP-273-000003892 |
| ELP-273-000003894 | to | ELP-273-000003894 |
| ELP-273-000003897 | to | ELP-273-000003897 |
| ELP-273-000003901 | to | ELP-273-000003901 |
| ELP-273-000003903 | to | ELP-273-000003903 |
| ELP-273-000003914 | to | ELP-273-000003914 |
| ELP-273-000003918 | to | ELP-273-000003918 |
| ELP-273-000003920 | to | ELP-273-000003920 |
| ELP-273-000003923 | to | ELP-273-000003924 |
| ELP-273-000003935 | to | ELP-273-000003939 |
| ELP-273-000003941 | to | ELP-273-000003941 |
| ELP-273-000003948 | to | ELP-273-000003948 |
| ELP-273-000003954 | to | ELP-273-000003954 |
| ELP-273-000003962 | to | ELP-273-000003962 |
| ELP-273-000003966 | to | ELP-273-000003966 |
| ELP-273-000003968 | to | ELP-273-000003969 |
| ELP-273-000003974 | to | ELP-273-000003976 |
| ELP-273-000003984 | to | ELP-273-000003984 |
| ELP-273-000003998 | to | ELP-273-000003998 |
| ELP-273-000004002 | to | ELP-273-000004002 |
| ELP-273-000004008 | to | ELP-273-000004008 |
| ELP-273-000004014 | to | ELP-273-000004014 |
| ELP-273-000004026 | to | ELP-273-000004026 |
| ELP-273-000004029 | to | ELP-273-000004029 |
| ELP-273-000004031 | to | ELP-273-000004031 |
| ELP-273-000004045 | to | ELP-273-000004046 |
| ELP-273-000004051 | to | ELP-273-000004051 |
| ELP-273-000004054 | to | ELP-273-000004054 |
| ELP-273-000004069 | to | ELP-273-000004069 |
| ELP-273-000004081 | to | ELP-273-000004081 |
| ELP-273-000004092 | to | ELP-273-000004093 |
| ELP-273-000004098 | to | ELP-273-000004098 |
| ELP-273-000004102 | to | ELP-273-000004103 |

| | | |
|---|---|---|
| ELP-273-000004113 | to | ELP-273-000004113 |
| ELP-273-000004126 | to | ELP-273-000004126 |
| ELP-273-000004131 | to | ELP-273-000004131 |
| ELP-273-000004133 | to | ELP-273-000004133 |
| ELP-273-000004135 | to | ELP-273-000004135 |
| ELP-273-000004137 | to | ELP-273-000004137 |
| ELP-273-000004140 | to | ELP-273-000004140 |
| ELP-273-000004145 | to | ELP-273-000004145 |
| ELP-273-000004151 | to | ELP-273-000004151 |
| ELP-273-000004160 | to | ELP-273-000004160 |
| ELP-273-000004175 | to | ELP-273-000004175 |
| ELP-273-000004177 | to | ELP-273-000004177 |
| ELP-273-000004194 | to | ELP-273-000004194 |
| ELP-273-000004196 | to | ELP-273-000004196 |
| ELP-273-000004199 | to | ELP-273-000004199 |
| ELP-273-000004210 | to | ELP-273-000004211 |
| ELP-273-000004218 | to | ELP-273-000004218 |
| ELP-273-000004221 | to | ELP-273-000004223 |
| ELP-273-000004227 | to | ELP-273-000004227 |
| ELP-273-000004234 | to | ELP-273-000004234 |
| ELP-273-000004247 | to | ELP-273-000004247 |
| ELP-273-000004255 | to | ELP-273-000004256 |
| ELP-273-000004272 | to | ELP-273-000004272 |
| ELP-273-000004278 | to | ELP-273-000004278 |
| ELP-273-000004283 | to | ELP-273-000004283 |
| ELP-273-000004285 | to | ELP-273-000004286 |
| ELP-273-000004293 | to | ELP-273-000004293 |
| ELP-273-000004295 | to | ELP-273-000004295 |
| ELP-273-000004298 | to | ELP-273-000004298 |
| ELP-273-000004301 | to | ELP-273-000004304 |
| ELP-273-000004307 | to | ELP-273-000004310 |
| ELP-273-000004316 | to | ELP-273-000004316 |
| ELP-273-000004331 | to | ELP-273-000004331 |
| ELP-273-000004343 | to | ELP-273-000004343 |
| ELP-273-000004345 | to | ELP-273-000004345 |
| ELP-273-000004356 | to | ELP-273-000004356 |
| ELP-273-000004386 | to | ELP-273-000004386 |
| ELP-273-000004397 | to | ELP-273-000004397 |
| ELP-273-000004399 | to | ELP-273-000004403 |
| ELP-273-000004408 | to | ELP-273-000004409 |
| ELP-273-000004411 | to | ELP-273-000004412 |
| ELP-273-000004414 | to | ELP-273-000004415 |
| ELP-273-000004417 | to | ELP-273-000004417 |
| ELP-273-000004419 | to | ELP-273-000004419 |

| | | |
|---|---|---|
| ELP-273-000004422 | to | ELP-273-000004422 |
| ELP-273-000004425 | to | ELP-273-000004426 |
| ELP-273-000004435 | to | ELP-273-000004435 |
| ELP-273-000004438 | to | ELP-273-000004438 |
| ELP-273-000004456 | to | ELP-273-000004456 |
| ELP-273-000004469 | to | ELP-273-000004469 |
| ELP-273-000004471 | to | ELP-273-000004473 |
| ELP-273-000004477 | to | ELP-273-000004478 |
| ELP-273-000004483 | to | ELP-273-000004484 |
| ELP-273-000004490 | to | ELP-273-000004490 |
| ELP-273-000004495 | to | ELP-273-000004495 |
| ELP-273-000004501 | to | ELP-273-000004502 |
| ELP-273-000004505 | to | ELP-273-000004509 |
| ELP-273-000004517 | to | ELP-273-000004521 |
| ELP-273-000004526 | to | ELP-273-000004526 |
| ELP-273-000004529 | to | ELP-273-000004531 |
| ELP-273-000004533 | to | ELP-273-000004533 |
| ELP-273-000004536 | to | ELP-273-000004536 |
| ELP-273-000004543 | to | ELP-273-000004544 |
| ELP-273-000004550 | to | ELP-273-000004550 |
| ELP-273-000004556 | to | ELP-273-000004556 |
| ELP-273-000004559 | to | ELP-273-000004559 |
| ELP-273-000004576 | to | ELP-273-000004576 |
| ELP-273-000004588 | to | ELP-273-000004588 |
| ELP-273-000004590 | to | ELP-273-000004590 |
| ELP-273-000004593 | to | ELP-273-000004597 |
| ELP-273-000004601 | to | ELP-273-000004601 |
| ELP-273-000004603 | to | ELP-273-000004603 |
| ELP-273-000004606 | to | ELP-273-000004609 |
| ELP-273-000004613 | to | ELP-273-000004614 |
| ELP-273-000004617 | to | ELP-273-000004618 |
| ELP-273-000004620 | to | ELP-273-000004620 |
| ELP-273-000004623 | to | ELP-273-000004623 |
| ELP-273-000004629 | to | ELP-273-000004629 |
| ELP-273-000004633 | to | ELP-273-000004634 |
| ELP-273-000004647 | to | ELP-273-000004647 |
| ELP-273-000004651 | to | ELP-273-000004651 |
| ELP-273-000004653 | to | ELP-273-000004653 |
| ELP-273-000004665 | to | ELP-273-000004665 |
| ELP-273-000004673 | to | ELP-273-000004673 |
| ELP-273-000004675 | to | ELP-273-000004676 |
| ELP-273-000004678 | to | ELP-273-000004678 |
| ELP-273-000004682 | to | ELP-273-000004683 |
| ELP-273-000004689 | to | ELP-273-000004689 |

| | | |
|---|---|---|
| ELP-273-000004693 | to | ELP-273-000004693 |
| ELP-273-000004718 | to | ELP-273-000004718 |
| ELP-273-000004731 | to | ELP-273-000004731 |
| ELP-273-000004737 | to | ELP-273-000004737 |
| ELP-273-000004739 | to | ELP-273-000004739 |
| ELP-273-000004743 | to | ELP-273-000004744 |
| ELP-273-000004747 | to | ELP-273-000004747 |
| ELP-273-000004750 | to | ELP-273-000004750 |
| ELP-273-000004753 | to | ELP-273-000004754 |
| ELP-273-000004756 | to | ELP-273-000004756 |
| ELP-273-000004758 | to | ELP-273-000004758 |
| ELP-273-000004761 | to | ELP-273-000004761 |
| ELP-273-000004764 | to | ELP-273-000004765 |
| ELP-273-000004768 | to | ELP-273-000004769 |
| ELP-273-000004787 | to | ELP-273-000004787 |
| ELP-273-000004791 | to | ELP-273-000004791 |
| ELP-273-000004793 | to | ELP-273-000004793 |
| ELP-273-000004795 | to | ELP-273-000004797 |
| ELP-273-000004805 | to | ELP-273-000004807 |
| ELP-273-000004818 | to | ELP-273-000004818 |
| ELP-273-000004822 | to | ELP-273-000004822 |
| ELP-273-000004830 | to | ELP-273-000004830 |
| ELP-273-000004833 | to | ELP-273-000004833 |
| ELP-273-000004840 | to | ELP-273-000004840 |
| ELP-273-000004846 | to | ELP-273-000004846 |
| ELP-273-000004850 | to | ELP-273-000004850 |
| ELP-273-000004856 | to | ELP-273-000004857 |
| ELP-273-000004860 | to | ELP-273-000004860 |
| ELP-273-000004862 | to | ELP-273-000004862 |
| ELP-273-000004864 | to | ELP-273-000004867 |
| ELP-273-000004869 | to | ELP-273-000004869 |
| ELP-273-000004871 | to | ELP-273-000004871 |
| ELP-273-000004873 | to | ELP-273-000004873 |
| ELP-273-000004875 | to | ELP-273-000004876 |
| ELP-273-000004879 | to | ELP-273-000004879 |
| ELP-273-000004881 | to | ELP-273-000004881 |
| ELP-273-000004883 | to | ELP-273-000004883 |
| ELP-273-000004888 | to | ELP-273-000004888 |
| ELP-273-000004896 | to | ELP-273-000004896 |
| ELP-273-000004899 | to | ELP-273-000004899 |
| ELP-273-000004902 | to | ELP-273-000004903 |
| ELP-273-000004907 | to | ELP-273-000004907 |
| ELP-273-000004910 | to | ELP-273-000004910 |
| ELP-273-000004914 | to | ELP-273-000004916 |

| | | |
|---|---|---|
| ELP-273-000004918 | to | ELP-273-000004919 |
| ELP-273-000004921 | to | ELP-273-000004921 |
| ELP-273-000004928 | to | ELP-273-000004928 |
| ELP-273-000004931 | to | ELP-273-000004931 |
| ELP-273-000004938 | to | ELP-273-000004938 |
| ELP-273-000004940 | to | ELP-273-000004945 |
| ELP-273-000004950 | to | ELP-273-000004950 |
| ELP-273-000004953 | to | ELP-273-000004953 |
| ELP-273-000004955 | to | ELP-273-000004955 |
| ELP-273-000004958 | to | ELP-273-000004958 |
| ELP-273-000004972 | to | ELP-273-000004972 |
| ELP-273-000004975 | to | ELP-273-000004975 |
| ELP-273-000004977 | to | ELP-273-000004977 |
| ELP-273-000004979 | to | ELP-273-000004979 |
| ELP-273-000004986 | to | ELP-273-000004986 |
| ELP-273-000004992 | to | ELP-273-000004992 |
| ELP-273-000004995 | to | ELP-273-000004995 |
| ELP-273-000004998 | to | ELP-273-000004998 |
| ELP-273-000005000 | to | ELP-273-000005000 |
| ELP-273-000005003 | to | ELP-273-000005003 |
| ELP-273-000005009 | to | ELP-273-000005009 |
| ELP-273-000005011 | to | ELP-273-000005011 |
| ELP-273-000005017 | to | ELP-273-000005019 |
| ELP-273-000005022 | to | ELP-273-000005022 |
| ELP-273-000005027 | to | ELP-273-000005027 |
| ELP-273-000005031 | to | ELP-273-000005037 |
| ELP-273-000005039 | to | ELP-273-000005039 |
| ELP-273-000005042 | to | ELP-273-000005043 |
| ELP-273-000005048 | to | ELP-273-000005048 |
| ELP-273-000005055 | to | ELP-273-000005056 |
| ELP-273-000005059 | to | ELP-273-000005059 |
| ELP-273-000005062 | to | ELP-273-000005062 |
| ELP-273-000005065 | to | ELP-273-000005065 |
| ELP-273-000005069 | to | ELP-273-000005069 |
| ELP-273-000005073 | to | ELP-273-000005073 |
| ELP-273-000005075 | to | ELP-273-000005075 |
| ELP-273-000005077 | to | ELP-273-000005077 |
| ELP-273-000005081 | to | ELP-273-000005082 |
| ELP-273-000005084 | to | ELP-273-000005085 |
| ELP-273-000005088 | to | ELP-273-000005088 |
| ELP-273-000005092 | to | ELP-273-000005092 |
| ELP-273-000005101 | to | ELP-273-000005102 |
| ELP-273-000005104 | to | ELP-273-000005104 |
| ELP-273-000005107 | to | ELP-273-000005108 |

| | | |
|---|---|---|
| ELP-273-000005110 | to | ELP-273-000005110 |
| ELP-273-000005112 | to | ELP-273-000005113 |
| ELP-273-000005115 | to | ELP-273-000005116 |
| ELP-273-000005118 | to | ELP-273-000005119 |
| ELP-273-000005121 | to | ELP-273-000005124 |
| ELP-273-000005127 | to | ELP-273-000005127 |
| ELP-273-000005129 | to | ELP-273-000005129 |
| ELP-273-000005131 | to | ELP-273-000005131 |
| ELP-273-000005135 | to | ELP-273-000005136 |
| ELP-273-000005138 | to | ELP-273-000005138 |
| ELP-273-000005141 | to | ELP-273-000005141 |
| ELP-273-000005144 | to | ELP-273-000005145 |
| ELP-273-000005147 | to | ELP-273-000005147 |
| ELP-273-000005152 | to | ELP-273-000005152 |
| ELP-273-000005157 | to | ELP-273-000005157 |
| ELP-273-000005161 | to | ELP-273-000005161 |
| ELP-273-000005164 | to | ELP-273-000005164 |
| ELP-273-000005166 | to | ELP-273-000005166 |
| ELP-273-000005169 | to | ELP-273-000005169 |
| ELP-273-000005171 | to | ELP-273-000005171 |
| ELP-273-000005174 | to | ELP-273-000005174 |
| ELP-273-000005177 | to | ELP-273-000005177 |
| ELP-273-000005179 | to | ELP-273-000005179 |
| ELP-273-000005181 | to | ELP-273-000005181 |
| ELP-273-000005183 | to | ELP-273-000005186 |
| ELP-273-000005189 | to | ELP-273-000005190 |
| ELP-273-000005193 | to | ELP-273-000005193 |
| ELP-273-000005197 | to | ELP-273-000005198 |
| ELP-273-000005203 | to | ELP-273-000005203 |
| ELP-273-000005205 | to | ELP-273-000005205 |
| ELP-273-000005207 | to | ELP-273-000005207 |
| ELP-273-000005211 | to | ELP-273-000005211 |
| ELP-273-000005219 | to | ELP-273-000005220 |
| ELP-273-000005222 | to | ELP-273-000005222 |
| ELP-273-000005228 | to | ELP-273-000005228 |
| ELP-273-000005242 | to | ELP-273-000005243 |
| ELP-273-000005249 | to | ELP-273-000005250 |
| ELP-273-000005255 | to | ELP-273-000005255 |
| ELP-273-000005261 | to | ELP-273-000005261 |
| ELP-273-000005263 | to | ELP-273-000005263 |
| ELP-273-000005266 | to | ELP-273-000005266 |
| ELP-273-000005272 | to | ELP-273-000005272 |
| ELP-273-000005284 | to | ELP-273-000005284 |
| ELP-273-000005292 | to | ELP-273-000005294 |

| | | |
|---|---|---|
| ELP-273-000005296 | to | ELP-273-000005297 |
| ELP-273-000005301 | to | ELP-273-000005307 |
| ELP-273-000005313 | to | ELP-273-000005313 |
| ELP-273-000005317 | to | ELP-273-000005317 |
| ELP-273-000005322 | to | ELP-273-000005322 |
| ELP-273-000005325 | to | ELP-273-000005325 |
| ELP-273-000005328 | to | ELP-273-000005328 |
| ELP-273-000005332 | to | ELP-273-000005332 |
| ELP-273-000005334 | to | ELP-273-000005334 |
| ELP-273-000005337 | to | ELP-273-000005337 |
| ELP-273-000005345 | to | ELP-273-000005345 |
| ELP-273-000005352 | to | ELP-273-000005353 |
| ELP-273-000005357 | to | ELP-273-000005357 |
| ELP-273-000005364 | to | ELP-273-000005364 |
| ELP-273-000005369 | to | ELP-273-000005370 |
| ELP-273-000005374 | to | ELP-273-000005375 |
| ELP-273-000005379 | to | ELP-273-000005379 |
| ELP-273-000005389 | to | ELP-273-000005389 |
| ELP-273-000005391 | to | ELP-273-000005394 |
| ELP-273-000005397 | to | ELP-273-000005397 |
| ELP-273-000005400 | to | ELP-273-000005405 |
| ELP-273-000005411 | to | ELP-273-000005411 |
| ELP-273-000005414 | to | ELP-273-000005414 |
| ELP-273-000005425 | to | ELP-273-000005426 |
| ELP-273-000005430 | to | ELP-273-000005430 |
| ELP-273-000005434 | to | ELP-273-000005436 |
| ELP-273-000005439 | to | ELP-273-000005439 |
| ELP-273-000005442 | to | ELP-273-000005442 |
| ELP-273-000005445 | to | ELP-273-000005448 |
| ELP-273-000005450 | to | ELP-273-000005450 |
| ELP-273-000005452 | to | ELP-273-000005453 |
| ELP-273-000005455 | to | ELP-273-000005455 |
| ELP-273-000005458 | to | ELP-273-000005458 |
| ELP-273-000005460 | to | ELP-273-000005460 |
| ELP-273-000005467 | to | ELP-273-000005467 |
| ELP-273-000005473 | to | ELP-273-000005477 |
| ELP-273-000005486 | to | ELP-273-000005486 |
| ELP-273-000005490 | to | ELP-273-000005492 |
| ELP-273-000005495 | to | ELP-273-000005495 |
| ELP-273-000005498 | to | ELP-273-000005499 |
| ELP-273-000005504 | to | ELP-273-000005504 |
| ELP-273-000005508 | to | ELP-273-000005508 |
| ELP-273-000005510 | to | ELP-273-000005511 |
| ELP-273-000005516 | to | ELP-273-000005517 |

| | | |
|---|---|---|
| ELP-273-000005520 | to | ELP-273-000005520 |
| ELP-273-000005545 | to | ELP-273-000005545 |
| ELP-273-000005547 | to | ELP-273-000005547 |
| ELP-273-000005549 | to | ELP-273-000005550 |
| ELP-273-000005553 | to | ELP-273-000005554 |
| ELP-273-000005558 | to | ELP-273-000005559 |
| ELP-273-000005563 | to | ELP-273-000005563 |
| ELP-273-000005565 | to | ELP-273-000005565 |
| ELP-273-000005570 | to | ELP-273-000005570 |
| ELP-273-000005573 | to | ELP-273-000005573 |
| ELP-273-000005583 | to | ELP-273-000005584 |
| ELP-273-000005587 | to | ELP-273-000005588 |
| ELP-273-000005590 | to | ELP-273-000005591 |
| ELP-273-000005595 | to | ELP-273-000005597 |
| ELP-273-000005601 | to | ELP-273-000005603 |
| ELP-273-000005605 | to | ELP-273-000005605 |
| ELP-273-000005616 | to | ELP-273-000005619 |
| ELP-273-000005624 | to | ELP-273-000005624 |
| ELP-273-000005628 | to | ELP-273-000005629 |
| ELP-273-000005635 | to | ELP-273-000005636 |
| ELP-273-000005643 | to | ELP-273-000005643 |
| ELP-273-000005652 | to | ELP-273-000005652 |
| ELP-273-000005655 | to | ELP-273-000005656 |
| ELP-273-000005663 | to | ELP-273-000005663 |
| ELP-273-000005670 | to | ELP-273-000005673 |
| ELP-273-000005675 | to | ELP-273-000005675 |
| ELP-273-000005685 | to | ELP-273-000005685 |
| ELP-273-000005689 | to | ELP-273-000005689 |
| ELP-273-000005692 | to | ELP-273-000005692 |
| ELP-273-000005695 | to | ELP-273-000005695 |
| ELP-273-000005712 | to | ELP-273-000005713 |
| ELP-273-000005715 | to | ELP-273-000005717 |
| ELP-273-000005719 | to | ELP-273-000005720 |
| ELP-273-000005722 | to | ELP-273-000005724 |
| ELP-273-000005728 | to | ELP-273-000005728 |
| ELP-273-000005742 | to | ELP-273-000005742 |
| ELP-273-000005747 | to | ELP-273-000005747 |
| ELP-273-000005750 | to | ELP-273-000005750 |
| ELP-273-000005752 | to | ELP-273-000005752 |
| ELP-273-000005755 | to | ELP-273-000005756 |
| ELP-273-000005761 | to | ELP-273-000005761 |
| ELP-273-000005767 | to | ELP-273-000005767 |
| ELP-273-000005769 | to | ELP-273-000005769 |
| ELP-273-000005774 | to | ELP-273-000005776 |

| | | |
|---|---|---|
| ELP-273-000005778 | to | ELP-273-000005779 |
| ELP-273-000005782 | to | ELP-273-000005782 |
| ELP-273-000005785 | to | ELP-273-000005785 |
| ELP-273-000005787 | to | ELP-273-000005787 |
| ELP-273-000005798 | to | ELP-273-000005799 |
| ELP-273-000005802 | to | ELP-273-000005803 |
| ELP-273-000005809 | to | ELP-273-000005809 |
| ELP-273-000005819 | to | ELP-273-000005820 |
| ELP-273-000005828 | to | ELP-273-000005828 |
| ELP-273-000005833 | to | ELP-273-000005833 |
| ELP-273-000005836 | to | ELP-273-000005836 |
| ELP-273-000005839 | to | ELP-273-000005839 |
| ELP-273-000005845 | to | ELP-273-000005845 |
| ELP-273-000005848 | to | ELP-273-000005850 |
| ELP-273-000005857 | to | ELP-273-000005858 |
| ELP-273-000005861 | to | ELP-273-000005861 |
| ELP-273-000005864 | to | ELP-273-000005865 |
| ELP-273-000005869 | to | ELP-273-000005870 |
| ELP-273-000005873 | to | ELP-273-000005876 |
| ELP-273-000005878 | to | ELP-273-000005878 |
| ELP-273-000005880 | to | ELP-273-000005880 |
| ELP-273-000005882 | to | ELP-273-000005882 |
| ELP-273-000005885 | to | ELP-273-000005886 |
| ELP-273-000005890 | to | ELP-273-000005890 |
| ELP-273-000005895 | to | ELP-273-000005898 |
| ELP-273-000005900 | to | ELP-273-000005900 |
| ELP-273-000005904 | to | ELP-273-000005904 |
| ELP-273-000005911 | to | ELP-273-000005911 |
| ELP-273-000005914 | to | ELP-273-000005914 |
| ELP-273-000005919 | to | ELP-273-000005919 |
| ELP-273-000005923 | to | ELP-273-000005923 |
| ELP-273-000005927 | to | ELP-273-000005927 |
| ELP-273-000005934 | to | ELP-273-000005934 |
| ELP-273-000005940 | to | ELP-273-000005941 |
| ELP-273-000005952 | to | ELP-273-000005952 |
| ELP-273-000005954 | to | ELP-273-000005955 |
| ELP-273-000005959 | to | ELP-273-000005961 |
| ELP-273-000005968 | to | ELP-273-000005968 |
| ELP-273-000005971 | to | ELP-273-000005971 |
| ELP-273-000005975 | to | ELP-273-000005976 |
| ELP-273-000005978 | to | ELP-273-000005978 |
| ELP-273-000005986 | to | ELP-273-000005987 |
| ELP-273-000005992 | to | ELP-273-000005993 |
| ELP-273-000005995 | to | ELP-273-000005995 |

| | | |
|---|---|---|
| ELP-273-000005999 | to | ELP-273-000005999 |
| ELP-273-000006002 | to | ELP-273-000006002 |
| ELP-273-000006011 | to | ELP-273-000006011 |
| ELP-273-000006025 | to | ELP-273-000006025 |
| ELP-273-000006029 | to | ELP-273-000006030 |
| ELP-273-000006035 | to | ELP-273-000006035 |
| ELP-273-000006037 | to | ELP-273-000006037 |
| ELP-273-000006041 | to | ELP-273-000006041 |
| ELP-273-000006043 | to | ELP-273-000006043 |
| ELP-273-000006049 | to | ELP-273-000006049 |
| ELP-273-000006053 | to | ELP-273-000006053 |
| ELP-273-000006058 | to | ELP-273-000006058 |
| ELP-273-000006060 | to | ELP-273-000006060 |
| ELP-273-000006063 | to | ELP-273-000006063 |
| ELP-273-000006066 | to | ELP-273-000006066 |
| ELP-273-000006070 | to | ELP-273-000006070 |
| ELP-273-000006074 | to | ELP-273-000006074 |
| ELP-273-000006080 | to | ELP-273-000006080 |
| ELP-273-000006083 | to | ELP-273-000006083 |
| ELP-273-000006087 | to | ELP-273-000006087 |
| ELP-273-000006091 | to | ELP-273-000006091 |
| ELP-273-000006097 | to | ELP-273-000006098 |
| ELP-273-000006104 | to | ELP-273-000006104 |
| ELP-273-000006107 | to | ELP-273-000006107 |
| ELP-273-000006110 | to | ELP-273-000006111 |
| ELP-273-000006114 | to | ELP-273-000006115 |
| ELP-273-000006117 | to | ELP-273-000006117 |
| ELP-273-000006120 | to | ELP-273-000006120 |
| ELP-273-000006136 | to | ELP-273-000006136 |
| ELP-273-000006144 | to | ELP-273-000006144 |
| ELP-273-000006150 | to | ELP-273-000006150 |
| ELP-273-000006168 | to | ELP-273-000006168 |
| ELP-273-000006171 | to | ELP-273-000006171 |
| ELP-273-000006173 | to | ELP-273-000006174 |
| ELP-273-000006182 | to | ELP-273-000006182 |
| ELP-273-000006185 | to | ELP-273-000006185 |
| ELP-273-000006194 | to | ELP-273-000006196 |
| ELP-273-000006199 | to | ELP-273-000006199 |
| ELP-273-000006201 | to | ELP-273-000006201 |
| ELP-273-000006205 | to | ELP-273-000006205 |
| ELP-273-000006208 | to | ELP-273-000006208 |
| ELP-273-000006214 | to | ELP-273-000006214 |
| ELP-273-000006227 | to | ELP-273-000006227 |
| ELP-273-000006240 | to | ELP-273-000006240 |

| | | |
|---|---|---|
| ELP-273-000006243 | to | ELP-273-000006243 |
| ELP-273-000006252 | to | ELP-273-000006252 |
| ELP-273-000006262 | to | ELP-273-000006262 |
| ELP-273-000006268 | to | ELP-273-000006268 |
| ELP-273-000006270 | to | ELP-273-000006270 |
| ELP-273-000006283 | to | ELP-273-000006283 |
| ELP-273-000006287 | to | ELP-273-000006288 |
| ELP-273-000006295 | to | ELP-273-000006300 |
| ELP-273-000006305 | to | ELP-273-000006306 |
| ELP-273-000006312 | to | ELP-273-000006312 |
| ELP-273-000006314 | to | ELP-273-000006314 |
| ELP-273-000006327 | to | ELP-273-000006328 |
| ELP-273-000006331 | to | ELP-273-000006331 |
| ELP-273-000006336 | to | ELP-273-000006336 |
| ELP-273-000006348 | to | ELP-273-000006348 |
| ELP-273-000006352 | to | ELP-273-000006352 |
| ELP-273-000006357 | to | ELP-273-000006357 |
| ELP-273-000006371 | to | ELP-273-000006371 |
| ELP-273-000006374 | to | ELP-273-000006374 |
| ELP-273-000006376 | to | ELP-273-000006376 |
| ELP-273-000006378 | to | ELP-273-000006378 |
| ELP-273-000006386 | to | ELP-273-000006387 |
| ELP-273-000006399 | to | ELP-273-000006399 |
| ELP-273-000006414 | to | ELP-273-000006417 |
| ELP-273-000006420 | to | ELP-273-000006420 |
| ELP-273-000006439 | to | ELP-273-000006439 |
| ELP-273-000006452 | to | ELP-273-000006455 |
| ELP-273-000006467 | to | ELP-273-000006468 |
| ELP-273-000006477 | to | ELP-273-000006477 |
| ELP-273-000006479 | to | ELP-273-000006479 |
| ELP-273-000006481 | to | ELP-273-000006481 |
| ELP-273-000006502 | to | ELP-273-000006502 |
| ELP-273-000006517 | to | ELP-273-000006517 |
| ELP-273-000006522 | to | ELP-273-000006522 |
| ELP-273-000006528 | to | ELP-273-000006529 |
| ELP-273-000006531 | to | ELP-273-000006542 |
| ELP-273-000006545 | to | ELP-273-000006545 |
| ELP-273-000006548 | to | ELP-273-000006548 |
| ELP-273-000006553 | to | ELP-273-000006556 |
| ELP-273-000006561 | to | ELP-273-000006562 |
| ELP-273-000006564 | to | ELP-273-000006565 |
| ELP-273-000006567 | to | ELP-273-000006569 |
| ELP-273-000006573 | to | ELP-273-000006576 |
| ELP-273-000006578 | to | ELP-273-000006583 |

| | | |
|---|---|---|
| ELP-273-000006585 | to | ELP-273-000006589 |
| ELP-273-000006592 | to | ELP-273-000006592 |
| ELP-273-000006594 | to | ELP-273-000006598 |
| ELP-273-000006614 | to | ELP-273-000006616 |
| ELP-273-000006623 | to | ELP-273-000006624 |
| ELP-273-000006626 | to | ELP-273-000006639 |
| ELP-273-000006649 | to | ELP-273-000006649 |
| ELP-273-000006651 | to | ELP-273-000006654 |
| ELP-273-000006661 | to | ELP-273-000006664 |
| ELP-273-000006667 | to | ELP-273-000006667 |
| ELP-273-000006677 | to | ELP-273-000006686 |
| ELP-273-000006688 | to | ELP-273-000006690 |
| ELP-273-000006699 | to | ELP-273-000006703 |
| ELP-273-000006721 | to | ELP-273-000006727 |
| ELP-273-000006733 | to | ELP-273-000006735 |
| ELP-273-000006738 | to | ELP-273-000006739 |
| ELP-273-000006768 | to | ELP-273-000006768 |
| ELP-273-000006775 | to | ELP-273-000006777 |
| ELP-273-000006781 | to | ELP-273-000006781 |
| ELP-273-000006789 | to | ELP-273-000006789 |
| ELP-273-000006792 | to | ELP-273-000006794 |
| ELP-273-000006801 | to | ELP-273-000006801 |
| ELP-273-000006803 | to | ELP-273-000006803 |
| ELP-273-000006813 | to | ELP-273-000006813 |
| ELP-273-000006828 | to | ELP-273-000006828 |
| ELP-273-000006835 | to | ELP-273-000006835 |
| ELP-273-000006837 | to | ELP-273-000006837 |
| ELP-273-000006842 | to | ELP-273-000006842 |
| ELP-273-000006844 | to | ELP-273-000006844 |
| ELP-273-000006848 | to | ELP-273-000006848 |
| ELP-273-000006850 | to | ELP-273-000006850 |
| ELP-273-000006863 | to | ELP-273-000006863 |
| ELP-273-000006866 | to | ELP-273-000006869 |
| ELP-273-000006876 | to | ELP-273-000006879 |
| ELP-273-000006881 | to | ELP-273-000006882 |
| ELP-273-000006890 | to | ELP-273-000006900 |
| ELP-273-000006902 | to | ELP-273-000006903 |
| ELP-273-000006929 | to | ELP-273-000006929 |
| ELP-273-000006947 | to | ELP-273-000006947 |
| ELP-273-000006952 | to | ELP-273-000006952 |
| ELP-273-000006964 | to | ELP-273-000006964 |
| ELP-273-000006966 | to | ELP-273-000006966 |
| ELP-273-000006969 | to | ELP-273-000006971 |
| ELP-273-000006974 | to | ELP-273-000006976 |

| | | |
|---|---|---|
| ELP-273-000006978 | to | ELP-273-000006978 |
| ELP-273-000006984 | to | ELP-273-000006984 |
| ELP-273-000006995 | to | ELP-273-000006996 |
| ELP-273-000006998 | to | ELP-273-000007000 |
| ELP-273-000007002 | to | ELP-273-000007002 |
| ELP-273-000007007 | to | ELP-273-000007007 |
| ELP-273-000007010 | to | ELP-273-000007010 |
| ELP-273-000007015 | to | ELP-273-000007018 |
| ELP-273-000007020 | to | ELP-273-000007022 |
| ELP-273-000007024 | to | ELP-273-000007024 |
| ELP-273-000007029 | to | ELP-273-000007031 |
| ELP-273-000007037 | to | ELP-273-000007038 |
| ELP-273-000007055 | to | ELP-273-000007055 |
| ELP-273-000007058 | to | ELP-273-000007058 |
| ELP-273-000007079 | to | ELP-273-000007079 |
| ELP-273-000007087 | to | ELP-273-000007087 |
| ELP-273-000007096 | to | ELP-273-000007097 |
| ELP-273-000007100 | to | ELP-273-000007101 |
| ELP-273-000007104 | to | ELP-273-000007108 |
| ELP-273-000007117 | to | ELP-273-000007117 |
| ELP-273-000007123 | to | ELP-273-000007126 |
| ELP-273-000007137 | to | ELP-273-000007137 |
| ELP-273-000007139 | to | ELP-273-000007139 |
| ELP-273-000007141 | to | ELP-273-000007159 |
| ELP-273-000007161 | to | ELP-273-000007162 |
| ELP-273-000007164 | to | ELP-273-000007164 |
| ELP-273-000007168 | to | ELP-273-000007168 |
| ELP-273-000007172 | to | ELP-273-000007172 |
| ELP-273-000007174 | to | ELP-273-000007175 |
| ELP-273-000007185 | to | ELP-273-000007186 |
| ELP-273-000007188 | to | ELP-273-000007189 |
| ELP-273-000007210 | to | ELP-273-000007210 |
| ELP-273-000007227 | to | ELP-273-000007228 |
| ELP-273-000007230 | to | ELP-273-000007231 |
| ELP-273-000007239 | to | ELP-273-000007239 |
| ELP-273-000007259 | to | ELP-273-000007259 |
| ELP-273-000007262 | to | ELP-273-000007262 |
| ELP-273-000007269 | to | ELP-273-000007270 |
| ELP-273-000007273 | to | ELP-273-000007273 |
| ELP-273-000007275 | to | ELP-273-000007279 |
| ELP-273-000007290 | to | ELP-273-000007290 |
| ELP-273-000007295 | to | ELP-273-000007295 |
| ELP-273-000007298 | to | ELP-273-000007300 |
| ELP-273-000007303 | to | ELP-273-000007305 |

| | | |
|---|---|---|
| ELP-273-000007309 | to | ELP-273-000007309 |
| ELP-273-000007322 | to | ELP-273-000007322 |
| ELP-273-000007330 | to | ELP-273-000007332 |
| ELP-273-000007335 | to | ELP-273-000007335 |
| ELP-273-000007341 | to | ELP-273-000007342 |
| ELP-273-000007344 | to | ELP-273-000007345 |
| ELP-273-000007347 | to | ELP-273-000007347 |
| ELP-273-000007349 | to | ELP-273-000007349 |
| ELP-273-000007358 | to | ELP-273-000007358 |
| ELP-273-000007370 | to | ELP-273-000007370 |
| ELP-273-000007373 | to | ELP-273-000007373 |
| ELP-273-000007396 | to | ELP-273-000007396 |
| ELP-273-000007399 | to | ELP-273-000007402 |
| ELP-273-000007411 | to | ELP-273-000007414 |
| ELP-273-000007416 | to | ELP-273-000007416 |
| ELP-273-000007420 | to | ELP-273-000007420 |
| ELP-273-000007422 | to | ELP-273-000007422 |
| ELP-273-000007424 | to | ELP-273-000007424 |
| ELP-273-000007430 | to | ELP-273-000007434 |
| ELP-273-000007444 | to | ELP-273-000007444 |
| ELP-273-000007446 | to | ELP-273-000007458 |
| ELP-273-000007460 | to | ELP-273-000007460 |
| ELP-273-000007462 | to | ELP-273-000007464 |
| ELP-273-000007466 | to | ELP-273-000007466 |
| ELP-273-000007473 | to | ELP-273-000007473 |
| ELP-273-000007475 | to | ELP-273-000007475 |
| ELP-273-000007477 | to | ELP-273-000007477 |
| ELP-273-000007479 | to | ELP-273-000007480 |
| ELP-273-000007483 | to | ELP-273-000007483 |
| ELP-273-000007485 | to | ELP-273-000007485 |
| ELP-273-000007488 | to | ELP-273-000007490 |
| ELP-273-000007492 | to | ELP-273-000007495 |
| ELP-273-000007497 | to | ELP-273-000007499 |
| ELP-273-000007506 | to | ELP-273-000007507 |
| ELP-273-000007521 | to | ELP-273-000007523 |
| ELP-273-000007525 | to | ELP-273-000007525 |
| ELP-273-000007537 | to | ELP-273-000007538 |
| ELP-273-000007540 | to | ELP-273-000007541 |
| ELP-273-000007545 | to | ELP-273-000007545 |
| ELP-273-000007547 | to | ELP-273-000007548 |
| ELP-273-000007550 | to | ELP-273-000007551 |
| ELP-273-000007553 | to | ELP-273-000007553 |
| ELP-273-000007555 | to | ELP-273-000007556 |
| ELP-273-000007562 | to | ELP-273-000007562 |

| | | |
|---|---|---|
| ELP-273-000007566 | to | ELP-273-000007568 |
| ELP-273-000007570 | to | ELP-273-000007573 |
| ELP-273-000007583 | to | ELP-273-000007583 |
| ELP-273-000007585 | to | ELP-273-000007586 |
| ELP-273-000007590 | to | ELP-273-000007590 |
| ELP-273-000007592 | to | ELP-273-000007592 |
| ELP-273-000007611 | to | ELP-273-000007612 |
| ELP-273-000007616 | to | ELP-273-000007616 |
| ELP-273-000007620 | to | ELP-273-000007620 |
| ELP-273-000007624 | to | ELP-273-000007624 |
| ELP-273-000007630 | to | ELP-273-000007641 |
| ELP-273-000007655 | to | ELP-273-000007658 |
| ELP-273-000007661 | to | ELP-273-000007661 |
| ELP-273-000007669 | to | ELP-273-000007669 |
| ELP-273-000007671 | to | ELP-273-000007671 |
| ELP-273-000007675 | to | ELP-273-000007675 |
| ELP-273-000007681 | to | ELP-273-000007690 |
| ELP-273-000007704 | to | ELP-273-000007708 |
| ELP-273-000007711 | to | ELP-273-000007711 |
| ELP-273-000007716 | to | ELP-273-000007716 |
| ELP-273-000007718 | to | ELP-273-000007727 |
| ELP-273-000007729 | to | ELP-273-000007729 |
| ELP-273-000007735 | to | ELP-273-000007735 |
| ELP-273-000007737 | to | ELP-273-000007738 |
| ELP-273-000007746 | to | ELP-273-000007746 |
| ELP-273-000007749 | to | ELP-273-000007752 |
| ELP-273-000007754 | to | ELP-273-000007758 |
| ELP-273-000007761 | to | ELP-273-000007761 |
| ELP-273-000007764 | to | ELP-273-000007765 |
| ELP-273-000007767 | to | ELP-273-000007771 |
| ELP-273-000007773 | to | ELP-273-000007780 |
| ELP-273-000007788 | to | ELP-273-000007789 |
| ELP-273-000007791 | to | ELP-273-000007791 |
| ELP-273-000007799 | to | ELP-273-000007799 |
| ELP-273-000007801 | to | ELP-273-000007801 |
| ELP-273-000007813 | to | ELP-273-000007820 |
| ELP-273-000007822 | to | ELP-273-000007822 |
| ELP-273-000007831 | to | ELP-273-000007832 |
| ELP-273-000007834 | to | ELP-273-000007834 |
| ELP-273-000007844 | to | ELP-273-000007844 |
| ELP-273-000007846 | to | ELP-273-000007846 |
| ELP-273-000007851 | to | ELP-273-000007852 |
| ELP-273-000007854 | to | ELP-273-000007859 |
| ELP-273-000007861 | to | ELP-273-000007862 |

| | | |
|---|---|---|
| ELP-273-000007864 | to | ELP-273-000007864 |
| ELP-273-000007871 | to | ELP-273-000007879 |
| ELP-273-000007881 | to | ELP-273-000007889 |
| ELP-273-000007891 | to | ELP-273-000007894 |
| ELP-273-000007896 | to | ELP-273-000007896 |
| ELP-273-000007898 | to | ELP-273-000007898 |
| ELP-273-000007900 | to | ELP-273-000007901 |
| ELP-273-000007903 | to | ELP-273-000007903 |
| ELP-273-000007905 | to | ELP-273-000007905 |
| ELP-273-000007907 | to | ELP-273-000007909 |
| ELP-273-000007911 | to | ELP-273-000007912 |
| ELP-273-000007914 | to | ELP-273-000007916 |
| ELP-273-000007918 | to | ELP-273-000007918 |
| ELP-273-000007920 | to | ELP-273-000007923 |
| ELP-273-000007925 | to | ELP-273-000007927 |
| ELP-273-000007930 | to | ELP-273-000007931 |
| ELP-273-000007936 | to | ELP-273-000007965 |
| ELP-273-000007967 | to | ELP-273-000007967 |
| ELP-273-000007979 | to | ELP-273-000007979 |
| ELP-273-000007982 | to | ELP-273-000007983 |
| ELP-273-000007986 | to | ELP-273-000007992 |
| ELP-273-000007996 | to | ELP-273-000007997 |
| ELP-273-000008000 | to | ELP-273-000008001 |
| ELP-273-000008003 | to | ELP-273-000008003 |
| ELP-273-000008006 | to | ELP-273-000008008 |
| ELP-273-000008013 | to | ELP-273-000008013 |
| ELP-273-000008015 | to | ELP-273-000008019 |
| ELP-273-000008021 | to | ELP-273-000008021 |
| ELP-273-000008023 | to | ELP-273-000008024 |
| ELP-273-000008030 | to | ELP-273-000008031 |
| ELP-273-000008038 | to | ELP-273-000008038 |
| ELP-273-000008041 | to | ELP-273-000008041 |
| ELP-273-000008046 | to | ELP-273-000008050 |
| ELP-273-000008054 | to | ELP-273-000008054 |
| ELP-273-000008057 | to | ELP-273-000008064 |
| ELP-273-000008066 | to | ELP-273-000008066 |
| ELP-273-000008068 | to | ELP-273-000008069 |
| ELP-273-000008075 | to | ELP-273-000008075 |
| ELP-273-000008084 | to | ELP-273-000008085 |
| ELP-273-000008087 | to | ELP-273-000008091 |
| ELP-273-000008093 | to | ELP-273-000008094 |
| ELP-273-000008100 | to | ELP-273-000008101 |
| ELP-273-000008111 | to | ELP-273-000008111 |
| ELP-273-000008118 | to | ELP-273-000008118 |

| | | |
|---|---|---|
| ELP-273-000008121 | to | ELP-273-000008121 |
| ELP-273-000008124 | to | ELP-273-000008124 |
| ELP-273-000008126 | to | ELP-273-000008128 |
| ELP-273-000008130 | to | ELP-273-000008134 |
| ELP-273-000008136 | to | ELP-273-000008137 |
| ELP-273-000008140 | to | ELP-273-000008140 |
| ELP-273-000008142 | to | ELP-273-000008142 |
| ELP-273-000008144 | to | ELP-273-000008145 |
| ELP-273-000008147 | to | ELP-273-000008147 |
| ELP-273-000008150 | to | ELP-273-000008158 |
| ELP-273-000008178 | to | ELP-273-000008180 |
| ELP-273-000008186 | to | ELP-273-000008186 |
| ELP-273-000008197 | to | ELP-273-000008197 |
| ELP-273-000008199 | to | ELP-273-000008203 |
| ELP-273-000008205 | to | ELP-273-000008205 |
| ELP-273-000008208 | to | ELP-273-000008208 |
| ELP-273-000008212 | to | ELP-273-000008212 |
| ELP-273-000008217 | to | ELP-273-000008220 |
| ELP-273-000008223 | to | ELP-273-000008225 |
| ELP-273-000008235 | to | ELP-273-000008241 |
| ELP-273-000008246 | to | ELP-273-000008246 |
| ELP-273-000008255 | to | ELP-273-000008255 |
| ELP-273-000008258 | to | ELP-273-000008260 |
| ELP-273-000008264 | to | ELP-273-000008266 |
| ELP-273-000008275 | to | ELP-273-000008276 |
| ELP-273-000008278 | to | ELP-273-000008278 |
| ELP-273-000008288 | to | ELP-273-000008288 |
| ELP-273-000008309 | to | ELP-273-000008309 |
| ELP-273-000008312 | to | ELP-273-000008313 |
| ELP-273-000008316 | to | ELP-273-000008317 |
| ELP-273-000008323 | to | ELP-273-000008324 |
| ELP-273-000008334 | to | ELP-273-000008336 |
| ELP-273-000008340 | to | ELP-273-000008341 |
| ELP-273-000008345 | to | ELP-273-000008354 |
| ELP-273-000008373 | to | ELP-273-000008374 |
| ELP-273-000008376 | to | ELP-273-000008384 |
| ELP-273-000008395 | to | ELP-273-000008399 |
| ELP-273-000008401 | to | ELP-273-000008401 |
| ELP-273-000008403 | to | ELP-273-000008403 |
| ELP-273-000008405 | to | ELP-273-000008405 |
| ELP-273-000008407 | to | ELP-273-000008408 |
| ELP-273-000008416 | to | ELP-273-000008417 |
| ELP-273-000008420 | to | ELP-273-000008420 |
| ELP-273-000008427 | to | ELP-273-000008427 |

| | | |
|---|---|---|
| ELP-273-000008430 | to | ELP-273-000008430 |
| ELP-273-000008432 | to | ELP-273-000008432 |
| ELP-273-000008434 | to | ELP-273-000008434 |
| ELP-273-000008437 | to | ELP-273-000008438 |
| ELP-273-000008442 | to | ELP-273-000008451 |
| ELP-273-000008454 | to | ELP-273-000008455 |
| ELP-273-000008460 | to | ELP-273-000008460 |
| ELP-273-000008467 | to | ELP-273-000008467 |
| ELP-273-000008472 | to | ELP-273-000008472 |
| ELP-273-000008496 | to | ELP-273-000008498 |
| ELP-273-000008501 | to | ELP-273-000008501 |
| ELP-273-000008513 | to | ELP-273-000008517 |
| ELP-273-000008534 | to | ELP-273-000008534 |
| ELP-273-000008536 | to | ELP-273-000008540 |
| ELP-273-000008545 | to | ELP-273-000008545 |
| ELP-273-000008552 | to | ELP-273-000008554 |
| ELP-273-000008557 | to | ELP-273-000008559 |
| ELP-273-000008561 | to | ELP-273-000008564 |
| ELP-273-000008566 | to | ELP-273-000008567 |
| ELP-273-000008570 | to | ELP-273-000008571 |
| ELP-273-000008573 | to | ELP-273-000008573 |
| ELP-273-000008585 | to | ELP-273-000008585 |
| ELP-273-000008587 | to | ELP-273-000008590 |
| ELP-273-000008593 | to | ELP-273-000008596 |
| ELP-273-000008598 | to | ELP-273-000008598 |
| ELP-273-000008603 | to | ELP-273-000008607 |
| ELP-273-000008613 | to | ELP-273-000008627 |
| ELP-273-000008631 | to | ELP-273-000008638 |
| ELP-273-000008642 | to | ELP-273-000008642 |
| ELP-273-000008645 | to | ELP-273-000008645 |
| ELP-273-000008647 | to | ELP-273-000008647 |
| ELP-273-000008653 | to | ELP-273-000008653 |
| ELP-273-000008655 | to | ELP-273-000008656 |
| ELP-273-000008659 | to | ELP-273-000008660 |
| ELP-273-000008663 | to | ELP-273-000008663 |
| ELP-273-000008666 | to | ELP-273-000008678 |
| ELP-273-000008694 | to | ELP-273-000008694 |
| ELP-273-000008699 | to | ELP-273-000008699 |
| ELP-273-000008702 | to | ELP-273-000008708 |
| ELP-273-000008710 | to | ELP-273-000008711 |
| ELP-273-000008713 | to | ELP-273-000008715 |
| ELP-273-000008719 | to | ELP-273-000008719 |
| ELP-273-000008721 | to | ELP-273-000008725 |
| ELP-273-000008732 | to | ELP-273-000008733 |

| | | |
|---|---|---|
| ELP-273-000008735 | to | ELP-273-000008737 |
| ELP-273-000008739 | to | ELP-273-000008739 |
| ELP-273-000008746 | to | ELP-273-000008747 |
| ELP-273-000008752 | to | ELP-273-000008752 |
| ELP-273-000008756 | to | ELP-273-000008757 |
| ELP-273-000008759 | to | ELP-273-000008759 |
| ELP-273-000008762 | to | ELP-273-000008763 |
| ELP-273-000008767 | to | ELP-273-000008767 |
| ELP-273-000008772 | to | ELP-273-000008772 |
| ELP-273-000008774 | to | ELP-273-000008774 |
| ELP-273-000008779 | to | ELP-273-000008779 |
| ELP-273-000008782 | to | ELP-273-000008782 |
| ELP-273-000008784 | to | ELP-273-000008786 |
| ELP-273-000008788 | to | ELP-273-000008792 |
| ELP-273-000008794 | to | ELP-273-000008795 |
| ELP-273-000008797 | to | ELP-273-000008802 |
| ELP-273-000008804 | to | ELP-273-000008809 |
| ELP-273-000008811 | to | ELP-273-000008811 |
| ELP-273-000008814 | to | ELP-273-000008814 |
| ELP-273-000008816 | to | ELP-273-000008817 |
| ELP-273-000008819 | to | ELP-273-000008819 |
| ELP-273-000008833 | to | ELP-273-000008833 |
| ELP-273-000008841 | to | ELP-273-000008841 |
| ELP-273-000008843 | to | ELP-273-000008844 |
| ELP-273-000008846 | to | ELP-273-000008846 |
| ELP-273-000008855 | to | ELP-273-000008856 |
| ELP-273-000008859 | to | ELP-273-000008862 |
| ELP-273-000008865 | to | ELP-273-000008867 |
| ELP-273-000008896 | to | ELP-273-000008896 |
| ELP-273-000008898 | to | ELP-273-000008898 |
| ELP-273-000008905 | to | ELP-273-000008905 |
| ELP-273-000008911 | to | ELP-273-000008911 |
| ELP-273-000008919 | to | ELP-273-000008919 |
| ELP-273-000008931 | to | ELP-273-000008932 |
| ELP-273-000008937 | to | ELP-273-000008938 |
| ELP-273-000008941 | to | ELP-273-000008946 |
| ELP-273-000008949 | to | ELP-273-000008949 |
| ELP-273-000008953 | to | ELP-273-000008953 |
| ELP-273-000008955 | to | ELP-273-000008955 |
| ELP-273-000008957 | to | ELP-273-000008957 |
| ELP-273-000008962 | to | ELP-273-000008965 |
| ELP-273-000008968 | to | ELP-273-000008978 |
| ELP-273-000008985 | to | ELP-273-000008985 |
| ELP-273-000008991 | to | ELP-273-000008993 |

| | | |
|---|---|---|
| ELP-273-000008997 | to | ELP-273-000008997 |
| ELP-273-000009001 | to | ELP-273-000009002 |
| ELP-273-000009007 | to | ELP-273-000009007 |
| ELP-273-000009021 | to | ELP-273-000009021 |
| ELP-273-000009024 | to | ELP-273-000009024 |
| ELP-273-000009026 | to | ELP-273-000009027 |
| ELP-273-000009039 | to | ELP-273-000009039 |
| ELP-273-000009041 | to | ELP-273-000009041 |
| ELP-273-000009048 | to | ELP-273-000009049 |
| ELP-273-000009058 | to | ELP-273-000009059 |
| ELP-273-000009061 | to | ELP-273-000009065 |
| ELP-273-000009068 | to | ELP-273-000009068 |
| ELP-273-000009076 | to | ELP-273-000009076 |
| ELP-273-000009078 | to | ELP-273-000009079 |
| ELP-273-000009081 | to | ELP-273-000009089 |
| ELP-273-000009092 | to | ELP-273-000009093 |
| ELP-273-000009095 | to | ELP-273-000009099 |
| ELP-273-000009119 | to | ELP-273-000009119 |
| ELP-273-000009122 | to | ELP-273-000009122 |
| ELP-273-000009127 | to | ELP-273-000009129 |
| ELP-273-000009135 | to | ELP-273-000009135 |
| ELP-273-000009138 | to | ELP-273-000009142 |
| ELP-273-000009145 | to | ELP-273-000009149 |
| ELP-273-000009153 | to | ELP-273-000009153 |
| ELP-273-000009156 | to | ELP-273-000009157 |
| ELP-273-000009159 | to | ELP-273-000009159 |
| ELP-273-000009161 | to | ELP-273-000009162 |
| ELP-273-000009174 | to | ELP-273-000009176 |
| ELP-273-000009178 | to | ELP-273-000009181 |
| ELP-273-000009189 | to | ELP-273-000009189 |
| ELP-273-000009206 | to | ELP-273-000009209 |
| ELP-273-000009212 | to | ELP-273-000009216 |
| ELP-273-000009219 | to | ELP-273-000009220 |
| ELP-273-000009222 | to | ELP-273-000009222 |
| ELP-273-000009245 | to | ELP-273-000009252 |
| ELP-273-000009255 | to | ELP-273-000009257 |
| ELP-273-000009260 | to | ELP-273-000009260 |
| ELP-273-000009262 | to | ELP-273-000009262 |
| ELP-273-000009264 | to | ELP-273-000009265 |
| ELP-273-000009269 | to | ELP-273-000009271 |
| ELP-273-000009273 | to | ELP-273-000009277 |
| ELP-273-000009280 | to | ELP-273-000009291 |
| ELP-273-000009295 | to | ELP-273-000009296 |
| ELP-273-000009298 | to | ELP-273-000009299 |

| | | |
|---|---|---|
| ELP-273-000009308 | to | ELP-273-000009308 |
| ELP-273-000009311 | to | ELP-273-000009313 |
| ELP-273-000009327 | to | ELP-273-000009330 |
| ELP-273-000009333 | to | ELP-273-000009334 |
| ELP-273-000009342 | to | ELP-273-000009342 |
| ELP-273-000009346 | to | ELP-273-000009353 |
| ELP-273-000009361 | to | ELP-273-000009366 |
| ELP-273-000009370 | to | ELP-273-000009374 |
| ELP-273-000009382 | to | ELP-273-000009389 |
| ELP-273-000009391 | to | ELP-273-000009392 |
| ELP-273-000009395 | to | ELP-273-000009400 |
| ELP-273-000009402 | to | ELP-273-000009404 |
| ELP-273-000009406 | to | ELP-273-000009406 |
| ELP-273-000009408 | to | ELP-273-000009408 |
| ELP-273-000009432 | to | ELP-273-000009433 |
| ELP-273-000009446 | to | ELP-273-000009447 |
| ELP-273-000009452 | to | ELP-273-000009454 |
| ELP-273-000009456 | to | ELP-273-000009456 |
| ELP-273-000009458 | to | ELP-273-000009458 |
| ELP-273-000009461 | to | ELP-273-000009462 |
| ELP-273-000009470 | to | ELP-273-000009470 |
| ELP-273-000009472 | to | ELP-273-000009472 |
| ELP-273-000009474 | to | ELP-273-000009476 |
| ELP-273-000009481 | to | ELP-273-000009481 |
| ELP-273-000009484 | to | ELP-273-000009484 |
| ELP-273-000009486 | to | ELP-273-000009486 |
| ELP-273-000009488 | to | ELP-273-000009488 |
| ELP-273-000009499 | to | ELP-273-000009499 |
| ELP-273-000009502 | to | ELP-273-000009503 |
| ELP-273-000009522 | to | ELP-273-000009523 |
| ELP-273-000009530 | to | ELP-273-000009530 |
| ELP-273-000009535 | to | ELP-273-000009535 |
| ELP-273-000009538 | to | ELP-273-000009540 |
| ELP-273-000009542 | to | ELP-273-000009551 |
| ELP-273-000009553 | to | ELP-273-000009554 |
| ELP-273-000009557 | to | ELP-273-000009557 |
| ELP-273-000009559 | to | ELP-273-000009559 |
| ELP-273-000009569 | to | ELP-273-000009569 |
| ELP-273-000009582 | to | ELP-273-000009590 |
| ELP-273-000009594 | to | ELP-273-000009594 |
| ELP-273-000009599 | to | ELP-273-000009621 |
| ELP-273-000009623 | to | ELP-273-000009623 |
| ELP-273-000009625 | to | ELP-273-000009625 |
| ELP-273-000009637 | to | ELP-273-000009637 |

| | | |
|---|---|---|
| ELP-273-000009643 | to | ELP-273-000009644 |
| ELP-273-000009648 | to | ELP-273-000009648 |
| ELP-273-000009652 | to | ELP-273-000009652 |
| ELP-273-000009655 | to | ELP-273-000009656 |
| ELP-273-000009661 | to | ELP-273-000009661 |
| ELP-273-000009676 | to | ELP-273-000009678 |
| ELP-273-000009688 | to | ELP-273-000009688 |
| ELP-273-000009693 | to | ELP-273-000009693 |
| ELP-273-000009695 | to | ELP-273-000009696 |
| ELP-273-000009698 | to | ELP-273-000009704 |
| ELP-273-000009706 | to | ELP-273-000009706 |
| ELP-273-000009710 | to | ELP-273-000009710 |
| ELP-273-000009735 | to | ELP-273-000009738 |
| ELP-273-000009742 | to | ELP-273-000009746 |
| ELP-273-000009748 | to | ELP-273-000009748 |
| ELP-273-000009750 | to | ELP-273-000009751 |
| ELP-273-000009763 | to | ELP-273-000009763 |
| ELP-273-000009771 | to | ELP-273-000009771 |
| ELP-273-000009774 | to | ELP-273-000009774 |
| ELP-273-000009776 | to | ELP-273-000009780 |
| ELP-273-000009788 | to | ELP-273-000009791 |
| ELP-273-000009801 | to | ELP-273-000009801 |
| ELP-273-000009812 | to | ELP-273-000009812 |
| ELP-273-000009817 | to | ELP-273-000009817 |
| ELP-273-000009819 | to | ELP-273-000009819 |
| ELP-273-000009821 | to | ELP-273-000009821 |
| ELP-273-000009823 | to | ELP-273-000009823 |
| ELP-273-000009825 | to | ELP-273-000009825 |
| ELP-273-000009827 | to | ELP-273-000009827 |
| ELP-273-000009829 | to | ELP-273-000009834 |
| ELP-273-000009840 | to | ELP-273-000009840 |
| ELP-273-000009843 | to | ELP-273-000009843 |
| ELP-273-000009845 | to | ELP-273-000009845 |
| ELP-273-000009852 | to | ELP-273-000009852 |
| ELP-273-000009863 | to | ELP-273-000009863 |
| ELP-273-000009869 | to | ELP-273-000009875 |
| ELP-273-000009879 | to | ELP-273-000009899 |
| ELP-273-000009901 | to | ELP-273-000009901 |
| ELP-273-000009904 | to | ELP-273-000009907 |
| ELP-273-000009911 | to | ELP-273-000009914 |
| ELP-273-000009916 | to | ELP-273-000009916 |
| ELP-273-000009922 | to | ELP-273-000009922 |
| ELP-273-000009926 | to | ELP-273-000009926 |
| ELP-273-000009931 | to | ELP-273-000009931 |

| | | |
|---|---|---|
| ELP-273-000009933 | to | ELP-273-000009933 |
| ELP-273-000009935 | to | ELP-273-000009935 |
| ELP-273-000009938 | to | ELP-273-000009938 |
| ELP-273-000009940 | to | ELP-273-000009940 |
| ELP-273-000009942 | to | ELP-273-000009944 |
| ELP-273-000009949 | to | ELP-273-000009950 |
| ELP-273-000009953 | to | ELP-273-000009953 |
| ELP-273-000009967 | to | ELP-273-000009967 |
| ELP-273-000009975 | to | ELP-273-000009975 |
| ELP-273-000009982 | to | ELP-273-000009982 |
| ELP-273-000009984 | to | ELP-273-000009984 |
| ELP-273-000009988 | to | ELP-273-000009989 |
| ELP-273-000009991 | to | ELP-273-000009993 |
| ELP-273-000009999 | to | ELP-273-000009999 |
| ELP-273-000010001 | to | ELP-273-000010001 |
| ELP-273-000010006 | to | ELP-273-000010006 |
| ELP-273-000010010 | to | ELP-273-000010010 |
| ELP-273-000010012 | to | ELP-273-000010012 |
| ELP-273-000010014 | to | ELP-273-000010014 |
| ELP-273-000010016 | to | ELP-273-000010016 |
| ELP-273-000010018 | to | ELP-273-000010018 |
| ELP-273-000010025 | to | ELP-273-000010034 |
| ELP-273-000010036 | to | ELP-273-000010041 |
| ELP-273-000010043 | to | ELP-273-000010043 |
| ELP-273-000010045 | to | ELP-273-000010046 |
| ELP-273-000010056 | to | ELP-273-000010056 |
| ELP-273-000010060 | to | ELP-273-000010060 |
| ELP-273-000010063 | to | ELP-273-000010064 |
| ELP-273-000010066 | to | ELP-273-000010067 |
| ELP-273-000010083 | to | ELP-273-000010083 |
| ELP-273-000010088 | to | ELP-273-000010088 |
| ELP-273-000010090 | to | ELP-273-000010090 |
| ELP-273-000010092 | to | ELP-273-000010093 |
| ELP-273-000010100 | to | ELP-273-000010105 |
| ELP-273-000010122 | to | ELP-273-000010122 |
| ELP-273-000010124 | to | ELP-273-000010124 |
| ELP-273-000010134 | to | ELP-273-000010134 |
| ELP-273-000010140 | to | ELP-273-000010140 |
| ELP-273-000010149 | to | ELP-273-000010149 |
| ELP-273-000010154 | to | ELP-273-000010161 |
| ELP-273-000010165 | to | ELP-273-000010167 |
| ELP-273-000010169 | to | ELP-273-000010171 |
| ELP-273-000010173 | to | ELP-273-000010175 |
| ELP-273-000010177 | to | ELP-273-000010178 |

| | | |
|---|---|---|
| ELP-273-000010185 | to | ELP-273-000010185 |
| ELP-273-000010198 | to | ELP-273-000010201 |
| ELP-273-000010203 | to | ELP-273-000010203 |
| ELP-273-000010205 | to | ELP-273-000010205 |
| ELP-273-000010211 | to | ELP-273-000010213 |
| ELP-273-000010226 | to | ELP-273-000010227 |
| ELP-273-000010229 | to | ELP-273-000010229 |
| ELP-273-000010236 | to | ELP-273-000010237 |
| ELP-273-000010242 | to | ELP-273-000010242 |
| ELP-273-000010244 | to | ELP-273-000010244 |
| ELP-273-000010246 | to | ELP-273-000010246 |
| ELP-273-000010258 | to | ELP-273-000010258 |
| ELP-273-000010260 | to | ELP-273-000010260 |
| ELP-273-000010262 | to | ELP-273-000010262 |
| ELP-273-000010267 | to | ELP-273-000010267 |
| ELP-273-000010269 | to | ELP-273-000010270 |
| ELP-273-000010276 | to | ELP-273-000010277 |
| ELP-273-000010284 | to | ELP-273-000010291 |
| ELP-273-000010293 | to | ELP-273-000010293 |
| ELP-273-000010296 | to | ELP-273-000010313 |
| ELP-273-000010315 | to | ELP-273-000010316 |
| ELP-273-000010318 | to | ELP-273-000010325 |
| ELP-273-000010327 | to | ELP-273-000010328 |
| ELP-273-000010337 | to | ELP-273-000010339 |
| ELP-273-000010341 | to | ELP-273-000010344 |
| ELP-273-000010355 | to | ELP-273-000010355 |
| ELP-273-000010357 | to | ELP-273-000010357 |
| ELP-273-000010361 | to | ELP-273-000010361 |
| ELP-273-000010366 | to | ELP-273-000010366 |
| ELP-273-000010369 | to | ELP-273-000010369 |
| ELP-273-000010382 | to | ELP-273-000010383 |
| ELP-273-000010386 | to | ELP-273-000010386 |
| ELP-273-000010411 | to | ELP-273-000010411 |
| ELP-273-000010413 | to | ELP-273-000010413 |
| ELP-273-000010422 | to | ELP-273-000010423 |
| ELP-273-000010425 | to | ELP-273-000010427 |
| ELP-273-000010430 | to | ELP-273-000010430 |
| ELP-273-000010432 | to | ELP-273-000010441 |
| ELP-273-000010443 | to | ELP-273-000010446 |
| ELP-273-000010449 | to | ELP-273-000010454 |
| ELP-273-000010462 | to | ELP-273-000010466 |
| ELP-273-000010472 | to | ELP-273-000010473 |
| ELP-273-000010475 | to | ELP-273-000010477 |
| ELP-273-000010479 | to | ELP-273-000010488 |

| | | |
|---|---|---|
| ELP-273-000010491 | to | ELP-273-000010491 |
| ELP-273-000010495 | to | ELP-273-000010495 |
| ELP-273-000010497 | to | ELP-273-000010497 |
| ELP-273-000010501 | to | ELP-273-000010502 |
| ELP-273-000010504 | to | ELP-273-000010505 |
| ELP-273-000010513 | to | ELP-273-000010513 |
| ELP-273-000010515 | to | ELP-273-000010517 |
| ELP-273-000010530 | to | ELP-273-000010532 |
| ELP-273-000010534 | to | ELP-273-000010535 |
| ELP-273-000010539 | to | ELP-273-000010539 |
| ELP-273-000010542 | to | ELP-273-000010543 |
| ELP-273-000010549 | to | ELP-273-000010550 |
| ELP-273-000010552 | to | ELP-273-000010553 |
| ELP-273-000010557 | to | ELP-273-000010558 |
| ELP-273-000010562 | to | ELP-273-000010562 |
| ELP-273-000010565 | to | ELP-273-000010566 |
| ELP-273-000010570 | to | ELP-273-000010571 |
| ELP-273-000010577 | to | ELP-273-000010578 |
| ELP-273-000010581 | to | ELP-273-000010583 |
| ELP-273-000010585 | to | ELP-273-000010586 |
| ELP-273-000010589 | to | ELP-273-000010593 |
| ELP-273-000010596 | to | ELP-273-000010602 |
| ELP-273-000010607 | to | ELP-273-000010609 |
| ELP-273-000010622 | to | ELP-273-000010625 |
| ELP-273-000010627 | to | ELP-273-000010627 |
| ELP-273-000010637 | to | ELP-273-000010637 |
| ELP-273-000010641 | to | ELP-273-000010641 |
| ELP-273-000010643 | to | ELP-273-000010646 |
| ELP-273-000010650 | to | ELP-273-000010650 |
| ELP-273-000010660 | to | ELP-273-000010661 |
| ELP-273-000010670 | to | ELP-273-000010670 |
| ELP-273-000010674 | to | ELP-273-000010674 |
| ELP-273-000010677 | to | ELP-273-000010677 |
| ELP-273-000010679 | to | ELP-273-000010680 |
| ELP-273-000010684 | to | ELP-273-000010684 |
| ELP-273-000010686 | to | ELP-273-000010686 |
| ELP-273-000010688 | to | ELP-273-000010693 |
| ELP-273-000010695 | to | ELP-273-000010695 |
| ELP-273-000010705 | to | ELP-273-000010706 |
| ELP-273-000010708 | to | ELP-273-000010708 |
| ELP-273-000010710 | to | ELP-273-000010710 |
| ELP-273-000010715 | to | ELP-273-000010715 |
| ELP-273-000010718 | to | ELP-273-000010719 |
| ELP-273-000010723 | to | ELP-273-000010723 |

| | | |
|---|---|---|
| ELP-273-000010725 | to | ELP-273-000010729 |
| ELP-273-000010748 | to | ELP-273-000010748 |
| ELP-273-000010752 | to | ELP-273-000010755 |
| ELP-273-000010764 | to | ELP-273-000010765 |
| ELP-273-000010767 | to | ELP-273-000010767 |
| ELP-273-000010773 | to | ELP-273-000010774 |
| ELP-273-000010776 | to | ELP-273-000010776 |
| ELP-273-000010779 | to | ELP-273-000010780 |
| ELP-273-000010783 | to | ELP-273-000010784 |
| ELP-273-000010786 | to | ELP-273-000010787 |
| ELP-273-000010800 | to | ELP-273-000010804 |
| ELP-273-000010807 | to | ELP-273-000010809 |
| ELP-273-000010811 | to | ELP-273-000010811 |
| ELP-273-000010813 | to | ELP-273-000010814 |
| ELP-273-000010816 | to | ELP-273-000010816 |
| ELP-273-000010820 | to | ELP-273-000010820 |
| ELP-273-000010822 | to | ELP-273-000010822 |
| ELP-273-000010824 | to | ELP-273-000010824 |
| ELP-273-000010829 | to | ELP-273-000010830 |
| ELP-273-000010833 | to | ELP-273-000010842 |
| ELP-273-000010845 | to | ELP-273-000010845 |
| ELP-273-000010847 | to | ELP-273-000010848 |
| ELP-273-000010850 | to | ELP-273-000010850 |
| ELP-273-000010874 | to | ELP-273-000010875 |
| ELP-273-000010884 | to | ELP-273-000010884 |
| ELP-273-000010899 | to | ELP-273-000010902 |
| ELP-273-000010906 | to | ELP-273-000010909 |
| ELP-273-000010911 | to | ELP-273-000010914 |
| ELP-273-000010916 | to | ELP-273-000010916 |
| ELP-273-000010918 | to | ELP-273-000010937 |
| ELP-273-000010939 | to | ELP-273-000010943 |
| ELP-273-000010947 | to | ELP-273-000010947 |
| ELP-273-000010949 | to | ELP-273-000010949 |
| ELP-273-000010953 | to | ELP-273-000010953 |
| ELP-273-000010960 | to | ELP-273-000010960 |
| ELP-273-000010974 | to | ELP-273-000010974 |
| ELP-273-000010980 | to | ELP-273-000010980 |
| ELP-273-000010992 | to | ELP-273-000010993 |
| ELP-273-000010995 | to | ELP-273-000010997 |
| ELP-273-000011006 | to | ELP-273-000011007 |
| ELP-273-000011015 | to | ELP-273-000011016 |
| ELP-273-000011018 | to | ELP-273-000011019 |
| ELP-273-000011021 | to | ELP-273-000011026 |
| ELP-273-000011028 | to | ELP-273-000011030 |

| | | |
|---|---|---|
| ELP-273-000011037 | to | ELP-273-000011037 |
| ELP-273-000011040 | to | ELP-273-000011040 |
| ELP-273-000011042 | to | ELP-273-000011047 |
| ELP-273-000011049 | to | ELP-273-000011050 |
| ELP-273-000011052 | to | ELP-273-000011052 |
| ELP-273-000011055 | to | ELP-273-000011055 |
| ELP-273-000011063 | to | ELP-273-000011063 |
| ELP-273-000011068 | to | ELP-273-000011068 |
| ELP-273-000011071 | to | ELP-273-000011076 |
| ELP-273-000011079 | to | ELP-273-000011079 |
| ELP-273-000011083 | to | ELP-273-000011084 |
| ELP-273-000011091 | to | ELP-273-000011091 |
| ELP-273-000011093 | to | ELP-273-000011093 |
| ELP-273-000011101 | to | ELP-273-000011101 |
| ELP-273-000011104 | to | ELP-273-000011105 |
| ELP-273-000011111 | to | ELP-273-000011111 |
| ELP-273-000011113 | to | ELP-273-000011113 |
| ELP-273-000011116 | to | ELP-273-000011117 |
| ELP-273-000011119 | to | ELP-273-000011121 |
| ELP-273-000011123 | to | ELP-273-000011127 |
| ELP-273-000011131 | to | ELP-273-000011132 |
| ELP-273-000011142 | to | ELP-273-000011142 |
| ELP-273-000011144 | to | ELP-273-000011145 |
| ELP-273-000011148 | to | ELP-273-000011151 |
| ELP-273-000011153 | to | ELP-273-000011154 |
| ELP-273-000011156 | to | ELP-273-000011156 |
| ELP-273-000011159 | to | ELP-273-000011159 |
| ELP-273-000011161 | to | ELP-273-000011161 |
| ELP-273-000011168 | to | ELP-273-000011171 |
| ELP-273-000011174 | to | ELP-273-000011180 |
| ELP-273-000011183 | to | ELP-273-000011183 |
| ELP-273-000011186 | to | ELP-273-000011187 |
| ELP-273-000011189 | to | ELP-273-000011191 |
| ELP-273-000011193 | to | ELP-273-000011193 |
| ELP-273-000011227 | to | ELP-273-000011228 |
| ELP-273-000011230 | to | ELP-273-000011230 |
| ELP-273-000011233 | to | ELP-273-000011237 |
| ELP-273-000011244 | to | ELP-273-000011245 |
| ELP-273-000011249 | to | ELP-273-000011249 |
| ELP-273-000011251 | to | ELP-273-000011251 |
| ELP-273-000011256 | to | ELP-273-000011256 |
| ELP-273-000011258 | to | ELP-273-000011258 |
| ELP-273-000011260 | to | ELP-273-000011262 |
| ELP-273-000011280 | to | ELP-273-000011280 |

| | | |
|---|---|---|
| ELP-273-000011282 | to | ELP-273-000011282 |
| ELP-273-000011284 | to | ELP-273-000011286 |
| ELP-273-000011289 | to | ELP-273-000011289 |
| ELP-273-000011295 | to | ELP-273-000011298 |
| ELP-273-000011300 | to | ELP-273-000011300 |
| ELP-273-000011312 | to | ELP-273-000011312 |
| ELP-273-000011315 | to | ELP-273-000011315 |
| ELP-273-000011320 | to | ELP-273-000011329 |
| ELP-273-000011332 | to | ELP-273-000011334 |
| ELP-273-000011336 | to | ELP-273-000011338 |
| ELP-273-000011344 | to | ELP-273-000011344 |
| ELP-273-000011348 | to | ELP-273-000011348 |
| ELP-273-000011352 | to | ELP-273-000011353 |
| ELP-273-000011355 | to | ELP-273-000011357 |
| ELP-273-000011359 | to | ELP-273-000011359 |
| ELP-273-000011365 | to | ELP-273-000011366 |
| ELP-273-000011368 | to | ELP-273-000011373 |
| ELP-273-000011384 | to | ELP-273-000011384 |
| ELP-273-000011393 | to | ELP-273-000011393 |
| ELP-273-000011395 | to | ELP-273-000011395 |
| ELP-273-000011404 | to | ELP-273-000011404 |
| ELP-273-000011406 | to | ELP-273-000011406 |
| ELP-273-000011408 | to | ELP-273-000011411 |
| ELP-273-000011418 | to | ELP-273-000011422 |
| ELP-273-000011424 | to | ELP-273-000011424 |
| ELP-273-000011436 | to | ELP-273-000011436 |
| ELP-273-000011438 | to | ELP-273-000011438 |
| ELP-273-000011440 | to | ELP-273-000011440 |
| ELP-273-000011454 | to | ELP-273-000011454 |
| ELP-273-000011456 | to | ELP-273-000011459 |
| ELP-273-000011465 | to | ELP-273-000011465 |
| ELP-273-000011474 | to | ELP-273-000011476 |
| ELP-273-000011480 | to | ELP-273-000011483 |
| ELP-273-000011485 | to | ELP-273-000011486 |
| ELP-273-000011489 | to | ELP-273-000011489 |
| ELP-273-000011491 | to | ELP-273-000011492 |
| ELP-273-000011497 | to | ELP-273-000011502 |
| ELP-273-000011504 | to | ELP-273-000011505 |
| ELP-273-000011508 | to | ELP-273-000011514 |
| ELP-273-000011532 | to | ELP-273-000011532 |
| ELP-273-000011534 | to | ELP-273-000011534 |
| ELP-273-000011536 | to | ELP-273-000011537 |
| ELP-273-000011542 | to | ELP-273-000011545 |
| ELP-273-000011547 | to | ELP-273-000011547 |

| | | |
|---|---|---|
| ELP-273-000011549 | to | ELP-273-000011553 |
| ELP-273-000011555 | to | ELP-273-000011556 |
| ELP-273-000011563 | to | ELP-273-000011563 |
| ELP-273-000011566 | to | ELP-273-000011566 |
| ELP-273-000011573 | to | ELP-273-000011573 |
| ELP-273-000011576 | to | ELP-273-000011580 |
| ELP-273-000011583 | to | ELP-273-000011583 |
| ELP-273-000011585 | to | ELP-273-000011587 |
| ELP-273-000011589 | to | ELP-273-000011591 |
| ELP-273-000011598 | to | ELP-273-000011599 |
| ELP-273-000011607 | to | ELP-273-000011608 |
| ELP-273-000011610 | to | ELP-273-000011611 |
| ELP-273-000011613 | to | ELP-273-000011613 |
| ELP-273-000011619 | to | ELP-273-000011624 |
| ELP-273-000011629 | to | ELP-273-000011629 |
| ELP-273-000011632 | to | ELP-273-000011635 |
| ELP-273-000011642 | to | ELP-273-000011643 |
| ELP-273-000011647 | to | ELP-273-000011647 |
| ELP-273-000011649 | to | ELP-273-000011649 |
| ELP-273-000011651 | to | ELP-273-000011651 |
| ELP-273-000011653 | to | ELP-273-000011653 |
| ELP-273-000011656 | to | ELP-273-000011656 |
| ELP-273-000011660 | to | ELP-273-000011660 |
| ELP-273-000011662 | to | ELP-273-000011662 |
| ELP-273-000011673 | to | ELP-273-000011673 |
| ELP-273-000011681 | to | ELP-273-000011681 |
| ELP-273-000011683 | to | ELP-273-000011685 |
| ELP-273-000011697 | to | ELP-273-000011698 |
| ELP-273-000011701 | to | ELP-273-000011701 |
| ELP-273-000011703 | to | ELP-273-000011703 |
| ELP-273-000011705 | to | ELP-273-000011705 |
| ELP-273-000011707 | to | ELP-273-000011707 |
| ELP-273-000011723 | to | ELP-273-000011726 |
| ELP-273-000011747 | to | ELP-273-000011748 |
| ELP-273-000011754 | to | ELP-273-000011754 |
| ELP-273-000011759 | to | ELP-273-000011759 |
| ELP-273-000011764 | to | ELP-273-000011764 |
| ELP-273-000011766 | to | ELP-273-000011771 |
| ELP-273-000011774 | to | ELP-273-000011778 |
| ELP-273-000011780 | to | ELP-273-000011781 |
| ELP-273-000011790 | to | ELP-273-000011790 |
| ELP-273-000011792 | to | ELP-273-000011800 |
| ELP-273-000011809 | to | ELP-273-000011809 |
| ELP-273-000011830 | to | ELP-273-000011831 |

| | | |
|---|---|---|
| ELP-273-000011834 | to | ELP-273-000011834 |
| ELP-273-000011842 | to | ELP-273-000011842 |
| ELP-273-000011860 | to | ELP-273-000011861 |
| ELP-273-000011874 | to | ELP-273-000011874 |
| ELP-273-000011876 | to | ELP-273-000011876 |
| ELP-273-000011879 | to | ELP-273-000011879 |
| ELP-273-000011888 | to | ELP-273-000011888 |
| ELP-273-000011890 | to | ELP-273-000011890 |
| ELP-273-000011893 | to | ELP-273-000011893 |
| ELP-273-000011895 | to | ELP-273-000011895 |
| ELP-273-000011897 | to | ELP-273-000011897 |
| ELP-273-000011916 | to | ELP-273-000011921 |
| ELP-273-000011923 | to | ELP-273-000011924 |
| ELP-273-000011926 | to | ELP-273-000011927 |
| ELP-273-000011930 | to | ELP-273-000011930 |
| ELP-273-000011932 | to | ELP-273-000011932 |
| ELP-273-000011934 | to | ELP-273-000011934 |
| ELP-273-000011936 | to | ELP-273-000011939 |
| ELP-273-000011941 | to | ELP-273-000011944 |
| ELP-273-000011947 | to | ELP-273-000011947 |
| ELP-273-000011950 | to | ELP-273-000011950 |
| ELP-273-000011958 | to | ELP-273-000011960 |
| ELP-273-000011962 | to | ELP-273-000011962 |
| ELP-273-000011966 | to | ELP-273-000011966 |
| ELP-273-000011977 | to | ELP-273-000011978 |
| ELP-273-000011987 | to | ELP-273-000011987 |
| ELP-273-000011990 | to | ELP-273-000011990 |
| ELP-273-000011994 | to | ELP-273-000011995 |
| ELP-273-000011997 | to | ELP-273-000011997 |
| ELP-273-000012002 | to | ELP-273-000012009 |
| ELP-273-000012011 | to | ELP-273-000012011 |
| ELP-273-000012019 | to | ELP-273-000012023 |
| ELP-273-000012031 | to | ELP-273-000012037 |
| ELP-273-000012042 | to | ELP-273-000012043 |
| ELP-273-000012054 | to | ELP-273-000012057 |
| ELP-273-000012060 | to | ELP-273-000012062 |
| ELP-273-000012064 | to | ELP-273-000012064 |
| ELP-273-000012066 | to | ELP-273-000012066 |
| ELP-273-000012072 | to | ELP-273-000012073 |
| ELP-273-000012076 | to | ELP-273-000012076 |
| ELP-273-000012080 | to | ELP-273-000012081 |
| ELP-273-000012083 | to | ELP-273-000012083 |
| ELP-273-000012113 | to | ELP-273-000012113 |
| ELP-273-000012119 | to | ELP-273-000012119 |

| | | |
|---|---|---|
| ELP-273-000012125 | to | ELP-273-000012126 |
| ELP-273-000012130 | to | ELP-273-000012131 |
| ELP-273-000012155 | to | ELP-273-000012161 |
| ELP-273-000012176 | to | ELP-273-000012177 |
| ELP-273-000012199 | to | ELP-273-000012199 |
| ELP-273-000012206 | to | ELP-273-000012210 |
| ELP-273-000012213 | to | ELP-273-000012214 |
| ELP-273-000012220 | to | ELP-273-000012225 |
| ELP-273-000012238 | to | ELP-273-000012239 |
| ELP-273-000012245 | to | ELP-273-000012245 |
| ELP-273-000012256 | to | ELP-273-000012259 |
| ELP-273-000012273 | to | ELP-273-000012273 |
| ELP-273-000012275 | to | ELP-273-000012278 |
| ELP-273-000012282 | to | ELP-273-000012287 |
| ELP-273-000012289 | to | ELP-273-000012289 |
| ELP-273-000012291 | to | ELP-273-000012292 |
| ELP-273-000012294 | to | ELP-273-000012294 |
| ELP-273-000012314 | to | ELP-273-000012324 |
| ELP-273-000012335 | to | ELP-273-000012335 |
| ELP-273-000012349 | to | ELP-273-000012350 |
| ELP-273-000012373 | to | ELP-273-000012373 |
| ELP-273-000012387 | to | ELP-273-000012388 |
| ELP-273-000012390 | to | ELP-273-000012390 |
| ELP-273-000012392 | to | ELP-273-000012392 |
| ELP-273-000012394 | to | ELP-273-000012398 |
| ELP-273-000012403 | to | ELP-273-000012404 |
| ELP-273-000012406 | to | ELP-273-000012408 |
| ELP-273-000012410 | to | ELP-273-000012410 |
| ELP-273-000012412 | to | ELP-273-000012412 |
| ELP-273-000012414 | to | ELP-273-000012415 |
| ELP-273-000012417 | to | ELP-273-000012417 |
| ELP-273-000012425 | to | ELP-273-000012427 |
| ELP-273-000012429 | to | ELP-273-000012429 |
| ELP-273-000012434 | to | ELP-273-000012434 |
| ELP-273-000012441 | to | ELP-273-000012442 |
| ELP-273-000012448 | to | ELP-273-000012448 |
| ELP-273-000012455 | to | ELP-273-000012458 |
| ELP-273-000012480 | to | ELP-273-000012481 |
| ELP-273-000012484 | to | ELP-273-000012491 |
| ELP-273-000012496 | to | ELP-273-000012496 |
| ELP-273-000012512 | to | ELP-273-000012513 |
| ELP-273-000012523 | to | ELP-273-000012523 |
| ELP-273-000012534 | to | ELP-273-000012534 |
| ELP-273-000012538 | to | ELP-273-000012542 |

| | | |
|---|---|---|
| ELP-273-000012546 | to | ELP-273-000012546 |
| ELP-273-000012552 | to | ELP-273-000012552 |
| ELP-273-000012556 | to | ELP-273-000012559 |
| ELP-273-000012561 | to | ELP-273-000012563 |
| ELP-273-000012566 | to | ELP-273-000012567 |
| ELP-273-000012574 | to | ELP-273-000012577 |
| ELP-273-000012580 | to | ELP-273-000012581 |
| ELP-273-000012586 | to | ELP-273-000012587 |
| ELP-273-000012591 | to | ELP-273-000012592 |
| ELP-273-000012599 | to | ELP-273-000012599 |
| ELP-273-000012604 | to | ELP-273-000012604 |
| ELP-273-000012612 | to | ELP-273-000012612 |
| ELP-273-000012618 | to | ELP-273-000012618 |
| ELP-273-000012623 | to | ELP-273-000012623 |
| ELP-273-000012627 | to | ELP-273-000012627 |
| ELP-273-000012635 | to | ELP-273-000012635 |
| ELP-273-000012639 | to | ELP-273-000012644 |
| ELP-273-000012646 | to | ELP-273-000012652 |
| ELP-273-000012654 | to | ELP-273-000012657 |
| ELP-273-000012662 | to | ELP-273-000012663 |
| ELP-273-000012686 | to | ELP-273-000012687 |
| ELP-273-000012705 | to | ELP-273-000012706 |
| ELP-273-000012709 | to | ELP-273-000012711 |
| ELP-273-000012713 | to | ELP-273-000012713 |
| ELP-273-000012718 | to | ELP-273-000012718 |
| ELP-273-000012720 | to | ELP-273-000012732 |
| ELP-273-000012735 | to | ELP-273-000012741 |
| ELP-273-000012744 | to | ELP-273-000012744 |
| ELP-273-000012747 | to | ELP-273-000012747 |
| ELP-273-000012749 | to | ELP-273-000012750 |
| ELP-273-000012752 | to | ELP-273-000012754 |
| ELP-273-000012756 | to | ELP-273-000012756 |
| ELP-273-000012758 | to | ELP-273-000012759 |
| ELP-273-000012761 | to | ELP-273-000012762 |
| ELP-273-000012764 | to | ELP-273-000012765 |
| ELP-273-000012767 | to | ELP-273-000012767 |
| ELP-273-000012769 | to | ELP-273-000012770 |
| ELP-273-000012772 | to | ELP-273-000012772 |
| ELP-273-000012775 | to | ELP-273-000012775 |
| ELP-273-000012798 | to | ELP-273-000012802 |
| ELP-273-000012811 | to | ELP-273-000012814 |
| ELP-273-000012820 | to | ELP-273-000012823 |
| ELP-273-000012832 | to | ELP-273-000012832 |
| ELP-273-000012836 | to | ELP-273-000012841 |

| | | |
|---|---|---|
| ELP-273-000012845 | to | ELP-273-000012845 |
| ELP-273-000012847 | to | ELP-273-000012848 |
| ELP-273-000012850 | to | ELP-273-000012850 |
| ELP-273-000012858 | to | ELP-273-000012859 |
| ELP-273-000012867 | to | ELP-273-000012871 |
| ELP-273-000012873 | to | ELP-273-000012873 |
| ELP-273-000012875 | to | ELP-273-000012875 |
| ELP-273-000012892 | to | ELP-273-000012914 |
| ELP-273-000012920 | to | ELP-273-000012927 |
| ELP-273-000012951 | to | ELP-273-000012955 |
| ELP-273-000012957 | to | ELP-273-000012957 |
| ELP-273-000012964 | to | ELP-273-000013003 |
| ELP-273-000013011 | to | ELP-273-000013012 |
| ELP-273-000013034 | to | ELP-273-000013037 |
| ELP-273-000013062 | to | ELP-273-000013062 |
| ELP-273-000013069 | to | ELP-273-000013069 |
| ELP-273-000013076 | to | ELP-273-000013082 |
| ELP-273-000013084 | to | ELP-273-000013087 |
| ELP-273-000013098 | to | ELP-273-000013098 |
| ELP-273-000013100 | to | ELP-273-000013100 |
| ELP-273-000013106 | to | ELP-273-000013106 |
| ELP-273-000013109 | to | ELP-273-000013109 |
| ELP-273-000013115 | to | ELP-273-000013115 |
| ELP-273-000013120 | to | ELP-273-000013121 |
| ELP-275-000000002 | to | ELP-275-000000002 |
| ELP-275-000000007 | to | ELP-275-000000007 |
| ELP-275-000000016 | to | ELP-275-000000016 |
| ELP-275-000000020 | to | ELP-275-000000020 |
| ELP-275-000000022 | to | ELP-275-000000022 |
| ELP-275-000000031 | to | ELP-275-000000031 |
| ELP-275-000000033 | to | ELP-275-000000033 |
| ELP-275-000000044 | to | ELP-275-000000044 |
| ELP-275-000000047 | to | ELP-275-000000047 |
| ELP-275-000000055 | to | ELP-275-000000056 |
| ELP-275-000000063 | to | ELP-275-000000066 |
| ELP-275-000000068 | to | ELP-275-000000068 |
| ELP-275-000000072 | to | ELP-275-000000072 |
| ELP-275-000000076 | to | ELP-275-000000078 |
| ELP-275-000000081 | to | ELP-275-000000081 |
| ELP-275-000000083 | to | ELP-275-000000084 |
| ELP-275-000000086 | to | ELP-275-000000086 |
| ELP-275-000000090 | to | ELP-275-000000090 |
| ELP-275-000000097 | to | ELP-275-000000101 |
| ELP-275-000000103 | to | ELP-275-000000104 |

| | | |
|---|---|---|
| ELP-275-000000112 | to | ELP-275-000000112 |
| ELP-275-000000119 | to | ELP-275-000000120 |
| ELP-275-000000124 | to | ELP-275-000000125 |
| ELP-275-000000141 | to | ELP-275-000000141 |
| ELP-275-000000143 | to | ELP-275-000000143 |
| ELP-275-000000145 | to | ELP-275-000000145 |
| ELP-275-000000153 | to | ELP-275-000000154 |
| ELP-275-000000162 | to | ELP-275-000000162 |
| ELP-275-000000165 | to | ELP-275-000000165 |
| ELP-275-000000175 | to | ELP-275-000000175 |
| ELP-275-000000180 | to | ELP-275-000000180 |
| ELP-275-000000187 | to | ELP-275-000000187 |
| ELP-275-000000203 | to | ELP-275-000000203 |
| ELP-275-000000210 | to | ELP-275-000000210 |
| ELP-275-000000214 | to | ELP-275-000000215 |
| ELP-275-000000217 | to | ELP-275-000000217 |
| ELP-275-000000220 | to | ELP-275-000000222 |
| ELP-275-000000231 | to | ELP-275-000000231 |
| ELP-275-000000233 | to | ELP-275-000000233 |
| ELP-275-000000235 | to | ELP-275-000000235 |
| ELP-275-000000241 | to | ELP-275-000000241 |
| ELP-275-000000245 | to | ELP-275-000000245 |
| ELP-275-000000251 | to | ELP-275-000000251 |
| ELP-275-000000255 | to | ELP-275-000000256 |
| ELP-275-000000259 | to | ELP-275-000000259 |
| ELP-275-000000261 | to | ELP-275-000000261 |
| ELP-275-000000263 | to | ELP-275-000000265 |
| ELP-275-000000272 | to | ELP-275-000000272 |
| ELP-275-000000279 | to | ELP-275-000000279 |
| ELP-275-000000281 | to | ELP-275-000000281 |
| ELP-275-000000289 | to | ELP-275-000000289 |
| ELP-275-000000297 | to | ELP-275-000000297 |
| ELP-275-000000300 | to | ELP-275-000000303 |
| ELP-275-000000305 | to | ELP-275-000000305 |
| ELP-275-000000309 | to | ELP-275-000000309 |
| ELP-275-000000312 | to | ELP-275-000000315 |
| ELP-275-000000321 | to | ELP-275-000000321 |
| ELP-275-000000326 | to | ELP-275-000000326 |
| ELP-275-000000329 | to | ELP-275-000000334 |
| ELP-275-000000337 | to | ELP-275-000000337 |
| ELP-275-000000342 | to | ELP-275-000000342 |
| ELP-275-000000346 | to | ELP-275-000000346 |
| ELP-275-000000349 | to | ELP-275-000000349 |
| ELP-275-000000351 | to | ELP-275-000000353 |

| | | |
|---|---|---|
| ELP-275-000000355 | to | ELP-275-000000355 |
| ELP-275-000000357 | to | ELP-275-000000358 |
| ELP-275-000000363 | to | ELP-275-000000364 |
| ELP-275-000000381 | to | ELP-275-000000381 |
| ELP-275-000000386 | to | ELP-275-000000387 |
| ELP-275-000000389 | to | ELP-275-000000391 |
| ELP-275-000000398 | to | ELP-275-000000398 |
| ELP-275-000000404 | to | ELP-275-000000404 |
| ELP-275-000000423 | to | ELP-275-000000433 |
| ELP-275-000000438 | to | ELP-275-000000450 |
| ELP-275-000000452 | to | ELP-275-000000455 |
| ELP-275-000000463 | to | ELP-275-000000463 |
| ELP-275-000000478 | to | ELP-275-000000482 |
| ELP-275-000000488 | to | ELP-275-000000489 |
| ELP-275-000000493 | to | ELP-275-000000497 |
| ELP-275-000000504 | to | ELP-275-000000504 |
| ELP-275-000000509 | to | ELP-275-000000509 |
| ELP-275-000000511 | to | ELP-275-000000511 |
| ELP-275-000000521 | to | ELP-275-000000523 |
| ELP-275-000000526 | to | ELP-275-000000530 |
| ELP-275-000000532 | to | ELP-275-000000532 |
| ELP-275-000000534 | to | ELP-275-000000567 |
| ELP-275-000000569 | to | ELP-275-000000569 |
| ELP-275-000000572 | to | ELP-275-000000572 |
| ELP-275-000000580 | to | ELP-275-000000580 |
| ELP-275-000000586 | to | ELP-275-000000590 |
| ELP-275-000000594 | to | ELP-275-000000594 |
| ELP-275-000000596 | to | ELP-275-000000598 |
| ELP-275-000000600 | to | ELP-275-000000602 |
| ELP-275-000000604 | to | ELP-275-000000606 |
| ELP-275-000000614 | to | ELP-275-000000614 |
| ELP-275-000000622 | to | ELP-275-000000629 |
| ELP-275-000000631 | to | ELP-275-000000644 |
| ELP-275-000000647 | to | ELP-275-000000648 |
| ELP-275-000000650 | to | ELP-275-000000662 |
| ELP-275-000000667 | to | ELP-275-000000667 |
| ELP-275-000000671 | to | ELP-275-000000673 |
| ELP-275-000000678 | to | ELP-275-000000679 |
| ELP-275-000000683 | to | ELP-275-000000684 |
| ELP-275-000000697 | to | ELP-275-000000697 |
| ELP-275-000000700 | to | ELP-275-000000701 |
| ELP-275-000000704 | to | ELP-275-000000704 |
| ELP-275-000000711 | to | ELP-275-000000711 |
| ELP-275-000000713 | to | ELP-275-000000716 |

| | | |
|---|---|---|
| ELP-275-000000718 | to | ELP-275-000000718 |
| ELP-275-000000720 | to | ELP-275-000000721 |
| ELP-275-000000724 | to | ELP-275-000000724 |
| ELP-275-000000730 | to | ELP-275-000000731 |
| ELP-275-000000734 | to | ELP-275-000000736 |
| ELP-275-000000761 | to | ELP-275-000000762 |
| ELP-275-000000765 | to | ELP-275-000000765 |
| ELP-275-000000780 | to | ELP-275-000000780 |
| ELP-275-000000782 | to | ELP-275-000000782 |
| ELP-275-000000784 | to | ELP-275-000000784 |
| ELP-275-000000787 | to | ELP-275-000000787 |
| ELP-275-000000790 | to | ELP-275-000000790 |
| ELP-275-000000792 | to | ELP-275-000000792 |
| ELP-275-000000794 | to | ELP-275-000000794 |
| ELP-275-000000797 | to | ELP-275-000000799 |
| ELP-275-000000802 | to | ELP-275-000000802 |
| ELP-275-000000806 | to | ELP-275-000000806 |
| ELP-275-000000810 | to | ELP-275-000000811 |
| ELP-275-000000816 | to | ELP-275-000000817 |
| ELP-275-000000819 | to | ELP-275-000000819 |
| ELP-275-000000839 | to | ELP-275-000000839 |
| ELP-275-000000858 | to | ELP-275-000000858 |
| ELP-275-000000868 | to | ELP-275-000000868 |
| ELP-275-000000871 | to | ELP-275-000000871 |
| ELP-275-000000873 | to | ELP-275-000000873 |
| ELP-275-000000879 | to | ELP-275-000000879 |
| ELP-275-000000894 | to | ELP-275-000000894 |
| ELP-275-000000896 | to | ELP-275-000000896 |
| ELP-275-000000920 | to | ELP-275-000000920 |
| ELP-275-000000922 | to | ELP-275-000000924 |
| ELP-275-000000929 | to | ELP-275-000000930 |
| ELP-275-000000937 | to | ELP-275-000000937 |
| ELP-275-000000941 | to | ELP-275-000000942 |
| ELP-275-000000954 | to | ELP-275-000000954 |
| ELP-275-000000967 | to | ELP-275-000000967 |
| ELP-275-000000976 | to | ELP-275-000000976 |
| ELP-275-000000984 | to | ELP-275-000000984 |
| ELP-275-000000987 | to | ELP-275-000000987 |
| ELP-275-000000989 | to | ELP-275-000000989 |
| ELP-275-000000993 | to | ELP-275-000000993 |
| ELP-275-000000995 | to | ELP-275-000000995 |
| ELP-275-000000999 | to | ELP-275-000000999 |
| ELP-275-000001002 | to | ELP-275-000001002 |
| ELP-275-000001004 | to | ELP-275-000001004 |

| | | |
|---|---|---|
| ELP-275-000001010 | to | ELP-275-000001010 |
| ELP-275-000001014 | to | ELP-275-000001015 |
| ELP-275-000001021 | to | ELP-275-000001021 |
| ELP-275-000001028 | to | ELP-275-000001030 |
| ELP-275-000001035 | to | ELP-275-000001035 |
| ELP-275-000001037 | to | ELP-275-000001037 |
| ELP-275-000001039 | to | ELP-275-000001039 |
| ELP-275-000001041 | to | ELP-275-000001042 |
| ELP-275-000001044 | to | ELP-275-000001044 |
| ELP-275-000001047 | to | ELP-275-000001047 |
| ELP-275-000001049 | to | ELP-275-000001049 |
| ELP-275-000001051 | to | ELP-275-000001051 |
| ELP-275-000001060 | to | ELP-275-000001060 |
| ELP-275-000001064 | to | ELP-275-000001065 |
| ELP-275-000001069 | to | ELP-275-000001069 |
| ELP-275-000001071 | to | ELP-275-000001071 |
| ELP-275-000001073 | to | ELP-275-000001073 |
| ELP-275-000001077 | to | ELP-275-000001078 |
| ELP-275-000001084 | to | ELP-275-000001084 |
| ELP-275-000001086 | to | ELP-275-000001086 |
| ELP-275-000001088 | to | ELP-275-000001089 |
| ELP-275-000001092 | to | ELP-275-000001092 |
| ELP-275-000001094 | to | ELP-275-000001095 |
| ELP-275-000001100 | to | ELP-275-000001100 |
| ELP-275-000001103 | to | ELP-275-000001103 |
| ELP-275-000001118 | to | ELP-275-000001119 |
| ELP-275-000001139 | to | ELP-275-000001139 |
| ELP-275-000001155 | to | ELP-275-000001155 |
| ELP-275-000001158 | to | ELP-275-000001158 |
| ELP-275-000001170 | to | ELP-275-000001170 |
| ELP-275-000001173 | to | ELP-275-000001173 |
| ELP-275-000001177 | to | ELP-275-000001177 |
| ELP-275-000001182 | to | ELP-275-000001182 |
| ELP-275-000001184 | to | ELP-275-000001184 |
| ELP-275-000001186 | to | ELP-275-000001187 |
| ELP-275-000001197 | to | ELP-275-000001197 |
| ELP-275-000001199 | to | ELP-275-000001199 |
| ELP-275-000001203 | to | ELP-275-000001204 |
| ELP-275-000001206 | to | ELP-275-000001207 |
| ELP-275-000001209 | to | ELP-275-000001210 |
| ELP-275-000001212 | to | ELP-275-000001212 |
| ELP-275-000001215 | to | ELP-275-000001215 |
| ELP-275-000001220 | to | ELP-275-000001220 |
| ELP-275-000001236 | to | ELP-275-000001236 |

| | | |
|---|---|---|
| ELP-275-000001239 | to | ELP-275-000001241 |
| ELP-275-000001243 | to | ELP-275-000001243 |
| ELP-275-000001248 | to | ELP-275-000001248 |
| ELP-275-000001261 | to | ELP-275-000001261 |
| ELP-275-000001263 | to | ELP-275-000001263 |
| ELP-275-000001267 | to | ELP-275-000001267 |
| ELP-275-000001276 | to | ELP-275-000001276 |
| ELP-275-000001281 | to | ELP-275-000001281 |
| ELP-275-000001306 | to | ELP-275-000001306 |
| ELP-275-000001315 | to | ELP-275-000001317 |
| ELP-275-000001321 | to | ELP-275-000001321 |
| ELP-275-000001324 | to | ELP-275-000001324 |
| ELP-275-000001336 | to | ELP-275-000001336 |
| ELP-275-000001348 | to | ELP-275-000001348 |
| ELP-275-000001366 | to | ELP-275-000001367 |
| ELP-275-000001373 | to | ELP-275-000001374 |
| ELP-275-000001378 | to | ELP-275-000001378 |
| ELP-275-000001383 | to | ELP-275-000001384 |
| ELP-275-000001386 | to | ELP-275-000001386 |
| ELP-275-000001388 | to | ELP-275-000001388 |
| ELP-275-000001393 | to | ELP-275-000001393 |
| ELP-275-000001396 | to | ELP-275-000001396 |
| ELP-275-000001398 | to | ELP-275-000001398 |
| ELP-275-000001411 | to | ELP-275-000001411 |
| ELP-275-000001414 | to | ELP-275-000001414 |
| ELP-275-000001417 | to | ELP-275-000001418 |
| ELP-275-000001421 | to | ELP-275-000001421 |
| ELP-275-000001424 | to | ELP-275-000001425 |
| ELP-275-000001429 | to | ELP-275-000001429 |
| ELP-275-000001433 | to | ELP-275-000001433 |
| ELP-275-000001441 | to | ELP-275-000001441 |
| ELP-275-000001444 | to | ELP-275-000001444 |
| ELP-275-000001448 | to | ELP-275-000001449 |
| ELP-275-000001467 | to | ELP-275-000001468 |
| ELP-275-000001474 | to | ELP-275-000001475 |
| ELP-275-000001477 | to | ELP-275-000001477 |
| ELP-275-000001480 | to | ELP-275-000001480 |
| ELP-275-000001497 | to | ELP-275-000001497 |
| ELP-275-000001501 | to | ELP-275-000001501 |
| ELP-275-000001504 | to | ELP-275-000001504 |
| ELP-275-000001509 | to | ELP-275-000001509 |
| ELP-275-000001519 | to | ELP-275-000001519 |
| ELP-275-000001530 | to | ELP-275-000001530 |
| ELP-275-000001534 | to | ELP-275-000001535 |

105

| | | |
|---|---|---|
| ELP-275-000001538 | to | ELP-275-000001540 |
| ELP-275-000001543 | to | ELP-275-000001543 |
| ELP-275-000001557 | to | ELP-275-000001558 |
| ELP-275-000001560 | to | ELP-275-000001561 |
| ELP-275-000001571 | to | ELP-275-000001571 |
| ELP-275-000001598 | to | ELP-275-000001598 |
| ELP-275-000001606 | to | ELP-275-000001606 |
| ELP-275-000001608 | to | ELP-275-000001608 |
| ELP-275-000001642 | to | ELP-275-000001642 |
| ELP-275-000001645 | to | ELP-275-000001645 |
| ELP-275-000001648 | to | ELP-275-000001648 |
| ELP-275-000001658 | to | ELP-275-000001660 |
| ELP-275-000001663 | to | ELP-275-000001664 |
| ELP-275-000001666 | to | ELP-275-000001667 |
| ELP-275-000001669 | to | ELP-275-000001670 |
| ELP-275-000001674 | to | ELP-275-000001674 |
| ELP-275-000001683 | to | ELP-275-000001687 |
| ELP-275-000001715 | to | ELP-275-000001718 |
| ELP-275-000001725 | to | ELP-275-000001725 |
| ELP-275-000001730 | to | ELP-275-000001733 |
| ELP-275-000001737 | to | ELP-275-000001738 |
| ELP-275-000001743 | to | ELP-275-000001743 |
| ELP-275-000001763 | to | ELP-275-000001763 |
| ELP-275-000001767 | to | ELP-275-000001769 |
| ELP-275-000001775 | to | ELP-275-000001775 |
| ELP-275-000001777 | to | ELP-275-000001786 |
| ELP-275-000001807 | to | ELP-275-000001807 |
| ELP-275-000001809 | to | ELP-275-000001813 |
| ELP-275-000001816 | to | ELP-275-000001816 |
| ELP-275-000001824 | to | ELP-275-000001824 |
| ELP-275-000001829 | to | ELP-275-000001830 |
| ELP-275-000001833 | to | ELP-275-000001838 |
| ELP-275-000001840 | to | ELP-275-000001840 |
| ELP-275-000001842 | to | ELP-275-000001843 |
| ELP-275-000001846 | to | ELP-275-000001846 |
| ELP-275-000001849 | to | ELP-275-000001849 |
| ELP-275-000001858 | to | ELP-275-000001859 |
| ELP-275-000001863 | to | ELP-275-000001863 |
| ELP-275-000001866 | to | ELP-275-000001867 |
| ELP-275-000001870 | to | ELP-275-000001876 |
| ELP-275-000001888 | to | ELP-275-000001888 |
| ELP-275-000001891 | to | ELP-275-000001893 |
| ELP-275-000001897 | to | ELP-275-000001897 |
| ELP-275-000001899 | to | ELP-275-000001899 |

| | | |
|---|---|---|
| ELP-275-000001901 | to | ELP-275-000001901 |
| ELP-275-000001907 | to | ELP-275-000001907 |
| ELP-275-000001909 | to | ELP-275-000001909 |
| ELP-275-000001911 | to | ELP-275-000001914 |
| ELP-275-000001917 | to | ELP-275-000001917 |
| ELP-275-000001924 | to | ELP-275-000001924 |
| ELP-275-000001937 | to | ELP-275-000001940 |
| ELP-275-000001943 | to | ELP-275-000001946 |
| ELP-275-000001950 | to | ELP-275-000001950 |
| ELP-275-000001957 | to | ELP-275-000001959 |
| ELP-275-000001966 | to | ELP-275-000001966 |
| ELP-275-000001968 | to | ELP-275-000001969 |
| ELP-275-000001972 | to | ELP-275-000001972 |
| ELP-275-000001976 | to | ELP-275-000001976 |
| ELP-275-000001981 | to | ELP-275-000001981 |
| ELP-275-000001985 | to | ELP-275-000001985 |
| ELP-275-000001988 | to | ELP-275-000001990 |
| ELP-275-000001992 | to | ELP-275-000001993 |
| ELP-275-000002004 | to | ELP-275-000002004 |
| ELP-275-000002017 | to | ELP-275-000002017 |
| ELP-275-000002025 | to | ELP-275-000002026 |
| ELP-275-000002029 | to | ELP-275-000002036 |
| ELP-275-000002046 | to | ELP-275-000002046 |
| ELP-275-000002053 | to | ELP-275-000002053 |
| ELP-275-000002055 | to | ELP-275-000002055 |
| ELP-275-000002060 | to | ELP-275-000002064 |
| ELP-275-000002067 | to | ELP-275-000002068 |
| ELP-275-000002079 | to | ELP-275-000002079 |
| ELP-275-000002081 | to | ELP-275-000002092 |
| ELP-275-000002105 | to | ELP-275-000002105 |
| ELP-275-000002113 | to | ELP-275-000002113 |
| ELP-275-000002115 | to | ELP-275-000002117 |
| ELP-275-000002119 | to | ELP-275-000002119 |
| ELP-275-000002121 | to | ELP-275-000002121 |
| ELP-275-000002123 | to | ELP-275-000002123 |
| ELP-275-000002125 | to | ELP-275-000002125 |
| ELP-275-000002136 | to | ELP-275-000002136 |
| ELP-275-000002142 | to | ELP-275-000002142 |
| ELP-275-000002145 | to | ELP-275-000002145 |
| ELP-275-000002148 | to | ELP-275-000002152 |
| ELP-275-000002157 | to | ELP-275-000002157 |
| ELP-275-000002159 | to | ELP-275-000002160 |
| ELP-275-000002162 | to | ELP-275-000002162 |
| ELP-275-000002168 | to | ELP-275-000002171 |

| | | |
|---|---|---|
| ELP-275-000002173 | to | ELP-275-000002174 |
| ELP-275-000002179 | to | ELP-275-000002180 |
| ELP-275-000002189 | to | ELP-275-000002203 |
| ELP-275-000002205 | to | ELP-275-000002205 |
| ELP-275-000002213 | to | ELP-275-000002213 |
| ELP-275-000002224 | to | ELP-275-000002226 |
| ELP-275-000002228 | to | ELP-275-000002259 |
| ELP-275-000002265 | to | ELP-275-000002265 |
| ELP-275-000002268 | to | ELP-275-000002269 |
| ELP-275-000002271 | to | ELP-275-000002271 |
| ELP-275-000002275 | to | ELP-275-000002275 |
| ELP-275-000002280 | to | ELP-275-000002280 |
| ELP-275-000002289 | to | ELP-275-000002290 |
| ELP-275-000002297 | to | ELP-275-000002302 |
| ELP-275-000002308 | to | ELP-275-000002308 |
| ELP-275-000002313 | to | ELP-275-000002314 |
| ELP-275-000002317 | to | ELP-275-000002318 |
| ELP-275-000002326 | to | ELP-275-000002330 |
| ELP-275-000002335 | to | ELP-275-000002338 |
| ELP-275-000002348 | to | ELP-275-000002348 |
| ELP-275-000002359 | to | ELP-275-000002359 |
| ELP-275-000002361 | to | ELP-275-000002364 |
| ELP-275-000002367 | to | ELP-275-000002375 |
| ELP-275-000002508 | to | ELP-275-000002515 |
| ELP-275-000002558 | to | ELP-275-000002558 |
| ELP-275-000002561 | to | ELP-275-000002562 |
| ELP-275-000002568 | to | ELP-275-000002569 |
| ELP-275-000002573 | to | ELP-275-000002574 |
| ELP-275-000002576 | to | ELP-275-000002576 |
| ELP-275-000002579 | to | ELP-275-000002581 |
| ELP-275-000002585 | to | ELP-275-000002586 |
| ELP-275-000002594 | to | ELP-275-000002596 |
| ELP-275-000002598 | to | ELP-275-000002599 |
| ELP-275-000002605 | to | ELP-275-000002605 |
| ELP-275-000002608 | to | ELP-275-000002609 |
| ELP-275-000002611 | to | ELP-275-000002614 |
| ELP-275-000002619 | to | ELP-275-000002619 |
| ELP-275-000002626 | to | ELP-275-000002626 |
| ELP-275-000002628 | to | ELP-275-000002628 |
| ELP-275-000002638 | to | ELP-275-000002639 |
| ELP-275-000002641 | to | ELP-275-000002642 |
| ELP-275-000002645 | to | ELP-275-000002645 |
| ELP-275-000002647 | to | ELP-275-000002648 |
| ELP-275-000002651 | to | ELP-275-000002651 |

| | | |
|---|---|---|
| ELP-275-000002660 | to | ELP-275-000002660 |
| ELP-275-000002668 | to | ELP-275-000002668 |
| ELP-275-000002672 | to | ELP-275-000002672 |
| ELP-275-000002674 | to | ELP-275-000002676 |
| ELP-275-000002681 | to | ELP-275-000002682 |
| ELP-275-000002692 | to | ELP-275-000002693 |
| ELP-275-000002699 | to | ELP-275-000002700 |
| ELP-275-000002707 | to | ELP-275-000002711 |
| ELP-275-000002713 | to | ELP-275-000002715 |
| ELP-275-000002719 | to | ELP-275-000002719 |
| ELP-275-000002724 | to | ELP-275-000002724 |
| ELP-275-000002727 | to | ELP-275-000002727 |
| ELP-275-000002734 | to | ELP-275-000002734 |
| ELP-275-000002736 | to | ELP-275-000002737 |
| ELP-275-000002739 | to | ELP-275-000002739 |
| ELP-275-000002741 | to | ELP-275-000002742 |
| ELP-275-000002746 | to | ELP-275-000002746 |
| ELP-275-000002751 | to | ELP-275-000002751 |
| ELP-275-000002754 | to | ELP-275-000002754 |
| ELP-275-000002756 | to | ELP-275-000002756 |
| ELP-275-000002762 | to | ELP-275-000002764 |
| ELP-275-000002766 | to | ELP-275-000002766 |
| ELP-275-000002771 | to | ELP-275-000002771 |
| ELP-275-000002779 | to | ELP-275-000002779 |
| ELP-275-000002785 | to | ELP-275-000002787 |
| ELP-275-000002791 | to | ELP-275-000002791 |
| ELP-275-000002793 | to | ELP-275-000002793 |
| ELP-275-000002800 | to | ELP-275-000002804 |
| ELP-275-000002813 | to | ELP-275-000002813 |
| ELP-275-000002816 | to | ELP-275-000002816 |
| ELP-275-000002820 | to | ELP-275-000002822 |
| ELP-275-000002839 | to | ELP-275-000002839 |
| ELP-275-000002844 | to | ELP-275-000002845 |
| ELP-275-000002851 | to | ELP-275-000002851 |
| ELP-275-000002854 | to | ELP-275-000002854 |
| ELP-275-000002858 | to | ELP-275-000002858 |
| ELP-275-000002874 | to | ELP-275-000002874 |
| ELP-275-000002879 | to | ELP-275-000002881 |
| ELP-275-000002884 | to | ELP-275-000002884 |
| ELP-275-000002897 | to | ELP-275-000002897 |
| ELP-275-000002901 | to | ELP-275-000002901 |
| ELP-275-000002908 | to | ELP-275-000002908 |
| ELP-275-000002911 | to | ELP-275-000002911 |
| ELP-275-000002915 | to | ELP-275-000002915 |

| | | |
|---|---|---|
| ELP-275-000002928 | to | ELP-275-000002928 |
| ELP-275-000002951 | to | ELP-275-000002951 |
| ELP-275-000002960 | to | ELP-275-000002961 |
| ELP-275-000002972 | to | ELP-275-000002973 |
| ELP-275-000002981 | to | ELP-275-000002982 |
| ELP-275-000002989 | to | ELP-275-000002990 |
| ELP-275-000002992 | to | ELP-275-000002992 |
| ELP-275-000003000 | to | ELP-275-000003000 |
| ELP-275-000003022 | to | ELP-275-000003022 |
| ELP-275-000003033 | to | ELP-275-000003033 |
| ELP-275-000003036 | to | ELP-275-000003036 |
| ELP-275-000003042 | to | ELP-275-000003043 |
| ELP-275-000003054 | to | ELP-275-000003054 |
| ELP-275-000003058 | to | ELP-275-000003058 |
| ELP-275-000003060 | to | ELP-275-000003060 |
| ELP-275-000003063 | to | ELP-275-000003063 |
| ELP-275-000003067 | to | ELP-275-000003068 |
| ELP-275-000003071 | to | ELP-275-000003072 |
| ELP-275-000003078 | to | ELP-275-000003079 |
| ELP-275-000003084 | to | ELP-275-000003084 |
| ELP-275-000003086 | to | ELP-275-000003086 |
| ELP-275-000003098 | to | ELP-275-000003098 |
| ELP-275-000003102 | to | ELP-275-000003102 |
| ELP-275-000003104 | to | ELP-275-000003104 |
| ELP-275-000003110 | to | ELP-275-000003111 |
| ELP-275-000003120 | to | ELP-275-000003120 |
| ELP-275-000003122 | to | ELP-275-000003122 |
| ELP-275-000003129 | to | ELP-275-000003130 |
| ELP-275-000003132 | to | ELP-275-000003134 |
| ELP-275-000003145 | to | ELP-275-000003146 |
| ELP-275-000003150 | to | ELP-275-000003150 |
| ELP-275-000003152 | to | ELP-275-000003155 |
| ELP-275-000003163 | to | ELP-275-000003164 |
| ELP-275-000003169 | to | ELP-275-000003169 |
| ELP-275-000003174 | to | ELP-275-000003176 |
| ELP-275-000003184 | to | ELP-275-000003184 |
| ELP-275-000003187 | to | ELP-275-000003187 |
| ELP-275-000003192 | to | ELP-275-000003194 |
| ELP-275-000003203 | to | ELP-275-000003203 |
| ELP-275-000003209 | to | ELP-275-000003209 |
| ELP-275-000003211 | to | ELP-275-000003211 |
| ELP-275-000003213 | to | ELP-275-000003213 |
| ELP-275-000003217 | to | ELP-275-000003217 |
| ELP-275-000003224 | to | ELP-275-000003224 |

| | | |
|---|---|---|
| ELP-275-000003229 | to | ELP-275-000003229 |
| ELP-275-000003232 | to | ELP-275-000003232 |
| ELP-275-000003234 | to | ELP-275-000003236 |
| ELP-275-000003239 | to | ELP-275-000003239 |
| ELP-275-000003242 | to | ELP-275-000003242 |
| ELP-275-000003246 | to | ELP-275-000003246 |
| ELP-275-000003248 | to | ELP-275-000003248 |
| ELP-275-000003250 | to | ELP-275-000003250 |
| ELP-275-000003252 | to | ELP-275-000003252 |
| ELP-275-000003256 | to | ELP-275-000003257 |
| ELP-275-000003259 | to | ELP-275-000003260 |
| ELP-275-000003269 | to | ELP-275-000003270 |
| ELP-275-000003274 | to | ELP-275-000003274 |
| ELP-275-000003279 | to | ELP-275-000003279 |
| ELP-275-000003281 | to | ELP-275-000003281 |
| ELP-275-000003283 | to | ELP-275-000003283 |
| ELP-275-000003286 | to | ELP-275-000003286 |
| ELP-275-000003291 | to | ELP-275-000003291 |
| ELP-275-000003296 | to | ELP-275-000003297 |
| ELP-275-000003301 | to | ELP-275-000003302 |
| ELP-275-000003304 | to | ELP-275-000003304 |
| ELP-275-000003307 | to | ELP-275-000003307 |
| ELP-275-000003321 | to | ELP-275-000003321 |
| ELP-275-000003325 | to | ELP-275-000003327 |
| ELP-275-000003330 | to | ELP-275-000003332 |
| ELP-275-000003334 | to | ELP-275-000003334 |
| ELP-275-000003339 | to | ELP-275-000003342 |
| ELP-275-000003344 | to | ELP-275-000003344 |
| ELP-275-000003349 | to | ELP-275-000003349 |
| ELP-275-000003352 | to | ELP-275-000003352 |
| ELP-275-000003355 | to | ELP-275-000003355 |
| ELP-275-000003364 | to | ELP-275-000003372 |
| ELP-275-000003382 | to | ELP-275-000003386 |
| ELP-275-000003388 | to | ELP-275-000003389 |
| ELP-275-000003391 | to | ELP-275-000003391 |
| ELP-275-000003394 | to | ELP-275-000003394 |
| ELP-275-000003403 | to | ELP-275-000003403 |
| ELP-275-000003421 | to | ELP-275-000003421 |
| ELP-275-000003426 | to | ELP-275-000003426 |
| ELP-275-000003433 | to | ELP-275-000003433 |
| ELP-275-000003438 | to | ELP-275-000003442 |
| ELP-275-000003448 | to | ELP-275-000003453 |
| ELP-275-000003467 | to | ELP-275-000003467 |
| ELP-275-000003483 | to | ELP-275-000003483 |

| | | |
|---|---|---|
| ELP-275-000003488 | to | ELP-275-000003493 |
| ELP-275-000003498 | to | ELP-275-000003500 |
| ELP-275-000003505 | to | ELP-275-000003508 |
| ELP-275-000003522 | to | ELP-275-000003523 |
| ELP-275-000003537 | to | ELP-275-000003541 |
| ELP-275-000003552 | to | ELP-275-000003552 |
| ELP-275-000003570 | to | ELP-275-000003570 |
| ELP-275-000003572 | to | ELP-275-000003572 |
| ELP-275-000003574 | to | ELP-275-000003579 |
| ELP-275-000003587 | to | ELP-275-000003587 |
| ELP-275-000003589 | to | ELP-275-000003590 |
| ELP-275-000003593 | to | ELP-275-000003595 |
| ELP-275-000003598 | to | ELP-275-000003598 |
| ELP-275-000003608 | to | ELP-275-000003608 |
| ELP-275-000003612 | to | ELP-275-000003617 |
| ELP-275-000003619 | to | ELP-275-000003621 |
| ELP-275-000003624 | to | ELP-275-000003625 |
| ELP-275-000003627 | to | ELP-275-000003630 |
| ELP-275-000003636 | to | ELP-275-000003636 |
| ELP-275-000003643 | to | ELP-275-000003644 |
| ELP-275-000003648 | to | ELP-275-000003650 |
| ELP-275-000003652 | to | ELP-275-000003652 |
| ELP-275-000003657 | to | ELP-275-000003662 |
| ELP-275-000003664 | to | ELP-275-000003665 |
| ELP-275-000003672 | to | ELP-275-000003673 |
| ELP-275-000003675 | to | ELP-275-000003696 |
| ELP-275-000003706 | to | ELP-275-000003706 |
| ELP-275-000003724 | to | ELP-275-000003725 |
| ELP-275-000003743 | to | ELP-275-000003748 |
| ELP-275-000003754 | to | ELP-275-000003755 |
| ELP-275-000003759 | to | ELP-275-000003759 |
| ELP-275-000003762 | to | ELP-275-000003763 |
| ELP-275-000003775 | to | ELP-275-000003775 |
| ELP-275-000003781 | to | ELP-275-000003781 |
| ELP-275-000003783 | to | ELP-275-000003783 |
| ELP-275-000003789 | to | ELP-275-000003794 |
| ELP-275-000003796 | to | ELP-275-000003796 |
| ELP-275-000003798 | to | ELP-275-000003799 |
| ELP-275-000003801 | to | ELP-275-000003801 |
| ELP-275-000003803 | to | ELP-275-000003805 |
| ELP-275-000003808 | to | ELP-275-000003808 |
| ELP-275-000003810 | to | ELP-275-000003810 |
| ELP-275-000003822 | to | ELP-275-000003824 |
| ELP-275-000003831 | to | ELP-275-000003833 |

| | | |
|---|---|---|
| ELP-275-000003836 | to | ELP-275-000003837 |
| ELP-275-000003840 | to | ELP-275-000003841 |
| ELP-275-000003854 | to | ELP-275-000003854 |
| ELP-275-000003857 | to | ELP-275-000003860 |
| ELP-275-000003863 | to | ELP-275-000003864 |
| ELP-275-000003876 | to | ELP-275-000003878 |
| ELP-275-000003881 | to | ELP-275-000003885 |
| ELP-275-000003887 | to | ELP-275-000003896 |
| ELP-275-000003901 | to | ELP-275-000003901 |
| ELP-275-000003904 | to | ELP-275-000003904 |
| ELP-275-000003908 | to | ELP-275-000003910 |
| ELP-275-000003912 | to | ELP-275-000003914 |
| ELP-275-000003917 | to | ELP-275-000003917 |
| ELP-275-000003919 | to | ELP-275-000003922 |
| ELP-275-000003925 | to | ELP-275-000003925 |
| ELP-275-000003928 | to | ELP-275-000003928 |
| ELP-275-000003948 | to | ELP-275-000003951 |
| ELP-275-000003955 | to | ELP-275-000003955 |
| ELP-275-000003961 | to | ELP-275-000003962 |
| ELP-275-000003983 | to | ELP-275-000003983 |
| ELP-275-000003985 | to | ELP-275-000003987 |
| ELP-275-000003991 | to | ELP-275-000003992 |
| ELP-275-000003998 | to | ELP-275-000004000 |
| ELP-275-000004002 | to | ELP-275-000004002 |
| ELP-275-000004012 | to | ELP-275-000004012 |
| ELP-275-000004018 | to | ELP-275-000004018 |
| ELP-275-000004028 | to | ELP-275-000004028 |
| ELP-275-000004056 | to | ELP-275-000004058 |
| ELP-275-000004060 | to | ELP-275-000004063 |
| ELP-275-000004065 | to | ELP-275-000004065 |
| ELP-275-000004069 | to | ELP-275-000004069 |
| ELP-275-000004074 | to | ELP-275-000004075 |
| ELP-275-000004078 | to | ELP-275-000004079 |
| ELP-275-000004082 | to | ELP-275-000004082 |
| ELP-275-000004086 | to | ELP-275-000004086 |
| ELP-275-000004098 | to | ELP-275-000004098 |
| ELP-275-000004116 | to | ELP-275-000004116 |
| ELP-275-000004120 | to | ELP-275-000004120 |
| ELP-275-000004122 | to | ELP-275-000004124 |
| ELP-275-000004129 | to | ELP-275-000004129 |
| ELP-275-000004135 | to | ELP-275-000004135 |
| ELP-275-000004158 | to | ELP-275-000004158 |
| ELP-275-000004163 | to | ELP-275-000004164 |
| ELP-275-000004168 | to | ELP-275-000004168 |

113

| | | |
|---|---|---|
| ELP-275-000004170 | to | ELP-275-000004170 |
| ELP-275-000004173 | to | ELP-275-000004173 |
| ELP-275-000004176 | to | ELP-275-000004177 |
| ELP-275-000004179 | to | ELP-275-000004179 |
| ELP-275-000004197 | to | ELP-275-000004197 |
| ELP-275-000004199 | to | ELP-275-000004199 |
| ELP-275-000004209 | to | ELP-275-000004209 |
| ELP-275-000004211 | to | ELP-275-000004211 |
| ELP-275-000004219 | to | ELP-275-000004219 |
| ELP-275-000004227 | to | ELP-275-000004229 |
| ELP-275-000004234 | to | ELP-275-000004234 |
| ELP-275-000004238 | to | ELP-275-000004238 |
| ELP-275-000004240 | to | ELP-275-000004240 |
| ELP-275-000004243 | to | ELP-275-000004243 |
| ELP-275-000004246 | to | ELP-275-000004247 |
| ELP-275-000004253 | to | ELP-275-000004253 |
| ELP-275-000004263 | to | ELP-275-000004263 |
| ELP-275-000004266 | to | ELP-275-000004266 |
| ELP-275-000004270 | to | ELP-275-000004270 |
| ELP-275-000004284 | to | ELP-275-000004284 |
| ELP-275-000004288 | to | ELP-275-000004289 |
| ELP-275-000004292 | to | ELP-275-000004292 |
| ELP-275-000004296 | to | ELP-275-000004296 |
| ELP-275-000004299 | to | ELP-275-000004299 |
| ELP-275-000004307 | to | ELP-275-000004307 |
| ELP-275-000004311 | to | ELP-275-000004312 |
| ELP-275-000004314 | to | ELP-275-000004314 |
| ELP-275-000004318 | to | ELP-275-000004321 |
| ELP-275-000004324 | to | ELP-275-000004324 |
| ELP-275-000004328 | to | ELP-275-000004328 |
| ELP-275-000004331 | to | ELP-275-000004331 |
| ELP-275-000004333 | to | ELP-275-000004335 |
| ELP-275-000004340 | to | ELP-275-000004342 |
| ELP-275-000004357 | to | ELP-275-000004357 |
| ELP-275-000004359 | to | ELP-275-000004360 |
| ELP-275-000004364 | to | ELP-275-000004364 |
| ELP-275-000004375 | to | ELP-275-000004376 |
| ELP-275-000004380 | to | ELP-275-000004380 |
| ELP-275-000004389 | to | ELP-275-000004389 |
| ELP-275-000004394 | to | ELP-275-000004395 |
| ELP-275-000004399 | to | ELP-275-000004400 |
| ELP-275-000004405 | to | ELP-275-000004405 |
| ELP-275-000004412 | to | ELP-275-000004415 |
| ELP-275-000004417 | to | ELP-275-000004418 |

| | | |
|---|---|---|
| ELP-275-000004425 | to | ELP-275-000004425 |
| ELP-275-000004434 | to | ELP-275-000004434 |
| ELP-275-000004440 | to | ELP-275-000004441 |
| ELP-275-000004443 | to | ELP-275-000004443 |
| ELP-275-000004445 | to | ELP-275-000004450 |
| ELP-275-000004453 | to | ELP-275-000004456 |
| ELP-275-000004464 | to | ELP-275-000004467 |
| ELP-275-000004471 | to | ELP-275-000004472 |
| ELP-275-000004474 | to | ELP-275-000004475 |
| ELP-275-000004480 | to | ELP-275-000004481 |
| ELP-275-000004485 | to | ELP-275-000004486 |
| ELP-275-000004489 | to | ELP-275-000004490 |
| ELP-275-000004493 | to | ELP-275-000004496 |
| ELP-275-000004499 | to | ELP-275-000004499 |
| ELP-275-000004502 | to | ELP-275-000004503 |
| ELP-275-000004506 | to | ELP-275-000004506 |
| ELP-275-000004510 | to | ELP-275-000004510 |
| ELP-275-000004514 | to | ELP-275-000004514 |
| ELP-275-000004518 | to | ELP-275-000004518 |
| ELP-275-000004520 | to | ELP-275-000004520 |
| ELP-275-000004528 | to | ELP-275-000004529 |
| ELP-275-000004532 | to | ELP-275-000004532 |
| ELP-275-000004536 | to | ELP-275-000004536 |
| ELP-275-000004540 | to | ELP-275-000004540 |
| ELP-275-000004545 | to | ELP-275-000004547 |
| ELP-275-000004550 | to | ELP-275-000004551 |
| ELP-275-000004555 | to | ELP-275-000004556 |
| ELP-275-000004565 | to | ELP-275-000004565 |
| ELP-275-000004568 | to | ELP-275-000004568 |
| ELP-275-000004570 | to | ELP-275-000004570 |
| ELP-275-000004573 | to | ELP-275-000004575 |
| ELP-275-000004579 | to | ELP-275-000004580 |
| ELP-275-000004583 | to | ELP-275-000004585 |
| ELP-275-000004590 | to | ELP-275-000004591 |
| ELP-275-000004593 | to | ELP-275-000004593 |
| ELP-275-000004595 | to | ELP-275-000004595 |
| ELP-275-000004601 | to | ELP-275-000004601 |
| ELP-275-000004605 | to | ELP-275-000004605 |
| ELP-275-000004618 | to | ELP-275-000004618 |
| ELP-275-000004621 | to | ELP-275-000004622 |
| ELP-275-000004628 | to | ELP-275-000004629 |
| ELP-275-000004634 | to | ELP-275-000004635 |
| ELP-275-000004638 | to | ELP-275-000004638 |
| ELP-275-000004643 | to | ELP-275-000004647 |

| | | |
|---|---|---|
| ELP-275-000004649 | to | ELP-275-000004653 |
| ELP-275-000004655 | to | ELP-275-000004655 |
| ELP-275-000004657 | to | ELP-275-000004657 |
| ELP-275-000004659 | to | ELP-275-000004662 |
| ELP-275-000004668 | to | ELP-275-000004668 |
| ELP-275-000004670 | to | ELP-275-000004672 |
| ELP-275-000004674 | to | ELP-275-000004674 |
| ELP-275-000004677 | to | ELP-275-000004677 |
| ELP-275-000004686 | to | ELP-275-000004687 |
| ELP-275-000004692 | to | ELP-275-000004692 |
| ELP-275-000004694 | to | ELP-275-000004694 |
| ELP-275-000004697 | to | ELP-275-000004697 |
| ELP-275-000004703 | to | ELP-275-000004704 |
| ELP-275-000004710 | to | ELP-275-000004711 |
| ELP-275-000004713 | to | ELP-275-000004713 |
| ELP-275-000004716 | to | ELP-275-000004717 |
| ELP-275-000004724 | to | ELP-275-000004724 |
| ELP-275-000004731 | to | ELP-275-000004733 |
| ELP-275-000004743 | to | ELP-275-000004743 |
| ELP-275-000004748 | to | ELP-275-000004749 |
| ELP-275-000004751 | to | ELP-275-000004752 |
| ELP-275-000004758 | to | ELP-275-000004759 |
| ELP-275-000004763 | to | ELP-275-000004763 |
| ELP-275-000004766 | to | ELP-275-000004766 |
| ELP-275-000004774 | to | ELP-275-000004774 |
| ELP-275-000004777 | to | ELP-275-000004777 |
| ELP-275-000004779 | to | ELP-275-000004779 |
| ELP-275-000004783 | to | ELP-275-000004783 |
| ELP-275-000004785 | to | ELP-275-000004785 |
| ELP-275-000004787 | to | ELP-275-000004787 |
| ELP-275-000004789 | to | ELP-275-000004789 |
| ELP-275-000004793 | to | ELP-275-000004794 |
| ELP-275-000004797 | to | ELP-275-000004797 |
| ELP-275-000004800 | to | ELP-275-000004800 |
| ELP-275-000004805 | to | ELP-275-000004809 |
| ELP-275-000004814 | to | ELP-275-000004814 |
| ELP-275-000004823 | to | ELP-275-000004823 |
| ELP-275-000004829 | to | ELP-275-000004829 |
| ELP-275-000004836 | to | ELP-275-000004836 |
| ELP-275-000004845 | to | ELP-275-000004845 |
| ELP-275-000004850 | to | ELP-275-000004850 |
| ELP-275-000004852 | to | ELP-275-000004852 |
| ELP-275-000004858 | to | ELP-275-000004858 |
| ELP-275-000004866 | to | ELP-275-000004866 |

| | | |
|---|---|---|
| ELP-275-000004868 | to | ELP-275-000004868 |
| ELP-275-000004870 | to | ELP-275-000004873 |
| ELP-275-000004878 | to | ELP-275-000004880 |
| ELP-275-000004882 | to | ELP-275-000004889 |
| ELP-275-000004895 | to | ELP-275-000004895 |
| ELP-275-000004899 | to | ELP-275-000004899 |
| ELP-275-000004908 | to | ELP-275-000004908 |
| ELP-275-000004910 | to | ELP-275-000004912 |
| ELP-275-000004914 | to | ELP-275-000004914 |
| ELP-275-000004921 | to | ELP-275-000004922 |
| ELP-275-000004924 | to | ELP-275-000004924 |
| ELP-275-000004926 | to | ELP-275-000004926 |
| ELP-275-000004930 | to | ELP-275-000004931 |
| ELP-275-000004937 | to | ELP-275-000004937 |
| ELP-275-000004941 | to | ELP-275-000004941 |
| ELP-275-000004946 | to | ELP-275-000004947 |
| ELP-275-000004951 | to | ELP-275-000004951 |
| ELP-275-000004957 | to | ELP-275-000004957 |
| ELP-275-000004966 | to | ELP-275-000004966 |
| ELP-275-000004973 | to | ELP-275-000004973 |
| ELP-275-000004975 | to | ELP-275-000004975 |
| ELP-275-000004981 | to | ELP-275-000004982 |
| ELP-275-000004985 | to | ELP-275-000004985 |
| ELP-275-000004987 | to | ELP-275-000004988 |
| ELP-275-000004993 | to | ELP-275-000004993 |
| ELP-275-000005009 | to | ELP-275-000005009 |
| ELP-275-000005024 | to | ELP-275-000005024 |
| ELP-275-000005032 | to | ELP-275-000005032 |
| ELP-275-000005041 | to | ELP-275-000005041 |
| ELP-275-000005048 | to | ELP-275-000005048 |
| ELP-275-000005051 | to | ELP-275-000005051 |
| ELP-275-000005055 | to | ELP-275-000005055 |
| ELP-275-000005059 | to | ELP-275-000005059 |
| ELP-275-000005066 | to | ELP-275-000005068 |
| ELP-275-000005072 | to | ELP-275-000005072 |
| ELP-275-000005074 | to | ELP-275-000005074 |
| ELP-275-000005078 | to | ELP-275-000005078 |
| ELP-275-000005081 | to | ELP-275-000005082 |
| ELP-275-000005084 | to | ELP-275-000005084 |
| ELP-275-000005087 | to | ELP-275-000005087 |
| ELP-275-000005103 | to | ELP-275-000005103 |
| ELP-275-000005105 | to | ELP-275-000005105 |
| ELP-275-000005107 | to | ELP-275-000005108 |
| ELP-275-000005110 | to | ELP-275-000005111 |

117

| | | |
|---|---|---|
| ELP-275-000005115 | to | ELP-275-000005115 |
| ELP-275-000005122 | to | ELP-275-000005123 |
| ELP-275-000005131 | to | ELP-275-000005132 |
| ELP-275-000005137 | to | ELP-275-000005137 |
| ELP-275-000005144 | to | ELP-275-000005144 |
| ELP-275-000005154 | to | ELP-275-000005154 |
| ELP-275-000005159 | to | ELP-275-000005159 |
| ELP-275-000005164 | to | ELP-275-000005164 |
| ELP-275-000005166 | to | ELP-275-000005166 |
| ELP-275-000005171 | to | ELP-275-000005171 |
| ELP-275-000005174 | to | ELP-275-000005174 |
| ELP-275-000005179 | to | ELP-275-000005179 |
| ELP-275-000005185 | to | ELP-275-000005185 |
| ELP-275-000005187 | to | ELP-275-000005187 |
| ELP-275-000005202 | to | ELP-275-000005202 |
| ELP-275-000005208 | to | ELP-275-000005208 |
| ELP-275-000005214 | to | ELP-275-000005215 |
| ELP-275-000005218 | to | ELP-275-000005218 |
| ELP-275-000005235 | to | ELP-275-000005235 |
| ELP-275-000005237 | to | ELP-275-000005237 |
| ELP-275-000005243 | to | ELP-275-000005243 |
| ELP-275-000005252 | to | ELP-275-000005252 |
| ELP-275-000005255 | to | ELP-275-000005255 |
| ELP-275-000005260 | to | ELP-275-000005260 |
| ELP-275-000005264 | to | ELP-275-000005264 |
| ELP-275-000005273 | to | ELP-275-000005273 |
| ELP-275-000005276 | to | ELP-275-000005276 |
| ELP-275-000005281 | to | ELP-275-000005281 |
| ELP-275-000005287 | to | ELP-275-000005287 |
| ELP-275-000005292 | to | ELP-275-000005293 |
| ELP-275-000005304 | to | ELP-275-000005305 |
| ELP-275-000005307 | to | ELP-275-000005307 |
| ELP-275-000005309 | to | ELP-275-000005309 |
| ELP-275-000005313 | to | ELP-275-000005313 |
| ELP-275-000005319 | to | ELP-275-000005319 |
| ELP-275-000005323 | to | ELP-275-000005323 |
| ELP-275-000005327 | to | ELP-275-000005328 |
| ELP-275-000005330 | to | ELP-275-000005330 |
| ELP-275-000005333 | to | ELP-275-000005333 |
| ELP-275-000005335 | to | ELP-275-000005335 |
| ELP-275-000005341 | to | ELP-275-000005342 |
| ELP-275-000005345 | to | ELP-275-000005345 |
| ELP-275-000005351 | to | ELP-275-000005351 |
| ELP-275-000005360 | to | ELP-275-000005361 |

| | | |
|---|---|---|
| ELP-275-000005378 | to | ELP-275-000005379 |
| ELP-275-000005384 | to | ELP-275-000005384 |
| ELP-275-000005389 | to | ELP-275-000005389 |
| ELP-275-000005395 | to | ELP-275-000005395 |
| ELP-275-000005402 | to | ELP-275-000005402 |
| ELP-275-000005412 | to | ELP-275-000005412 |
| ELP-275-000005415 | to | ELP-275-000005416 |
| ELP-275-000005418 | to | ELP-275-000005419 |
| ELP-275-000005423 | to | ELP-275-000005423 |
| ELP-275-000005432 | to | ELP-275-000005432 |
| ELP-275-000005438 | to | ELP-275-000005438 |
| ELP-275-000005442 | to | ELP-275-000005442 |
| ELP-275-000005453 | to | ELP-275-000005453 |
| ELP-275-000005458 | to | ELP-275-000005459 |
| ELP-275-000005465 | to | ELP-275-000005465 |
| ELP-275-000005473 | to | ELP-275-000005473 |
| ELP-275-000005482 | to | ELP-275-000005482 |
| ELP-275-000005486 | to | ELP-275-000005486 |
| ELP-275-000005490 | to | ELP-275-000005490 |
| ELP-275-000005492 | to | ELP-275-000005492 |
| ELP-275-000005495 | to | ELP-275-000005495 |
| ELP-275-000005497 | to | ELP-275-000005497 |
| ELP-275-000005501 | to | ELP-275-000005501 |
| ELP-275-000005503 | to | ELP-275-000005503 |
| ELP-275-000005505 | to | ELP-275-000005505 |
| ELP-275-000005514 | to | ELP-275-000005514 |
| ELP-275-000005519 | to | ELP-275-000005520 |
| ELP-275-000005524 | to | ELP-275-000005524 |
| ELP-275-000005528 | to | ELP-275-000005528 |
| ELP-275-000005533 | to | ELP-275-000005534 |
| ELP-275-000005540 | to | ELP-275-000005540 |
| ELP-275-000005544 | to | ELP-275-000005544 |
| ELP-275-000005548 | to | ELP-275-000005550 |
| ELP-275-000005555 | to | ELP-275-000005555 |
| ELP-275-000005557 | to | ELP-275-000005557 |
| ELP-275-000005564 | to | ELP-275-000005565 |
| ELP-275-000005567 | to | ELP-275-000005568 |
| ELP-275-000005570 | to | ELP-275-000005570 |
| ELP-275-000005574 | to | ELP-275-000005574 |
| ELP-275-000005576 | to | ELP-275-000005576 |
| ELP-275-000005578 | to | ELP-275-000005578 |
| ELP-275-000005592 | to | ELP-275-000005593 |
| ELP-275-000005610 | to | ELP-275-000005611 |
| ELP-275-000005613 | to | ELP-275-000005614 |

| | | |
|---|---|---|
| ELP-275-000005622 | to | ELP-275-000005622 |
| ELP-275-000005626 | to | ELP-275-000005626 |
| ELP-275-000005629 | to | ELP-275-000005630 |
| ELP-275-000005632 | to | ELP-275-000005632 |
| ELP-275-000005636 | to | ELP-275-000005636 |
| ELP-275-000005643 | to | ELP-275-000005643 |
| ELP-275-000005648 | to | ELP-275-000005648 |
| ELP-275-000005650 | to | ELP-275-000005651 |
| ELP-275-000005653 | to | ELP-275-000005653 |
| ELP-275-000005657 | to | ELP-275-000005657 |
| ELP-275-000005660 | to | ELP-275-000005660 |
| ELP-275-000005662 | to | ELP-275-000005663 |
| ELP-275-000005669 | to | ELP-275-000005669 |
| ELP-275-000005672 | to | ELP-275-000005672 |
| ELP-275-000005679 | to | ELP-275-000005679 |
| ELP-275-000005687 | to | ELP-275-000005687 |
| ELP-275-000005692 | to | ELP-275-000005692 |
| ELP-275-000005697 | to | ELP-275-000005697 |
| ELP-275-000005701 | to | ELP-275-000005701 |
| ELP-275-000005704 | to | ELP-275-000005704 |
| ELP-275-000005708 | to | ELP-275-000005708 |
| ELP-275-000005711 | to | ELP-275-000005712 |
| ELP-275-000005720 | to | ELP-275-000005721 |
| ELP-275-000005723 | to | ELP-275-000005723 |
| ELP-275-000005726 | to | ELP-275-000005726 |
| ELP-275-000005739 | to | ELP-275-000005739 |
| ELP-275-000005747 | to | ELP-275-000005747 |
| ELP-275-000005749 | to | ELP-275-000005750 |
| ELP-275-000005754 | to | ELP-275-000005754 |
| ELP-275-000005756 | to | ELP-275-000005758 |
| ELP-275-000005761 | to | ELP-275-000005761 |
| ELP-275-000005763 | to | ELP-275-000005763 |
| ELP-275-000005765 | to | ELP-275-000005765 |
| ELP-275-000005767 | to | ELP-275-000005767 |
| ELP-275-000005771 | to | ELP-275-000005772 |
| ELP-275-000005778 | to | ELP-275-000005778 |
| ELP-275-000005783 | to | ELP-275-000005783 |
| ELP-275-000005795 | to | ELP-275-000005795 |
| ELP-275-000005797 | to | ELP-275-000005797 |
| ELP-275-000005806 | to | ELP-275-000005806 |
| ELP-275-000005808 | to | ELP-275-000005808 |
| ELP-275-000005811 | to | ELP-275-000005811 |
| ELP-275-000005815 | to | ELP-275-000005815 |
| ELP-275-000005820 | to | ELP-275-000005821 |

120

| | | |
|---|---|---|
| ELP-275-000005826 | to | ELP-275-000005826 |
| ELP-275-000005829 | to | ELP-275-000005829 |
| ELP-275-000005832 | to | ELP-275-000005832 |
| ELP-275-000005839 | to | ELP-275-000005839 |
| ELP-275-000005843 | to | ELP-275-000005843 |
| ELP-275-000005851 | to | ELP-275-000005851 |
| ELP-275-000005856 | to | ELP-275-000005856 |
| ELP-275-000005863 | to | ELP-275-000005864 |
| ELP-275-000005866 | to | ELP-275-000005866 |
| ELP-275-000005873 | to | ELP-275-000005873 |
| ELP-275-000005876 | to | ELP-275-000005876 |
| ELP-275-000005881 | to | ELP-275-000005881 |
| ELP-275-000005885 | to | ELP-275-000005885 |
| ELP-275-000005888 | to | ELP-275-000005888 |
| ELP-275-000005900 | to | ELP-275-000005900 |
| ELP-275-000005903 | to | ELP-275-000005903 |
| ELP-275-000005909 | to | ELP-275-000005909 |
| ELP-275-000005911 | to | ELP-275-000005911 |
| ELP-275-000005913 | to | ELP-275-000005915 |
| ELP-275-000005925 | to | ELP-275-000005925 |
| ELP-275-000005931 | to | ELP-275-000005932 |
| ELP-275-000005937 | to | ELP-275-000005937 |
| ELP-275-000005948 | to | ELP-275-000005948 |
| ELP-275-000005953 | to | ELP-275-000005954 |
| ELP-275-000005961 | to | ELP-275-000005961 |
| ELP-275-000005966 | to | ELP-275-000005966 |
| ELP-275-000005973 | to | ELP-275-000005975 |
| ELP-275-000005977 | to | ELP-275-000005977 |
| ELP-275-000005985 | to | ELP-275-000005985 |
| ELP-275-000005987 | to | ELP-275-000005987 |
| ELP-275-000005989 | to | ELP-275-000005989 |
| ELP-275-000006001 | to | ELP-275-000006001 |
| ELP-275-000006017 | to | ELP-275-000006017 |
| ELP-275-000006027 | to | ELP-275-000006027 |
| ELP-275-000006030 | to | ELP-275-000006032 |
| ELP-275-000006036 | to | ELP-275-000006038 |
| ELP-275-000006045 | to | ELP-275-000006046 |
| ELP-275-000006052 | to | ELP-275-000006052 |
| ELP-275-000006054 | to | ELP-275-000006054 |
| ELP-275-000006059 | to | ELP-275-000006060 |
| ELP-275-000006063 | to | ELP-275-000006065 |
| ELP-275-000006067 | to | ELP-275-000006067 |
| ELP-275-000006069 | to | ELP-275-000006070 |
| ELP-275-000006074 | to | ELP-275-000006074 |

121

| | | |
|---|---|---|
| ELP-275-000006079 | to | ELP-275-000006079 |
| ELP-275-000006083 | to | ELP-275-000006083 |
| ELP-275-000006086 | to | ELP-275-000006086 |
| ELP-275-000006090 | to | ELP-275-000006090 |
| ELP-275-000006097 | to | ELP-275-000006098 |
| ELP-275-000006116 | to | ELP-275-000006117 |
| ELP-275-000006121 | to | ELP-275-000006121 |
| ELP-275-000006125 | to | ELP-275-000006126 |
| ELP-275-000006129 | to | ELP-275-000006129 |
| ELP-275-000006132 | to | ELP-275-000006132 |
| ELP-275-000006135 | to | ELP-275-000006136 |
| ELP-275-000006141 | to | ELP-275-000006142 |
| ELP-275-000006146 | to | ELP-275-000006146 |
| ELP-275-000006154 | to | ELP-275-000006155 |
| ELP-275-000006157 | to | ELP-275-000006157 |
| ELP-275-000006164 | to | ELP-275-000006164 |
| ELP-275-000006171 | to | ELP-275-000006171 |
| ELP-275-000006178 | to | ELP-275-000006179 |
| ELP-275-000006182 | to | ELP-275-000006182 |
| ELP-275-000006192 | to | ELP-275-000006192 |
| ELP-275-000006195 | to | ELP-275-000006196 |
| ELP-275-000006214 | to | ELP-275-000006214 |
| ELP-275-000006228 | to | ELP-275-000006228 |
| ELP-275-000006242 | to | ELP-275-000006242 |
| ELP-275-000006253 | to | ELP-275-000006253 |
| ELP-275-000006255 | to | ELP-275-000006255 |
| ELP-275-000006259 | to | ELP-275-000006259 |
| ELP-275-000006262 | to | ELP-275-000006263 |
| ELP-275-000006268 | to | ELP-275-000006268 |
| ELP-275-000006272 | to | ELP-275-000006272 |
| ELP-275-000006274 | to | ELP-275-000006274 |
| ELP-275-000006279 | to | ELP-275-000006279 |
| ELP-275-000006286 | to | ELP-275-000006286 |
| ELP-275-000006294 | to | ELP-275-000006295 |
| ELP-275-000006304 | to | ELP-275-000006304 |
| ELP-275-000006306 | to | ELP-275-000006306 |
| ELP-275-000006310 | to | ELP-275-000006311 |
| ELP-275-000006333 | to | ELP-275-000006333 |
| ELP-275-000006342 | to | ELP-275-000006342 |
| ELP-275-000006344 | to | ELP-275-000006344 |
| ELP-275-000006355 | to | ELP-275-000006355 |
| ELP-275-000006357 | to | ELP-275-000006357 |
| ELP-275-000006367 | to | ELP-275-000006369 |
| ELP-275-000006380 | to | ELP-275-000006380 |

| | | |
|---|---|---|
| ELP-275-000006388 | to | ELP-275-000006390 |
| ELP-275-000006407 | to | ELP-275-000006408 |
| ELP-275-000006414 | to | ELP-275-000006418 |
| ELP-275-000006421 | to | ELP-275-000006422 |
| ELP-275-000006426 | to | ELP-275-000006426 |
| ELP-275-000006428 | to | ELP-275-000006429 |
| ELP-275-000006432 | to | ELP-275-000006432 |
| ELP-275-000006434 | to | ELP-275-000006435 |
| ELP-275-000006438 | to | ELP-275-000006438 |
| ELP-275-000006440 | to | ELP-275-000006440 |
| ELP-275-000006456 | to | ELP-275-000006461 |
| ELP-275-000006463 | to | ELP-275-000006467 |
| ELP-275-000006488 | to | ELP-275-000006488 |
| ELP-275-000006490 | to | ELP-275-000006490 |
| ELP-275-000006492 | to | ELP-275-000006492 |
| ELP-275-000006496 | to | ELP-275-000006504 |
| ELP-275-000006516 | to | ELP-275-000006516 |
| ELP-275-000006519 | to | ELP-275-000006519 |
| ELP-275-000006521 | to | ELP-275-000006523 |
| ELP-275-000006529 | to | ELP-275-000006536 |
| ELP-275-000006538 | to | ELP-275-000006538 |
| ELP-275-000006542 | to | ELP-275-000006542 |
| ELP-275-000006544 | to | ELP-275-000006544 |
| ELP-275-000006546 | to | ELP-275-000006557 |
| ELP-275-000006559 | to | ELP-275-000006559 |
| ELP-275-000006562 | to | ELP-275-000006562 |
| ELP-275-000006565 | to | ELP-275-000006565 |
| ELP-275-000006569 | to | ELP-275-000006570 |
| ELP-275-000006573 | to | ELP-275-000006574 |
| ELP-275-000006576 | to | ELP-275-000006576 |
| ELP-275-000006585 | to | ELP-275-000006585 |
| ELP-275-000006587 | to | ELP-275-000006587 |
| ELP-275-000006592 | to | ELP-275-000006597 |
| ELP-275-000006601 | to | ELP-275-000006601 |
| ELP-275-000006605 | to | ELP-275-000006606 |
| ELP-275-000006608 | to | ELP-275-000006608 |
| ELP-275-000006617 | to | ELP-275-000006617 |
| ELP-275-000006623 | to | ELP-275-000006626 |
| ELP-275-000006634 | to | ELP-275-000006644 |
| ELP-275-000006654 | to | ELP-275-000006656 |
| ELP-275-000006658 | to | ELP-275-000006663 |
| ELP-275-000006667 | to | ELP-275-000006672 |
| ELP-275-000006677 | to | ELP-275-000006677 |
| ELP-275-000006683 | to | ELP-275-000006684 |

| | | |
|---|---|---|
| ELP-275-000006688 | to | ELP-275-000006688 |
| ELP-275-000006700 | to | ELP-275-000006700 |
| ELP-275-000006704 | to | ELP-275-000006710 |
| ELP-275-000006712 | to | ELP-275-000006718 |
| ELP-275-000006721 | to | ELP-275-000006725 |
| ELP-275-000006732 | to | ELP-275-000006734 |
| ELP-275-000006738 | to | ELP-275-000006738 |
| ELP-275-000006750 | to | ELP-275-000006754 |
| ELP-275-000006777 | to | ELP-275-000006777 |
| ELP-275-000006779 | to | ELP-275-000006779 |
| ELP-275-000006782 | to | ELP-275-000006784 |
| ELP-275-000006787 | to | ELP-275-000006787 |
| ELP-275-000006789 | to | ELP-275-000006789 |
| ELP-275-000006791 | to | ELP-275-000006791 |
| ELP-275-000006793 | to | ELP-275-000006793 |
| ELP-275-000006795 | to | ELP-275-000006795 |
| ELP-275-000006797 | to | ELP-275-000006797 |
| ELP-275-000006799 | to | ELP-275-000006799 |
| ELP-275-000006801 | to | ELP-275-000006804 |
| ELP-275-000006806 | to | ELP-275-000006817 |
| ELP-275-000006834 | to | ELP-275-000006835 |
| ELP-275-000006837 | to | ELP-275-000006840 |
| ELP-275-000006842 | to | ELP-275-000006844 |
| ELP-275-000006851 | to | ELP-275-000006858 |
| ELP-275-000006860 | to | ELP-275-000006861 |
| ELP-275-000006878 | to | ELP-275-000006878 |
| ELP-275-000006880 | to | ELP-275-000006880 |
| ELP-275-000006882 | to | ELP-275-000006885 |
| ELP-275-000006898 | to | ELP-275-000006898 |
| ELP-275-000006900 | to | ELP-275-000006900 |
| ELP-275-000006909 | to | ELP-275-000006909 |
| ELP-275-000006911 | to | ELP-275-000006912 |
| ELP-275-000006918 | to | ELP-275-000006918 |
| ELP-275-000006924 | to | ELP-275-000006927 |
| ELP-275-000006929 | to | ELP-275-000006934 |
| ELP-275-000006942 | to | ELP-275-000006942 |
| ELP-275-000006949 | to | ELP-275-000006949 |
| ELP-275-000006952 | to | ELP-275-000006952 |
| ELP-275-000006962 | to | ELP-275-000006963 |
| ELP-275-000006965 | to | ELP-275-000006965 |
| ELP-275-000006967 | to | ELP-275-000006967 |
| ELP-275-000006970 | to | ELP-275-000006970 |
| ELP-275-000006978 | to | ELP-275-000006982 |
| ELP-275-000006985 | to | ELP-275-000006992 |

| | | |
|---|---|---|
| ELP-275-000006994 | to | ELP-275-000006996 |
| ELP-275-000006999 | to | ELP-275-000007000 |
| ELP-275-000007002 | to | ELP-275-000007003 |
| ELP-275-000007007 | to | ELP-275-000007007 |
| ELP-275-000007009 | to | ELP-275-000007009 |
| ELP-275-000007012 | to | ELP-275-000007017 |
| ELP-275-000007027 | to | ELP-275-000007027 |
| ELP-275-000007031 | to | ELP-275-000007033 |
| ELP-275-000007037 | to | ELP-275-000007062 |
| ELP-275-000007064 | to | ELP-275-000007064 |
| ELP-275-000007067 | to | ELP-275-000007067 |
| ELP-275-000007069 | to | ELP-275-000007069 |
| ELP-275-000007072 | to | ELP-275-000007072 |
| ELP-275-000007075 | to | ELP-275-000007077 |
| ELP-275-000007079 | to | ELP-275-000007082 |
| ELP-275-000007084 | to | ELP-275-000007084 |
| ELP-275-000007092 | to | ELP-275-000007093 |
| ELP-275-000007095 | to | ELP-275-000007097 |
| ELP-275-000007102 | to | ELP-275-000007104 |
| ELP-275-000007106 | to | ELP-275-000007106 |
| ELP-275-000007118 | to | ELP-275-000007118 |
| ELP-275-000007130 | to | ELP-275-000007130 |
| ELP-275-000007133 | to | ELP-275-000007133 |
| ELP-275-000007135 | to | ELP-275-000007135 |
| ELP-275-000007156 | to | ELP-275-000007158 |
| ELP-275-000007161 | to | ELP-275-000007161 |
| ELP-275-000007164 | to | ELP-275-000007164 |
| ELP-275-000007170 | to | ELP-275-000007171 |
| ELP-275-000007174 | to | ELP-275-000007175 |
| ELP-275-000007181 | to | ELP-275-000007181 |
| ELP-275-000007183 | to | ELP-275-000007184 |
| ELP-275-000007188 | to | ELP-275-000007188 |
| ELP-275-000007190 | to | ELP-275-000007191 |
| ELP-275-000007196 | to | ELP-275-000007197 |
| ELP-275-000007199 | to | ELP-275-000007200 |
| ELP-275-000007202 | to | ELP-275-000007205 |
| ELP-275-000007207 | to | ELP-275-000007222 |
| ELP-275-000007249 | to | ELP-275-000007249 |
| ELP-275-000007267 | to | ELP-275-000007267 |
| ELP-275-000007270 | to | ELP-275-000007279 |
| ELP-275-000007281 | to | ELP-275-000007286 |
| ELP-275-000007289 | to | ELP-275-000007291 |
| ELP-275-000007294 | to | ELP-275-000007295 |
| ELP-275-000007297 | to | ELP-275-000007300 |

| | | |
|---|---|---|
| ELP-275-000007303 | to | ELP-275-000007310 |
| ELP-275-000007322 | to | ELP-275-000007323 |
| ELP-275-000007325 | to | ELP-275-000007325 |
| ELP-275-000007328 | to | ELP-275-000007328 |
| ELP-275-000007331 | to | ELP-275-000007331 |
| ELP-275-000007333 | to | ELP-275-000007333 |
| ELP-275-000007335 | to | ELP-275-000007336 |
| ELP-275-000007338 | to | ELP-275-000007342 |
| ELP-275-000007345 | to | ELP-275-000007347 |
| ELP-275-000007349 | to | ELP-275-000007360 |
| ELP-275-000007363 | to | ELP-275-000007363 |
| ELP-275-000007368 | to | ELP-275-000007370 |
| ELP-275-000007373 | to | ELP-275-000007373 |
| ELP-275-000007384 | to | ELP-275-000007386 |
| ELP-275-000007389 | to | ELP-275-000007389 |
| ELP-275-000007391 | to | ELP-275-000007391 |
| ELP-275-000007397 | to | ELP-275-000007397 |
| ELP-275-000007401 | to | ELP-275-000007402 |
| ELP-275-000007404 | to | ELP-275-000007405 |
| ELP-275-000007408 | to | ELP-275-000007411 |
| ELP-275-000007415 | to | ELP-275-000007415 |
| ELP-275-000007422 | to | ELP-275-000007422 |
| ELP-275-000007424 | to | ELP-275-000007424 |
| ELP-275-000007426 | to | ELP-275-000007432 |
| ELP-275-000007435 | to | ELP-275-000007440 |
| ELP-275-000007445 | to | ELP-275-000007445 |
| ELP-275-000007450 | to | ELP-275-000007451 |
| ELP-275-000007455 | to | ELP-275-000007460 |
| ELP-275-000007471 | to | ELP-275-000007471 |
| ELP-275-000007477 | to | ELP-275-000007477 |
| ELP-275-000007481 | to | ELP-275-000007482 |
| ELP-275-000007485 | to | ELP-275-000007485 |
| ELP-275-000007497 | to | ELP-275-000007498 |
| ELP-275-000007500 | to | ELP-275-000007500 |
| ELP-275-000007504 | to | ELP-275-000007507 |
| ELP-275-000007510 | to | ELP-275-000007514 |
| ELP-275-000007516 | to | ELP-275-000007517 |
| ELP-275-000007520 | to | ELP-275-000007520 |
| ELP-275-000007522 | to | ELP-275-000007523 |
| ELP-275-000007525 | to | ELP-275-000007525 |
| ELP-275-000007527 | to | ELP-275-000007530 |
| ELP-275-000007532 | to | ELP-275-000007533 |
| ELP-275-000007535 | to | ELP-275-000007539 |
| ELP-275-000007563 | to | ELP-275-000007563 |

| | | |
|---|---|---|
| ELP-275-000007565 | to | ELP-275-000007565 |
| ELP-275-000007567 | to | ELP-275-000007567 |
| ELP-275-000007573 | to | ELP-275-000007574 |
| ELP-275-000007576 | to | ELP-275-000007578 |
| ELP-275-000007583 | to | ELP-275-000007583 |
| ELP-275-000007585 | to | ELP-275-000007585 |
| ELP-275-000007597 | to | ELP-275-000007603 |
| ELP-275-000007628 | to | ELP-275-000007630 |
| ELP-275-000007632 | to | ELP-275-000007635 |
| ELP-275-000007637 | to | ELP-275-000007639 |
| ELP-275-000007642 | to | ELP-275-000007643 |
| ELP-275-000007645 | to | ELP-275-000007650 |
| ELP-275-000007652 | to | ELP-275-000007653 |
| ELP-275-000007655 | to | ELP-275-000007655 |
| ELP-275-000007657 | to | ELP-275-000007662 |
| ELP-275-000007671 | to | ELP-275-000007683 |
| ELP-275-000007687 | to | ELP-275-000007688 |
| ELP-275-000007693 | to | ELP-275-000007694 |
| ELP-275-000007722 | to | ELP-275-000007722 |
| ELP-275-000007744 | to | ELP-275-000007744 |
| ELP-275-000007747 | to | ELP-275-000007747 |
| ELP-275-000007754 | to | ELP-275-000007754 |
| ELP-275-000007756 | to | ELP-275-000007756 |
| ELP-275-000007759 | to | ELP-275-000007759 |
| ELP-275-000007763 | to | ELP-275-000007764 |
| ELP-275-000007768 | to | ELP-275-000007768 |
| ELP-275-000007775 | to | ELP-275-000007775 |
| ELP-275-000007777 | to | ELP-275-000007777 |
| ELP-275-000007782 | to | ELP-275-000007782 |
| ELP-275-000007784 | to | ELP-275-000007799 |
| ELP-275-000007805 | to | ELP-275-000007805 |
| ELP-275-000007807 | to | ELP-275-000007807 |
| ELP-275-000007810 | to | ELP-275-000007813 |
| ELP-275-000007816 | to | ELP-275-000007816 |
| ELP-275-000007822 | to | ELP-275-000007822 |
| ELP-275-000007826 | to | ELP-275-000007826 |
| ELP-275-000007828 | to | ELP-275-000007828 |
| ELP-275-000007833 | to | ELP-275-000007833 |
| ELP-275-000007838 | to | ELP-275-000007839 |
| ELP-275-000007843 | to | ELP-275-000007848 |
| ELP-275-000007852 | to | ELP-275-000007853 |
| ELP-275-000007861 | to | ELP-275-000007866 |
| ELP-275-000007868 | to | ELP-275-000007877 |
| ELP-275-000007887 | to | ELP-275-000007887 |

| | | |
|---|---|---|
| ELP-275-000007889 | to | ELP-275-000007889 |
| ELP-275-000007891 | to | ELP-275-000007891 |
| ELP-275-000007894 | to | ELP-275-000007894 |
| ELP-275-000007897 | to | ELP-275-000007897 |
| ELP-275-000007899 | to | ELP-275-000007899 |
| ELP-275-000007902 | to | ELP-275-000007905 |
| ELP-275-000007907 | to | ELP-275-000007907 |
| ELP-275-000007909 | to | ELP-275-000007910 |
| ELP-275-000007912 | to | ELP-275-000007914 |
| ELP-275-000007916 | to | ELP-275-000007916 |
| ELP-275-000007918 | to | ELP-275-000007925 |
| ELP-275-000007942 | to | ELP-275-000007944 |
| ELP-275-000007946 | to | ELP-275-000007950 |
| ELP-275-000007952 | to | ELP-275-000007963 |
| ELP-275-000007967 | to | ELP-275-000007968 |
| ELP-275-000007971 | to | ELP-275-000007977 |
| ELP-275-000007979 | to | ELP-275-000007985 |
| ELP-275-000007993 | to | ELP-275-000007993 |
| ELP-275-000008003 | to | ELP-275-000008018 |
| ELP-275-000008020 | to | ELP-275-000008020 |
| ELP-275-000008022 | to | ELP-275-000008026 |
| ELP-275-000008028 | to | ELP-275-000008036 |
| ELP-275-000008049 | to | ELP-275-000008052 |
| ELP-275-000008067 | to | ELP-275-000008068 |
| ELP-275-000008076 | to | ELP-275-000008077 |
| ELP-275-000008084 | to | ELP-275-000008085 |
| ELP-275-000008091 | to | ELP-275-000008091 |
| ELP-275-000008093 | to | ELP-275-000008095 |
| ELP-275-000008097 | to | ELP-275-000008100 |
| ELP-275-000008102 | to | ELP-275-000008103 |
| ELP-275-000008109 | to | ELP-275-000008110 |
| ELP-275-000008113 | to | ELP-275-000008117 |
| ELP-275-000008120 | to | ELP-275-000008121 |
| ELP-275-000008123 | to | ELP-275-000008126 |
| ELP-275-000008130 | to | ELP-275-000008130 |
| ELP-275-000008142 | to | ELP-275-000008142 |
| ELP-275-000008154 | to | ELP-275-000008154 |
| ELP-275-000008157 | to | ELP-275-000008157 |
| ELP-275-000008160 | to | ELP-275-000008160 |
| ELP-275-000008165 | to | ELP-275-000008167 |
| ELP-275-000008169 | to | ELP-275-000008170 |
| ELP-275-000008175 | to | ELP-275-000008175 |
| ELP-275-000008179 | to | ELP-275-000008182 |
| ELP-275-000008205 | to | ELP-275-000008205 |

| | | |
|---|---|---|
| ELP-275-000008208 | to | ELP-275-000008208 |
| ELP-275-000008217 | to | ELP-275-000008219 |
| ELP-275-000008222 | to | ELP-275-000008224 |
| ELP-275-000008230 | to | ELP-275-000008231 |
| ELP-275-000008236 | to | ELP-275-000008240 |
| ELP-275-000008244 | to | ELP-275-000008246 |
| ELP-275-000008248 | to | ELP-275-000008250 |
| ELP-275-000008252 | to | ELP-275-000008253 |
| ELP-275-000008255 | to | ELP-275-000008256 |
| ELP-275-000008261 | to | ELP-275-000008261 |
| ELP-275-000008264 | to | ELP-275-000008267 |
| ELP-275-000008269 | to | ELP-275-000008269 |
| ELP-275-000008271 | to | ELP-275-000008273 |
| ELP-275-000008275 | to | ELP-275-000008276 |
| ELP-275-000008278 | to | ELP-275-000008278 |
| ELP-275-000008281 | to | ELP-275-000008281 |
| ELP-275-000008286 | to | ELP-275-000008294 |
| ELP-275-000008299 | to | ELP-275-000008299 |
| ELP-275-000008301 | to | ELP-275-000008302 |
| ELP-275-000008304 | to | ELP-275-000008308 |
| ELP-275-000008310 | to | ELP-275-000008315 |
| ELP-275-000008320 | to | ELP-275-000008321 |
| ELP-275-000008323 | to | ELP-275-000008323 |
| ELP-275-000008328 | to | ELP-275-000008328 |
| ELP-275-000008341 | to | ELP-275-000008342 |
| ELP-275-000008345 | to | ELP-275-000008345 |
| ELP-275-000008350 | to | ELP-275-000008351 |
| ELP-275-000008353 | to | ELP-275-000008353 |
| ELP-275-000008355 | to | ELP-275-000008355 |
| ELP-275-000008357 | to | ELP-275-000008357 |
| ELP-275-000008362 | to | ELP-275-000008363 |
| ELP-275-000008368 | to | ELP-275-000008369 |
| ELP-275-000008371 | to | ELP-275-000008373 |
| ELP-275-000008377 | to | ELP-275-000008377 |
| ELP-275-000008380 | to | ELP-275-000008380 |
| ELP-275-000008388 | to | ELP-275-000008388 |
| ELP-275-000008390 | to | ELP-275-000008390 |
| ELP-275-000008392 | to | ELP-275-000008394 |
| ELP-275-000008396 | to | ELP-275-000008396 |
| ELP-275-000008399 | to | ELP-275-000008407 |
| ELP-275-000008410 | to | ELP-275-000008411 |
| ELP-275-000008413 | to | ELP-275-000008414 |
| ELP-275-000008417 | to | ELP-275-000008418 |
| ELP-275-000008420 | to | ELP-275-000008420 |

| | | |
|---|---|---|
| ELP-275-000008426 | to | ELP-275-000008426 |
| ELP-275-000008430 | to | ELP-275-000008430 |
| ELP-275-000008439 | to | ELP-275-000008440 |
| ELP-275-000008442 | to | ELP-275-000008444 |
| ELP-275-000008446 | to | ELP-275-000008446 |
| ELP-275-000008448 | to | ELP-275-000008459 |
| ELP-275-000008462 | to | ELP-275-000008464 |
| ELP-275-000008466 | to | ELP-275-000008467 |
| ELP-275-000008475 | to | ELP-275-000008477 |
| ELP-275-000008496 | to | ELP-275-000008497 |
| ELP-275-000008499 | to | ELP-275-000008499 |
| ELP-275-000008503 | to | ELP-275-000008505 |
| ELP-275-000008508 | to | ELP-275-000008512 |
| ELP-275-000008514 | to | ELP-275-000008515 |
| ELP-275-000008522 | to | ELP-275-000008522 |
| ELP-275-000008524 | to | ELP-275-000008525 |
| ELP-275-000008528 | to | ELP-275-000008528 |
| ELP-275-000008530 | to | ELP-275-000008534 |
| ELP-275-000008539 | to | ELP-275-000008539 |
| ELP-275-000008541 | to | ELP-275-000008542 |
| ELP-275-000008544 | to | ELP-275-000008544 |
| ELP-275-000008546 | to | ELP-275-000008546 |
| ELP-275-000008549 | to | ELP-275-000008549 |
| ELP-275-000008551 | to | ELP-275-000008553 |
| ELP-275-000008555 | to | ELP-275-000008562 |
| ELP-275-000008571 | to | ELP-275-000008580 |
| ELP-275-000008582 | to | ELP-275-000008582 |
| ELP-275-000008588 | to | ELP-275-000008594 |
| ELP-275-000008596 | to | ELP-275-000008596 |
| ELP-275-000008600 | to | ELP-275-000008600 |
| ELP-275-000008603 | to | ELP-275-000008605 |
| ELP-275-000008609 | to | ELP-275-000008611 |
| ELP-275-000008613 | to | ELP-275-000008613 |
| ELP-275-000008615 | to | ELP-275-000008616 |
| ELP-275-000008618 | to | ELP-275-000008618 |
| ELP-275-000008621 | to | ELP-275-000008621 |
| ELP-275-000008631 | to | ELP-275-000008631 |
| ELP-275-000008634 | to | ELP-275-000008634 |
| ELP-275-000008639 | to | ELP-275-000008639 |
| ELP-275-000008641 | to | ELP-275-000008643 |
| ELP-275-000008645 | to | ELP-275-000008646 |
| ELP-275-000008648 | to | ELP-275-000008648 |
| ELP-275-000008650 | to | ELP-275-000008654 |
| ELP-275-000008659 | to | ELP-275-000008659 |

| | | |
|---|---|---|
| ELP-275-000008661 | to | ELP-275-000008661 |
| ELP-275-000008663 | to | ELP-275-000008665 |
| ELP-275-000008669 | to | ELP-275-000008669 |
| ELP-275-000008688 | to | ELP-275-000008692 |
| ELP-275-000008694 | to | ELP-275-000008697 |
| ELP-275-000008699 | to | ELP-275-000008701 |
| ELP-275-000008703 | to | ELP-275-000008703 |
| ELP-275-000008713 | to | ELP-275-000008713 |
| ELP-275-000008720 | to | ELP-275-000008720 |
| ELP-275-000008743 | to | ELP-275-000008745 |
| ELP-275-000008750 | to | ELP-275-000008765 |
| ELP-275-000008768 | to | ELP-275-000008770 |
| ELP-275-000008780 | to | ELP-275-000008780 |
| ELP-275-000008784 | to | ELP-275-000008785 |
| ELP-275-000008788 | to | ELP-275-000008789 |
| ELP-275-000008794 | to | ELP-275-000008794 |
| ELP-275-000008801 | to | ELP-275-000008801 |
| ELP-275-000008821 | to | ELP-275-000008822 |
| ELP-275-000008824 | to | ELP-275-000008825 |
| ELP-275-000008832 | to | ELP-275-000008833 |
| ELP-275-000008835 | to | ELP-275-000008836 |
| ELP-275-000008838 | to | ELP-275-000008840 |
| ELP-275-000008852 | to | ELP-275-000008852 |
| ELP-275-000008855 | to | ELP-275-000008856 |
| ELP-275-000008858 | to | ELP-275-000008862 |
| ELP-275-000008872 | to | ELP-275-000008872 |
| ELP-275-000008874 | to | ELP-275-000008874 |
| ELP-275-000008887 | to | ELP-275-000008887 |
| ELP-275-000008889 | to | ELP-275-000008890 |
| ELP-275-000008892 | to | ELP-275-000008892 |
| ELP-275-000008894 | to | ELP-275-000008894 |
| ELP-275-000008896 | to | ELP-275-000008896 |
| ELP-275-000008898 | to | ELP-275-000008898 |
| ELP-275-000008900 | to | ELP-275-000008900 |
| ELP-275-000008910 | to | ELP-275-000008910 |
| ELP-275-000008916 | to | ELP-275-000008917 |
| ELP-275-000008924 | to | ELP-275-000008926 |
| ELP-275-000008933 | to | ELP-275-000008934 |
| ELP-275-000008937 | to | ELP-275-000008937 |
| ELP-275-000008940 | to | ELP-275-000008947 |
| ELP-275-000008949 | to | ELP-275-000008949 |
| ELP-275-000008951 | to | ELP-275-000008952 |
| ELP-275-000008957 | to | ELP-275-000008957 |
| ELP-275-000008963 | to | ELP-275-000008965 |

| | | |
|---|---|---|
| ELP-275-000008967 | to | ELP-275-000008972 |
| ELP-275-000008981 | to | ELP-275-000008981 |
| ELP-275-000009006 | to | ELP-275-000009008 |
| ELP-275-000009010 | to | ELP-275-000009010 |
| ELP-275-000009031 | to | ELP-275-000009031 |
| ELP-275-000009033 | to | ELP-275-000009033 |
| ELP-275-000009035 | to | ELP-275-000009044 |
| ELP-275-000009057 | to | ELP-275-000009057 |
| ELP-275-000009060 | to | ELP-275-000009060 |
| ELP-275-000009063 | to | ELP-275-000009063 |
| ELP-275-000009068 | to | ELP-275-000009068 |
| ELP-275-000009070 | to | ELP-275-000009070 |
| ELP-275-000009072 | to | ELP-275-000009072 |
| ELP-275-000009075 | to | ELP-275-000009078 |
| ELP-275-000009086 | to | ELP-275-000009087 |
| ELP-275-000009092 | to | ELP-275-000009096 |
| ELP-275-000009108 | to | ELP-275-000009116 |
| ELP-275-000009118 | to | ELP-275-000009118 |
| ELP-275-000009120 | to | ELP-275-000009128 |
| ELP-275-000009130 | to | ELP-275-000009130 |
| ELP-275-000009132 | to | ELP-275-000009132 |
| ELP-275-000009134 | to | ELP-275-000009137 |
| ELP-275-000009157 | to | ELP-275-000009158 |
| ELP-275-000009160 | to | ELP-275-000009160 |
| ELP-275-000009164 | to | ELP-275-000009166 |
| ELP-275-000009177 | to | ELP-275-000009187 |
| ELP-275-000009193 | to | ELP-275-000009193 |
| ELP-275-000009195 | to | ELP-275-000009196 |
| ELP-275-000009198 | to | ELP-275-000009200 |
| ELP-275-000009202 | to | ELP-275-000009202 |
| ELP-275-000009204 | to | ELP-275-000009209 |
| ELP-275-000009218 | to | ELP-275-000009218 |
| ELP-275-000009220 | to | ELP-275-000009235 |
| ELP-275-000009237 | to | ELP-275-000009242 |
| ELP-275-000009247 | to | ELP-275-000009256 |
| ELP-275-000009258 | to | ELP-275-000009258 |
| ELP-275-000009260 | to | ELP-275-000009260 |
| ELP-275-000009266 | to | ELP-275-000009267 |
| ELP-275-000009269 | to | ELP-275-000009272 |
| ELP-275-000009278 | to | ELP-275-000009280 |
| ELP-275-000009288 | to | ELP-275-000009291 |
| ELP-275-000009312 | to | ELP-275-000009312 |
| ELP-275-000009338 | to | ELP-275-000009338 |
| ELP-275-000009340 | to | ELP-275-000009340 |

| | | |
|---|---|---|
| ELP-275-000009351 | to | ELP-275-000009356 |
| ELP-275-000009358 | to | ELP-275-000009361 |
| ELP-275-000009364 | to | ELP-275-000009366 |
| ELP-275-000009369 | to | ELP-275-000009369 |
| ELP-275-000009375 | to | ELP-275-000009378 |
| ELP-275-000009403 | to | ELP-275-000009404 |
| ELP-275-000009408 | to | ELP-275-000009411 |
| ELP-275-000009414 | to | ELP-275-000009416 |
| ELP-275-000009419 | to | ELP-275-000009419 |
| ELP-275-000009429 | to | ELP-275-000009429 |
| ELP-275-000009432 | to | ELP-275-000009432 |
| ELP-275-000009437 | to | ELP-275-000009437 |
| ELP-275-000009439 | to | ELP-275-000009439 |
| ELP-275-000009442 | to | ELP-275-000009443 |
| ELP-275-000009454 | to | ELP-275-000009454 |
| ELP-275-000009459 | to | ELP-275-000009460 |
| ELP-275-000009464 | to | ELP-275-000009467 |
| ELP-275-000009469 | to | ELP-275-000009469 |
| ELP-275-000009474 | to | ELP-275-000009475 |
| ELP-275-000009483 | to | ELP-275-000009483 |
| ELP-275-000009488 | to | ELP-275-000009488 |
| ELP-275-000009496 | to | ELP-275-000009497 |
| ELP-275-000009499 | to | ELP-275-000009499 |
| ELP-275-000009501 | to | ELP-275-000009501 |
| ELP-275-000009504 | to | ELP-275-000009504 |
| ELP-275-000009506 | to | ELP-275-000009507 |
| ELP-275-000009509 | to | ELP-275-000009510 |
| ELP-275-000009512 | to | ELP-275-000009512 |
| ELP-275-000009519 | to | ELP-275-000009519 |
| ELP-275-000009529 | to | ELP-275-000009529 |
| ELP-275-000009533 | to | ELP-275-000009533 |
| ELP-275-000009541 | to | ELP-275-000009543 |
| ELP-275-000009545 | to | ELP-275-000009545 |
| ELP-275-000009549 | to | ELP-275-000009550 |
| ELP-275-000009552 | to | ELP-275-000009553 |
| ELP-275-000009566 | to | ELP-275-000009566 |
| ELP-275-000009568 | to | ELP-275-000009570 |
| ELP-275-000009574 | to | ELP-275-000009574 |
| ELP-275-000009579 | to | ELP-275-000009581 |
| ELP-275-000009586 | to | ELP-275-000009587 |
| ELP-275-000009590 | to | ELP-275-000009591 |
| ELP-275-000009594 | to | ELP-275-000009596 |
| ELP-275-000009600 | to | ELP-275-000009601 |
| ELP-275-000009605 | to | ELP-275-000009605 |

| | | |
|---|---|---|
| ELP-275-000009608 | to | ELP-275-000009608 |
| ELP-275-000009618 | to | ELP-275-000009618 |
| ELP-275-000009625 | to | ELP-275-000009625 |
| ELP-275-000009629 | to | ELP-275-000009629 |
| ELP-275-000009632 | to | ELP-275-000009632 |
| ELP-275-000009635 | to | ELP-275-000009635 |
| ELP-275-000009641 | to | ELP-275-000009641 |
| ELP-275-000009650 | to | ELP-275-000009650 |
| ELP-275-000009667 | to | ELP-275-000009667 |
| ELP-275-000009670 | to | ELP-275-000009670 |
| ELP-275-000009673 | to | ELP-275-000009673 |
| ELP-275-000009697 | to | ELP-275-000009697 |
| ELP-275-000009709 | to | ELP-275-000009710 |
| ELP-275-000009714 | to | ELP-275-000009714 |
| ELP-275-000009716 | to | ELP-275-000009716 |
| ELP-275-000009719 | to | ELP-275-000009720 |
| ELP-275-000009727 | to | ELP-275-000009727 |
| ELP-275-000009744 | to | ELP-275-000009744 |
| ELP-275-000009746 | to | ELP-275-000009749 |
| ELP-275-000009754 | to | ELP-275-000009754 |
| ELP-275-000009759 | to | ELP-275-000009759 |
| ELP-275-000009763 | to | ELP-275-000009764 |
| ELP-275-000009767 | to | ELP-275-000009767 |
| ELP-275-000009770 | to | ELP-275-000009770 |
| ELP-275-000009783 | to | ELP-275-000009784 |
| ELP-275-000009786 | to | ELP-275-000009787 |
| ELP-275-000009795 | to | ELP-275-000009795 |
| ELP-275-000009807 | to | ELP-275-000009808 |
| ELP-275-000009811 | to | ELP-275-000009811 |
| ELP-275-000009814 | to | ELP-275-000009814 |
| ELP-275-000009824 | to | ELP-275-000009824 |
| ELP-275-000009831 | to | ELP-275-000009831 |
| ELP-275-000009841 | to | ELP-275-000009841 |
| ELP-275-000009843 | to | ELP-275-000009844 |
| ELP-275-000009847 | to | ELP-275-000009847 |
| ELP-275-000009855 | to | ELP-275-000009855 |
| ELP-275-000009858 | to | ELP-275-000009858 |
| ELP-275-000009867 | to | ELP-275-000009867 |
| ELP-275-000009869 | to | ELP-275-000009869 |
| ELP-275-000009875 | to | ELP-275-000009876 |
| ELP-275-000009878 | to | ELP-275-000009880 |
| ELP-275-000009884 | to | ELP-275-000009884 |
| ELP-275-000009893 | to | ELP-275-000009893 |
| ELP-275-000009896 | to | ELP-275-000009896 |

| | | |
|---|---|---|
| ELP-275-000009899 | to | ELP-275-000009899 |
| ELP-275-000009903 | to | ELP-275-000009903 |
| ELP-275-000009909 | to | ELP-275-000009909 |
| ELP-275-000009911 | to | ELP-275-000009911 |
| ELP-275-000009928 | to | ELP-275-000009928 |
| ELP-275-000009932 | to | ELP-275-000009932 |
| ELP-275-000009935 | to | ELP-275-000009936 |
| ELP-275-000009940 | to | ELP-275-000009940 |
| ELP-275-000009943 | to | ELP-275-000009943 |
| ELP-275-000009947 | to | ELP-275-000009947 |
| ELP-275-000009957 | to | ELP-275-000009957 |
| ELP-275-000009959 | to | ELP-275-000009959 |
| ELP-275-000009967 | to | ELP-275-000009967 |
| ELP-275-000009973 | to | ELP-275-000009975 |
| ELP-275-000009977 | to | ELP-275-000009977 |
| ELP-275-000009979 | to | ELP-275-000009979 |
| ELP-275-000009989 | to | ELP-275-000009989 |
| ELP-275-000009999 | to | ELP-275-000009999 |
| ELP-275-000010001 | to | ELP-275-000010002 |
| ELP-275-000010006 | to | ELP-275-000010006 |
| ELP-275-000010009 | to | ELP-275-000010009 |
| ELP-275-000010012 | to | ELP-275-000010013 |
| ELP-275-000010016 | to | ELP-275-000010016 |
| ELP-275-000010027 | to | ELP-275-000010027 |
| ELP-275-000010030 | to | ELP-275-000010031 |
| ELP-275-000010037 | to | ELP-275-000010037 |
| ELP-275-000010039 | to | ELP-275-000010039 |
| ELP-275-000010043 | to | ELP-275-000010043 |
| ELP-275-000010056 | to | ELP-275-000010056 |
| ELP-275-000010063 | to | ELP-275-000010063 |
| ELP-275-000010075 | to | ELP-275-000010075 |
| ELP-275-000010078 | to | ELP-275-000010078 |
| ELP-275-000010092 | to | ELP-275-000010092 |
| ELP-275-000010098 | to | ELP-275-000010098 |
| ELP-275-000010100 | to | ELP-275-000010100 |
| ELP-275-000010102 | to | ELP-275-000010102 |
| ELP-275-000010104 | to | ELP-275-000010104 |
| ELP-275-000010107 | to | ELP-275-000010107 |
| ELP-275-000010111 | to | ELP-275-000010111 |
| ELP-275-000010114 | to | ELP-275-000010115 |
| ELP-275-000010140 | to | ELP-275-000010140 |
| ELP-275-000010143 | to | ELP-275-000010143 |
| ELP-275-000010153 | to | ELP-275-000010153 |
| ELP-275-000010155 | to | ELP-275-000010155 |

| | | |
|---|---|---|
| ELP-275-000010157 | to | ELP-275-000010159 |
| ELP-275-000010163 | to | ELP-275-000010163 |
| ELP-275-000010165 | to | ELP-275-000010165 |
| ELP-275-000010176 | to | ELP-275-000010176 |
| ELP-275-000010178 | to | ELP-275-000010178 |
| ELP-275-000010183 | to | ELP-275-000010185 |
| ELP-275-000010194 | to | ELP-275-000010194 |
| ELP-275-000010197 | to | ELP-275-000010197 |
| ELP-275-000010213 | to | ELP-275-000010214 |
| ELP-275-000010217 | to | ELP-275-000010218 |
| ELP-275-000010220 | to | ELP-275-000010220 |
| ELP-275-000010222 | to | ELP-275-000010222 |
| ELP-275-000010225 | to | ELP-275-000010226 |
| ELP-275-000010230 | to | ELP-275-000010231 |
| ELP-275-000010234 | to | ELP-275-000010234 |
| ELP-275-000010236 | to | ELP-275-000010236 |
| ELP-275-000010238 | to | ELP-275-000010239 |
| ELP-275-000010251 | to | ELP-275-000010253 |
| ELP-275-000010259 | to | ELP-275-000010260 |
| ELP-275-000010268 | to | ELP-275-000010268 |
| ELP-275-000010270 | to | ELP-275-000010273 |
| ELP-275-000010288 | to | ELP-275-000010289 |
| ELP-275-000010291 | to | ELP-275-000010291 |
| ELP-275-000010296 | to | ELP-275-000010297 |
| ELP-275-000010303 | to | ELP-275-000010303 |
| ELP-275-000010305 | to | ELP-275-000010306 |
| ELP-275-000010310 | to | ELP-275-000010311 |
| ELP-275-000010318 | to | ELP-275-000010319 |
| ELP-275-000010328 | to | ELP-275-000010328 |
| ELP-275-000010330 | to | ELP-275-000010330 |
| ELP-275-000010334 | to | ELP-275-000010334 |
| ELP-275-000010338 | to | ELP-275-000010338 |
| ELP-275-000010341 | to | ELP-275-000010343 |
| ELP-275-000010346 | to | ELP-275-000010346 |
| ELP-275-000010353 | to | ELP-275-000010356 |
| ELP-275-000010362 | to | ELP-275-000010362 |
| ELP-275-000010365 | to | ELP-275-000010367 |
| ELP-275-000010394 | to | ELP-275-000010395 |
| ELP-275-000010397 | to | ELP-275-000010397 |
| ELP-275-000010404 | to | ELP-275-000010404 |
| ELP-275-000010408 | to | ELP-275-000010408 |
| ELP-275-000010410 | to | ELP-275-000010410 |
| ELP-275-000010413 | to | ELP-275-000010413 |
| ELP-275-000010421 | to | ELP-275-000010421 |

| | | |
|---|---|---|
| ELP-275-000010429 | to | ELP-275-000010432 |
| ELP-275-000010437 | to | ELP-275-000010437 |
| ELP-275-000010447 | to | ELP-275-000010448 |
| ELP-275-000010451 | to | ELP-275-000010453 |
| ELP-275-000010463 | to | ELP-275-000010464 |
| ELP-275-000010478 | to | ELP-275-000010478 |
| ELP-275-000010481 | to | ELP-275-000010481 |
| ELP-275-000010483 | to | ELP-275-000010483 |
| ELP-275-000010485 | to | ELP-275-000010486 |
| ELP-275-000010497 | to | ELP-275-000010497 |
| ELP-275-000010512 | to | ELP-275-000010512 |
| ELP-275-000010521 | to | ELP-275-000010521 |
| ELP-275-000010537 | to | ELP-275-000010537 |
| ELP-275-000010546 | to | ELP-275-000010546 |
| ELP-275-000010553 | to | ELP-275-000010554 |
| ELP-275-000010557 | to | ELP-275-000010557 |
| ELP-275-000010560 | to | ELP-275-000010561 |
| ELP-275-000010565 | to | ELP-275-000010566 |
| ELP-275-000010568 | to | ELP-275-000010568 |
| ELP-275-000010575 | to | ELP-275-000010576 |
| ELP-275-000010581 | to | ELP-275-000010581 |
| ELP-275-000010584 | to | ELP-275-000010584 |
| ELP-275-000010586 | to | ELP-275-000010587 |
| ELP-275-000010590 | to | ELP-275-000010590 |
| ELP-275-000010595 | to | ELP-275-000010595 |
| ELP-275-000010597 | to | ELP-275-000010597 |
| ELP-275-000010618 | to | ELP-275-000010618 |
| ELP-275-000010621 | to | ELP-275-000010621 |
| ELP-275-000010635 | to | ELP-275-000010635 |
| ELP-275-000010639 | to | ELP-275-000010639 |
| ELP-275-000010641 | to | ELP-275-000010641 |
| ELP-275-000010647 | to | ELP-275-000010647 |
| ELP-275-000010671 | to | ELP-275-000010671 |
| ELP-275-000010678 | to | ELP-275-000010678 |
| ELP-275-000010682 | to | ELP-275-000010682 |
| ELP-275-000010686 | to | ELP-275-000010686 |
| ELP-275-000010690 | to | ELP-275-000010690 |
| ELP-275-000010694 | to | ELP-275-000010694 |
| ELP-275-000010697 | to | ELP-275-000010697 |
| ELP-275-000010708 | to | ELP-275-000010708 |
| ELP-275-000010717 | to | ELP-275-000010717 |
| ELP-275-000010721 | to | ELP-275-000010721 |
| ELP-275-000010730 | to | ELP-275-000010730 |
| ELP-275-000010734 | to | ELP-275-000010734 |

| | | |
|---|---|---|
| ELP-275-000010737 | to | ELP-275-000010737 |
| ELP-275-000010739 | to | ELP-275-000010739 |
| ELP-275-000010764 | to | ELP-275-000010764 |
| ELP-275-000010766 | to | ELP-275-000010766 |
| ELP-275-000010769 | to | ELP-275-000010769 |
| ELP-275-000010777 | to | ELP-275-000010777 |
| ELP-275-000010780 | to | ELP-275-000010780 |
| ELP-275-000010782 | to | ELP-275-000010782 |
| ELP-275-000010789 | to | ELP-275-000010789 |
| ELP-275-000010794 | to | ELP-275-000010794 |
| ELP-275-000010800 | to | ELP-275-000010800 |
| ELP-275-000010804 | to | ELP-275-000010805 |
| ELP-275-000010808 | to | ELP-275-000010808 |
| ELP-275-000010810 | to | ELP-275-000010811 |
| ELP-275-000010820 | to | ELP-275-000010820 |
| ELP-275-000010825 | to | ELP-275-000010826 |
| ELP-275-000010828 | to | ELP-275-000010828 |
| ELP-275-000010831 | to | ELP-275-000010832 |
| ELP-275-000010834 | to | ELP-275-000010834 |
| ELP-275-000010841 | to | ELP-275-000010841 |
| ELP-275-000010845 | to | ELP-275-000010845 |
| ELP-275-000010847 | to | ELP-275-000010847 |
| ELP-275-000010866 | to | ELP-275-000010866 |
| ELP-275-000010869 | to | ELP-275-000010869 |
| ELP-275-000010872 | to | ELP-275-000010872 |
| ELP-275-000010874 | to | ELP-275-000010874 |
| ELP-275-000010880 | to | ELP-275-000010882 |
| ELP-275-000010888 | to | ELP-275-000010888 |
| ELP-275-000010890 | to | ELP-275-000010890 |
| ELP-275-000010902 | to | ELP-275-000010902 |
| ELP-275-000010904 | to | ELP-275-000010904 |
| ELP-275-000010911 | to | ELP-275-000010911 |
| ELP-275-000010920 | to | ELP-275-000010920 |
| ELP-275-000010923 | to | ELP-275-000010925 |
| ELP-275-000010943 | to | ELP-275-000010943 |
| ELP-275-000010951 | to | ELP-275-000010951 |
| ELP-275-000010953 | to | ELP-275-000010953 |
| ELP-275-000010957 | to | ELP-275-000010957 |
| ELP-275-000010968 | to | ELP-275-000010970 |
| ELP-275-000010973 | to | ELP-275-000010973 |
| ELP-275-000010975 | to | ELP-275-000010975 |
| ELP-275-000010977 | to | ELP-275-000010977 |
| ELP-275-000010989 | to | ELP-275-000010989 |
| ELP-275-000010998 | to | ELP-275-000010998 |

| | | |
|---|---|---|
| ELP-275-000011006 | to | ELP-275-000011006 |
| ELP-275-000011012 | to | ELP-275-000011012 |
| ELP-275-000011014 | to | ELP-275-000011016 |
| ELP-275-000011020 | to | ELP-275-000011021 |
| ELP-275-000011023 | to | ELP-275-000011023 |
| ELP-275-000011044 | to | ELP-275-000011044 |
| ELP-275-000011046 | to | ELP-275-000011047 |
| ELP-275-000011052 | to | ELP-275-000011052 |
| ELP-275-000011054 | to | ELP-275-000011054 |
| ELP-275-000011057 | to | ELP-275-000011057 |
| ELP-275-000011064 | to | ELP-275-000011064 |
| ELP-275-000011067 | to | ELP-275-000011067 |
| ELP-275-000011070 | to | ELP-275-000011070 |
| ELP-275-000011077 | to | ELP-275-000011077 |
| ELP-275-000011079 | to | ELP-275-000011079 |
| ELP-275-000011083 | to | ELP-275-000011083 |
| ELP-275-000011092 | to | ELP-275-000011092 |
| ELP-275-000011106 | to | ELP-275-000011106 |
| ELP-275-000011114 | to | ELP-275-000011117 |
| ELP-275-000011122 | to | ELP-275-000011123 |
| ELP-275-000011125 | to | ELP-275-000011125 |
| ELP-275-000011127 | to | ELP-275-000011127 |
| ELP-275-000011132 | to | ELP-275-000011132 |
| ELP-275-000011147 | to | ELP-275-000011147 |
| ELP-275-000011149 | to | ELP-275-000011149 |
| ELP-275-000011152 | to | ELP-275-000011152 |
| ELP-275-000011158 | to | ELP-275-000011158 |
| ELP-275-000011181 | to | ELP-275-000011181 |
| ELP-275-000011186 | to | ELP-275-000011186 |
| ELP-275-000011188 | to | ELP-275-000011189 |
| ELP-275-000011194 | to | ELP-275-000011194 |
| ELP-275-000011197 | to | ELP-275-000011197 |
| ELP-275-000011207 | to | ELP-275-000011207 |
| ELP-275-000011211 | to | ELP-275-000011212 |
| ELP-275-000011215 | to | ELP-275-000011216 |
| ELP-275-000011218 | to | ELP-275-000011218 |
| ELP-275-000011221 | to | ELP-275-000011222 |
| ELP-275-000011224 | to | ELP-275-000011224 |
| ELP-275-000011233 | to | ELP-275-000011233 |
| ELP-275-000011243 | to | ELP-275-000011243 |
| ELP-275-000011254 | to | ELP-275-000011254 |
| ELP-275-000011262 | to | ELP-275-000011262 |
| ELP-275-000011266 | to | ELP-275-000011266 |
| ELP-275-000011278 | to | ELP-275-000011278 |

| | | |
|---|---|---|
| ELP-275-000011281 | to | ELP-275-000011281 |
| ELP-275-000011286 | to | ELP-275-000011287 |
| ELP-275-000011300 | to | ELP-275-000011300 |
| ELP-275-000011302 | to | ELP-275-000011302 |
| ELP-275-000011315 | to | ELP-275-000011315 |
| ELP-275-000011322 | to | ELP-275-000011322 |
| ELP-275-000011325 | to | ELP-275-000011325 |
| ELP-275-000011334 | to | ELP-275-000011335 |
| ELP-275-000011344 | to | ELP-275-000011344 |
| ELP-275-000011352 | to | ELP-275-000011352 |
| ELP-275-000011356 | to | ELP-275-000011356 |
| ELP-275-000011359 | to | ELP-275-000011359 |
| ELP-275-000011365 | to | ELP-275-000011367 |
| ELP-275-000011369 | to | ELP-275-000011369 |
| ELP-275-000011373 | to | ELP-275-000011374 |
| ELP-275-000011378 | to | ELP-275-000011378 |
| ELP-275-000011381 | to | ELP-275-000011381 |
| ELP-275-000011383 | to | ELP-275-000011386 |
| ELP-275-000011388 | to | ELP-275-000011389 |
| ELP-275-000011393 | to | ELP-275-000011393 |
| ELP-275-000011398 | to | ELP-275-000011398 |
| ELP-275-000011406 | to | ELP-275-000011406 |
| ELP-275-000011417 | to | ELP-275-000011417 |
| ELP-275-000011424 | to | ELP-275-000011424 |
| ELP-275-000011438 | to | ELP-275-000011438 |
| ELP-275-000011444 | to | ELP-275-000011444 |
| ELP-275-000011451 | to | ELP-275-000011452 |
| ELP-275-000011456 | to | ELP-275-000011456 |
| ELP-275-000011459 | to | ELP-275-000011460 |
| ELP-275-000011462 | to | ELP-275-000011462 |
| ELP-275-000011469 | to | ELP-275-000011469 |
| ELP-275-000011484 | to | ELP-275-000011484 |
| ELP-275-000011490 | to | ELP-275-000011490 |
| ELP-275-000011501 | to | ELP-275-000011501 |
| ELP-275-000011503 | to | ELP-275-000011504 |
| ELP-275-000011513 | to | ELP-275-000011515 |
| ELP-275-000011533 | to | ELP-275-000011534 |
| ELP-275-000011540 | to | ELP-275-000011540 |
| ELP-275-000011547 | to | ELP-275-000011547 |
| ELP-275-000011550 | to | ELP-275-000011550 |
| ELP-275-000011567 | to | ELP-275-000011568 |
| ELP-275-000011574 | to | ELP-275-000011574 |
| ELP-275-000011576 | to | ELP-275-000011576 |
| ELP-275-000011581 | to | ELP-275-000011581 |

| | | |
|---|---|---|
| ELP-275-000011597 | to | ELP-275-000011597 |
| ELP-275-000011600 | to | ELP-275-000011600 |
| ELP-275-000011607 | to | ELP-275-000011608 |
| ELP-275-000011612 | to | ELP-275-000011612 |
| ELP-275-000011622 | to | ELP-275-000011622 |
| ELP-275-000011626 | to | ELP-275-000011626 |
| ELP-275-000011630 | to | ELP-275-000011630 |
| ELP-275-000011632 | to | ELP-275-000011632 |
| ELP-275-000011638 | to | ELP-275-000011638 |
| ELP-275-000011651 | to | ELP-275-000011651 |
| ELP-275-000011659 | to | ELP-275-000011659 |
| ELP-275-000011668 | to | ELP-275-000011669 |
| ELP-275-000011674 | to | ELP-275-000011674 |
| ELP-275-000011684 | to | ELP-275-000011684 |
| ELP-275-000011688 | to | ELP-275-000011688 |
| ELP-275-000011691 | to | ELP-275-000011692 |
| ELP-275-000011697 | to | ELP-275-000011697 |
| ELP-275-000011711 | to | ELP-275-000011711 |
| ELP-275-000011713 | to | ELP-275-000011713 |
| ELP-275-000011715 | to | ELP-275-000011715 |
| ELP-275-000011717 | to | ELP-275-000011719 |
| ELP-275-000011722 | to | ELP-275-000011725 |
| ELP-275-000011728 | to | ELP-275-000011728 |
| ELP-275-000011731 | to | ELP-275-000011731 |
| ELP-275-000011733 | to | ELP-275-000011733 |
| ELP-275-000011735 | to | ELP-275-000011735 |
| ELP-275-000011737 | to | ELP-275-000011738 |
| ELP-275-000011742 | to | ELP-275-000011744 |
| ELP-275-000011753 | to | ELP-275-000011754 |
| ELP-275-000011756 | to | ELP-275-000011756 |
| ELP-275-000011758 | to | ELP-275-000011760 |
| ELP-275-000011763 | to | ELP-275-000011768 |
| ELP-275-000011774 | to | ELP-275-000011774 |
| ELP-275-000011780 | to | ELP-275-000011785 |
| ELP-275-000011801 | to | ELP-275-000011801 |
| ELP-275-000011804 | to | ELP-275-000011804 |
| ELP-275-000011806 | to | ELP-275-000011807 |
| ELP-275-000011809 | to | ELP-275-000011810 |
| ELP-275-000011815 | to | ELP-275-000011815 |
| ELP-275-000011818 | to | ELP-275-000011818 |
| ELP-275-000011820 | to | ELP-275-000011820 |
| ELP-275-000011823 | to | ELP-275-000011823 |
| ELP-275-000011825 | to | ELP-275-000011825 |
| ELP-275-000011827 | to | ELP-275-000011827 |

| | | |
|---|---|---|
| ELP-275-000011830 | to | ELP-275-000011831 |
| ELP-275-000011833 | to | ELP-275-000011833 |
| ELP-275-000011838 | to | ELP-275-000011838 |
| ELP-275-000011846 | to | ELP-275-000011846 |
| ELP-275-000011849 | to | ELP-275-000011850 |
| ELP-275-000011853 | to | ELP-275-000011853 |
| ELP-275-000011855 | to | ELP-275-000011855 |
| ELP-275-000011857 | to | ELP-275-000011857 |
| ELP-275-000011860 | to | ELP-275-000011866 |
| ELP-275-000011868 | to | ELP-275-000011868 |
| ELP-275-000011878 | to | ELP-275-000011878 |
| ELP-275-000011880 | to | ELP-275-000011881 |
| ELP-275-000011892 | to | ELP-275-000011894 |
| ELP-275-000011899 | to | ELP-275-000011900 |
| ELP-275-000011904 | to | ELP-275-000011907 |
| ELP-275-000011916 | to | ELP-275-000011916 |
| ELP-275-000011925 | to | ELP-275-000011925 |
| ELP-275-000011929 | to | ELP-275-000011931 |
| ELP-275-000011937 | to | ELP-275-000011937 |
| ELP-275-000011940 | to | ELP-275-000011940 |
| ELP-275-000011947 | to | ELP-275-000011947 |
| ELP-275-000011949 | to | ELP-275-000011949 |
| ELP-275-000011957 | to | ELP-275-000011957 |
| ELP-275-000011967 | to | ELP-275-000011967 |
| ELP-275-000011972 | to | ELP-275-000011972 |
| ELP-275-000011977 | to | ELP-275-000011977 |
| ELP-275-000011980 | to | ELP-275-000011980 |
| ELP-275-000011983 | to | ELP-275-000011983 |
| ELP-275-000011986 | to | ELP-275-000011989 |
| ELP-275-000011991 | to | ELP-275-000011991 |
| ELP-275-000011994 | to | ELP-275-000011994 |
| ELP-275-000011998 | to | ELP-275-000011998 |
| ELP-275-000012000 | to | ELP-275-000012000 |
| ELP-275-000012002 | to | ELP-275-000012002 |
| ELP-275-000012004 | to | ELP-275-000012004 |
| ELP-275-000012006 | to | ELP-275-000012006 |
| ELP-275-000012009 | to | ELP-275-000012009 |
| ELP-275-000012017 | to | ELP-275-000012017 |
| ELP-275-000012019 | to | ELP-275-000012019 |
| ELP-275-000012022 | to | ELP-275-000012022 |
| ELP-275-000012032 | to | ELP-275-000012032 |
| ELP-275-000012035 | to | ELP-275-000012038 |
| ELP-275-000012043 | to | ELP-275-000012045 |
| ELP-275-000012049 | to | ELP-275-000012049 |

| | | |
|---|---|---|
| ELP-275-000012068 | to | ELP-275-000012068 |
| ELP-275-000012076 | to | ELP-275-000012077 |
| ELP-275-000012088 | to | ELP-275-000012089 |
| ELP-275-000012093 | to | ELP-275-000012094 |
| ELP-275-000012099 | to | ELP-275-000012099 |
| ELP-275-000012101 | to | ELP-275-000012102 |
| ELP-275-000012109 | to | ELP-275-000012109 |
| ELP-275-000012114 | to | ELP-275-000012114 |
| ELP-275-000012123 | to | ELP-275-000012123 |
| ELP-275-000012129 | to | ELP-275-000012132 |
| ELP-275-000012135 | to | ELP-275-000012135 |
| ELP-275-000012140 | to | ELP-275-000012140 |
| ELP-275-000012145 | to | ELP-275-000012156 |
| ELP-275-000012158 | to | ELP-275-000012158 |
| ELP-275-000012161 | to | ELP-275-000012161 |
| ELP-275-000012168 | to | ELP-275-000012169 |
| ELP-275-000012173 | to | ELP-275-000012173 |
| ELP-275-000012183 | to | ELP-275-000012184 |
| ELP-275-000012187 | to | ELP-275-000012189 |
| ELP-275-000012191 | to | ELP-275-000012194 |
| ELP-275-000012200 | to | ELP-275-000012200 |
| ELP-275-000012212 | to | ELP-275-000012216 |
| ELP-275-000012223 | to | ELP-275-000012225 |
| ELP-275-000012227 | to | ELP-275-000012229 |
| ELP-275-000012231 | to | ELP-275-000012237 |
| ELP-275-000012242 | to | ELP-275-000012242 |
| ELP-275-000012250 | to | ELP-275-000012253 |
| ELP-275-000012256 | to | ELP-275-000012256 |
| ELP-275-000012259 | to | ELP-275-000012259 |
| ELP-275-000012264 | to | ELP-275-000012268 |
| ELP-275-000012272 | to | ELP-275-000012272 |
| ELP-275-000012283 | to | ELP-275-000012284 |
| ELP-275-000012286 | to | ELP-275-000012286 |
| ELP-275-000012288 | to | ELP-275-000012288 |
| ELP-275-000012290 | to | ELP-275-000012290 |
| ELP-275-000012292 | to | ELP-275-000012293 |
| ELP-275-000012296 | to | ELP-275-000012297 |
| ELP-275-000012315 | to | ELP-275-000012315 |
| ELP-275-000012328 | to | ELP-275-000012328 |
| ELP-275-000012333 | to | ELP-275-000012334 |
| ELP-275-000012336 | to | ELP-275-000012336 |
| ELP-275-000012339 | to | ELP-275-000012340 |
| ELP-275-000012342 | to | ELP-275-000012343 |
| ELP-275-000012347 | to | ELP-275-000012347 |

| | | |
|---|---|---|
| ELP-275-000012362 | to | ELP-275-000012363 |
| ELP-275-000012365 | to | ELP-275-000012365 |
| ELP-275-000012367 | to | ELP-275-000012367 |
| ELP-275-000012374 | to | ELP-275-000012375 |
| ELP-275-000012386 | to | ELP-275-000012386 |
| ELP-275-000012408 | to | ELP-275-000012408 |
| ELP-275-000012422 | to | ELP-275-000012422 |
| ELP-275-000012429 | to | ELP-275-000012429 |
| ELP-275-000012452 | to | ELP-275-000012452 |
| ELP-275-000012458 | to | ELP-275-000012458 |
| ELP-275-000012473 | to | ELP-275-000012474 |
| ELP-275-000012476 | to | ELP-275-000012476 |
| ELP-275-000012485 | to | ELP-275-000012486 |
| ELP-275-000012488 | to | ELP-275-000012488 |
| ELP-275-000012495 | to | ELP-275-000012497 |
| ELP-275-000012500 | to | ELP-275-000012500 |
| ELP-275-000012502 | to | ELP-275-000012502 |
| ELP-275-000012504 | to | ELP-275-000012505 |
| ELP-275-000012513 | to | ELP-275-000012516 |
| ELP-275-000012518 | to | ELP-275-000012520 |
| ELP-275-000012528 | to | ELP-275-000012528 |
| ELP-275-000012540 | to | ELP-275-000012540 |
| ELP-275-000012542 | to | ELP-275-000012551 |
| ELP-275-000012554 | to | ELP-275-000012563 |
| ELP-275-000012574 | to | ELP-275-000012577 |
| ELP-275-000012579 | to | ELP-275-000012590 |
| ELP-275-000012598 | to | ELP-275-000012598 |
| ELP-275-000012601 | to | ELP-275-000012603 |
| ELP-275-000012613 | to | ELP-275-000012613 |
| ELP-275-000012622 | to | ELP-275-000012623 |
| ELP-275-000012626 | to | ELP-275-000012626 |
| ELP-275-000012629 | to | ELP-275-000012629 |
| ELP-275-000012634 | to | ELP-275-000012635 |
| ELP-275-000012640 | to | ELP-275-000012640 |
| ELP-275-000012643 | to | ELP-275-000012646 |
| ELP-275-000012655 | to | ELP-275-000012657 |
| ELP-275-000012660 | to | ELP-275-000012660 |
| ELP-275-000012662 | to | ELP-275-000012664 |
| ELP-275-000012666 | to | ELP-275-000012666 |
| ELP-275-000012669 | to | ELP-275-000012670 |
| ELP-275-000012674 | to | ELP-275-000012676 |
| ELP-275-000012678 | to | ELP-275-000012678 |
| ELP-275-000012680 | to | ELP-275-000012680 |
| ELP-275-000012682 | to | ELP-275-000012685 |

| | | |
|---|---|---|
| ELP-275-000012690 | to | ELP-275-000012691 |
| ELP-275-000012693 | to | ELP-275-000012693 |
| ELP-275-000012696 | to | ELP-275-000012707 |
| ELP-275-000012709 | to | ELP-275-000012709 |
| ELP-275-000012722 | to | ELP-275-000012722 |
| ELP-275-000012725 | to | ELP-275-000012727 |
| ELP-275-000012733 | to | ELP-275-000012733 |
| ELP-275-000012735 | to | ELP-275-000012737 |
| ELP-275-000012739 | to | ELP-275-000012739 |
| ELP-275-000012748 | to | ELP-275-000012748 |
| ELP-275-000012750 | to | ELP-275-000012750 |
| ELP-275-000012757 | to | ELP-275-000012758 |
| ELP-275-000012760 | to | ELP-275-000012761 |
| ELP-275-000012763 | to | ELP-275-000012776 |
| ELP-275-000012784 | to | ELP-275-000012784 |
| ELP-275-000012786 | to | ELP-275-000012786 |
| ELP-275-000012820 | to | ELP-275-000012821 |
| ELP-275-000012829 | to | ELP-275-000012830 |
| ELP-275-000012832 | to | ELP-275-000012834 |
| ELP-275-000012838 | to | ELP-275-000012838 |
| ELP-275-000012843 | to | ELP-275-000012854 |
| ELP-275-000012856 | to | ELP-275-000012858 |
| ELP-275-000012866 | to | ELP-275-000012866 |
| ELP-275-000012868 | to | ELP-275-000012873 |
| ELP-275-000012891 | to | ELP-275-000012897 |
| ELP-275-000012899 | to | ELP-275-000012899 |
| ELP-275-000012901 | to | ELP-275-000012901 |
| ELP-275-000012904 | to | ELP-275-000012904 |
| ELP-275-000012911 | to | ELP-275-000012911 |
| ELP-275-000012914 | to | ELP-275-000012914 |
| ELP-275-000012916 | to | ELP-275-000012917 |
| ELP-275-000012922 | to | ELP-275-000012925 |
| ELP-275-000012927 | to | ELP-275-000012928 |
| ELP-275-000012930 | to | ELP-275-000012930 |
| ELP-275-000012932 | to | ELP-275-000012932 |
| ELP-275-000012940 | to | ELP-275-000012942 |
| ELP-275-000012945 | to | ELP-275-000012945 |
| ELP-275-000012948 | to | ELP-275-000012948 |
| ELP-275-000012950 | to | ELP-275-000012952 |
| ELP-275-000012954 | to | ELP-275-000012955 |
| ELP-275-000012987 | to | ELP-275-000012989 |
| ELP-275-000012998 | to | ELP-275-000012998 |
| ELP-275-000013001 | to | ELP-275-000013001 |
| ELP-275-000013004 | to | ELP-275-000013005 |

| | | |
|---|---|---|
| ELP-275-000013022 | to | ELP-275-000013024 |
| ELP-275-000013026 | to | ELP-275-000013026 |
| ELP-275-000013028 | to | ELP-275-000013028 |
| ELP-275-000013031 | to | ELP-275-000013031 |
| ELP-275-000013038 | to | ELP-275-000013039 |
| ELP-275-000013047 | to | ELP-275-000013052 |
| ELP-275-000013056 | to | ELP-275-000013056 |
| ELP-275-000013058 | to | ELP-275-000013061 |
| ELP-275-000013069 | to | ELP-275-000013069 |
| ELP-275-000013079 | to | ELP-275-000013080 |
| ELP-275-000013094 | to | ELP-275-000013094 |
| ELP-275-000013109 | to | ELP-275-000013109 |
| ELP-275-000013111 | to | ELP-275-000013111 |
| ELP-275-000013117 | to | ELP-275-000013117 |
| ELP-275-000013127 | to | ELP-275-000013130 |
| ELP-275-000013134 | to | ELP-275-000013134 |
| ELP-275-000013136 | to | ELP-275-000013136 |
| ELP-275-000013143 | to | ELP-275-000013143 |
| ELP-275-000013148 | to | ELP-275-000013148 |
| ELP-275-000013151 | to | ELP-275-000013154 |
| ELP-275-000013157 | to | ELP-275-000013166 |
| ELP-275-000013168 | to | ELP-275-000013169 |
| ELP-275-000013177 | to | ELP-275-000013178 |
| ELP-275-000013180 | to | ELP-275-000013180 |
| ELP-275-000013188 | to | ELP-275-000013188 |
| ELP-275-000013190 | to | ELP-275-000013190 |
| ELP-275-000013201 | to | ELP-275-000013201 |
| ELP-275-000013208 | to | ELP-275-000013208 |
| ELP-275-000013219 | to | ELP-275-000013219 |
| ELP-275-000013224 | to | ELP-275-000013224 |
| ELP-275-000013236 | to | ELP-275-000013236 |
| ELP-275-000013243 | to | ELP-275-000013243 |
| ELP-275-000013245 | to | ELP-275-000013245 |
| ELP-275-000013247 | to | ELP-275-000013247 |
| ELP-275-000013254 | to | ELP-275-000013254 |
| ELP-275-000013261 | to | ELP-275-000013261 |
| ELP-275-000013275 | to | ELP-275-000013277 |
| ELP-275-000013279 | to | ELP-275-000013279 |
| ELP-275-000013282 | to | ELP-275-000013286 |
| ELP-275-000013298 | to | ELP-275-000013298 |
| ELP-275-000013301 | to | ELP-275-000013301 |
| ELP-275-000013313 | to | ELP-275-000013320 |
| ELP-275-000013322 | to | ELP-275-000013323 |
| ELP-275-000013331 | to | ELP-275-000013331 |

| | | |
|---|---|---|
| ELP-275-000013335 | to | ELP-275-000013344 |
| ELP-275-000013350 | to | ELP-275-000013350 |
| ELP-275-000013354 | to | ELP-275-000013356 |
| ELP-275-000013361 | to | ELP-275-000013361 |
| ELP-275-000013363 | to | ELP-275-000013364 |
| ELP-275-000013387 | to | ELP-275-000013387 |
| ELP-275-000013406 | to | ELP-275-000013414 |
| ELP-275-000013424 | to | ELP-275-000013425 |
| ELP-275-000013433 | to | ELP-275-000013436 |
| ELP-275-000013439 | to | ELP-275-000013439 |
| ELP-275-000013448 | to | ELP-275-000013449 |
| ELP-275-000013453 | to | ELP-275-000013454 |
| ELP-275-000013461 | to | ELP-275-000013469 |
| ELP-275-000013471 | to | ELP-275-000013471 |
| ELP-275-000013491 | to | ELP-275-000013491 |
| ELP-275-000013497 | to | ELP-275-000013499 |
| ELP-275-000013501 | to | ELP-275-000013506 |
| ELP-275-000013510 | to | ELP-275-000013510 |
| ELP-275-000013512 | to | ELP-275-000013512 |
| ELP-275-000013521 | to | ELP-275-000013531 |
| ELP-275-000013538 | to | ELP-275-000013539 |
| ELP-275-000013545 | to | ELP-275-000013546 |
| ELP-275-000013558 | to | ELP-275-000013560 |
| ELP-275-000013562 | to | ELP-275-000013573 |
| ELP-275-000013575 | to | ELP-275-000013581 |
| ELP-275-000013583 | to | ELP-275-000013583 |
| ELP-275-000013586 | to | ELP-275-000013586 |
| ELP-275-000013603 | to | ELP-275-000013603 |
| ELP-275-000013605 | to | ELP-275-000013605 |
| ELP-275-000013607 | to | ELP-275-000013607 |
| ELP-275-000013609 | to | ELP-275-000013612 |
| ELP-275-000013626 | to | ELP-275-000013626 |
| ELP-275-000013628 | to | ELP-275-000013629 |
| ELP-275-000013634 | to | ELP-275-000013634 |
| ELP-275-000013638 | to | ELP-275-000013638 |
| ELP-275-000013655 | to | ELP-275-000013659 |
| ELP-275-000013663 | to | ELP-275-000013664 |
| ELP-275-000013666 | to | ELP-275-000013666 |
| ELP-275-000013668 | to | ELP-275-000013668 |
| ELP-275-000013670 | to | ELP-275-000013674 |
| ELP-275-000013676 | to | ELP-275-000013676 |
| ELP-275-000013678 | to | ELP-275-000013680 |
| ELP-275-000013682 | to | ELP-275-000013682 |
| ELP-275-000013690 | to | ELP-275-000013690 |

| | | |
|---|---|---|
| ELP-275-000013695 | to | ELP-275-000013695 |
| ELP-275-000013715 | to | ELP-275-000013716 |
| ELP-275-000013726 | to | ELP-275-000013727 |
| ELP-275-000013732 | to | ELP-275-000013732 |
| ELP-275-000013734 | to | ELP-275-000013734 |
| ELP-275-000013737 | to | ELP-275-000013737 |
| ELP-275-000013739 | to | ELP-275-000013740 |
| ELP-275-000013748 | to | ELP-275-000013749 |
| ELP-275-000013758 | to | ELP-275-000013760 |
| ELP-275-000013765 | to | ELP-275-000013765 |
| ELP-275-000013773 | to | ELP-275-000013779 |
| ELP-275-000013782 | to | ELP-275-000013782 |
| ELP-275-000013785 | to | ELP-275-000013786 |
| ELP-275-000013791 | to | ELP-275-000013792 |
| ELP-275-000013796 | to | ELP-275-000013797 |
| ELP-275-000013799 | to | ELP-275-000013800 |
| ELP-275-000013802 | to | ELP-275-000013803 |
| ELP-275-000013806 | to | ELP-275-000013807 |
| ELP-275-000013809 | to | ELP-275-000013815 |
| ELP-275-000013823 | to | ELP-275-000013823 |
| ELP-275-000013830 | to | ELP-275-000013831 |
| ELP-275-000013833 | to | ELP-275-000013833 |
| ELP-275-000013839 | to | ELP-275-000013840 |
| ELP-275-000013843 | to | ELP-275-000013843 |
| ELP-275-000013845 | to | ELP-275-000013845 |
| ELP-275-000013847 | to | ELP-275-000013847 |
| ELP-275-000013849 | to | ELP-275-000013858 |
| ELP-275-000013860 | to | ELP-275-000013860 |
| ELP-275-000013865 | to | ELP-275-000013869 |
| ELP-275-000013875 | to | ELP-275-000013875 |
| ELP-275-000013880 | to | ELP-275-000013888 |
| ELP-275-000013890 | to | ELP-275-000013890 |
| ELP-275-000013892 | to | ELP-275-000013892 |
| ELP-275-000013904 | to | ELP-275-000013904 |
| ELP-275-000013907 | to | ELP-275-000013909 |
| ELP-275-000013912 | to | ELP-275-000013912 |
| ELP-275-000013917 | to | ELP-275-000013917 |
| ELP-275-000013932 | to | ELP-275-000013932 |
| ELP-275-000013936 | to | ELP-275-000013936 |
| ELP-275-000013949 | to | ELP-275-000013949 |
| ELP-275-000013952 | to | ELP-275-000013952 |
| ELP-275-000013954 | to | ELP-275-000013954 |
| ELP-275-000013959 | to | ELP-275-000013959 |
| ELP-275-000013962 | to | ELP-275-000013964 |

| | | |
|---|---|---|
| ELP-275-000013972 | to | ELP-275-000013974 |
| ELP-275-000013979 | to | ELP-275-000013979 |
| ELP-275-000013982 | to | ELP-275-000013982 |
| ELP-275-000013984 | to | ELP-275-000013984 |
| ELP-275-000013986 | to | ELP-275-000013986 |
| ELP-275-000013989 | to | ELP-275-000013993 |
| ELP-275-000013998 | to | ELP-275-000014001 |
| ELP-275-000014015 | to | ELP-275-000014015 |
| ELP-275-000014024 | to | ELP-275-000014024 |
| ELP-275-000014028 | to | ELP-275-000014028 |
| ELP-275-000014041 | to | ELP-275-000014050 |
| ELP-275-000014052 | to | ELP-275-000014052 |
| ELP-275-000014060 | to | ELP-275-000014061 |
| ELP-275-000014072 | to | ELP-275-000014074 |
| ELP-275-000014078 | to | ELP-275-000014078 |
| ELP-275-000014080 | to | ELP-275-000014080 |
| ELP-275-000014085 | to | ELP-275-000014085 |
| ELP-275-000014087 | to | ELP-275-000014091 |
| ELP-275-000014096 | to | ELP-275-000014098 |
| ELP-275-000014100 | to | ELP-275-000014100 |
| ELP-275-000014102 | to | ELP-275-000014103 |
| ELP-275-000014108 | to | ELP-275-000014109 |
| ELP-275-000014128 | to | ELP-275-000014128 |
| ELP-275-000014131 | to | ELP-275-000014132 |
| ELP-275-000014134 | to | ELP-275-000014134 |
| ELP-275-000014139 | to | ELP-275-000014141 |
| ELP-275-000014146 | to | ELP-275-000014146 |
| ELP-275-000014149 | to | ELP-275-000014151 |
| ELP-275-000014153 | to | ELP-275-000014153 |
| ELP-275-000014156 | to | ELP-275-000014160 |
| ELP-275-000014162 | to | ELP-275-000014162 |
| ELP-275-000014168 | to | ELP-275-000014168 |
| ELP-275-000014182 | to | ELP-275-000014182 |
| ELP-275-000014184 | to | ELP-275-000014187 |
| ELP-275-000014196 | to | ELP-275-000014196 |
| ELP-275-000014208 | to | ELP-275-000014210 |
| ELP-275-000014212 | to | ELP-275-000014214 |
| ELP-275-000014216 | to | ELP-275-000014221 |
| ELP-275-000014226 | to | ELP-275-000014228 |
| ELP-275-000014248 | to | ELP-275-000014248 |
| ELP-275-000014250 | to | ELP-275-000014252 |
| ELP-275-000014254 | to | ELP-275-000014257 |
| ELP-275-000014281 | to | ELP-275-000014285 |
| ELP-275-000014291 | to | ELP-275-000014291 |

| | | |
|---|---|---|
| ELP-275-000014298 | to | ELP-275-000014301 |
| ELP-275-000014312 | to | ELP-275-000014313 |
| ELP-275-000014321 | to | ELP-275-000014323 |
| ELP-275-000014326 | to | ELP-275-000014330 |
| ELP-275-000014332 | to | ELP-275-000014332 |
| ELP-275-000014377 | to | ELP-275-000014380 |
| ELP-275-000014393 | to | ELP-275-000014393 |
| ELP-275-000014396 | to | ELP-275-000014396 |
| ELP-275-000014403 | to | ELP-275-000014403 |
| ELP-275-000014409 | to | ELP-275-000014409 |
| ELP-275-000014412 | to | ELP-275-000014412 |
| ELP-275-000014416 | to | ELP-275-000014416 |
| ELP-275-000014418 | to | ELP-275-000014418 |
| ELP-275-000014426 | to | ELP-275-000014428 |
| ELP-275-000014430 | to | ELP-275-000014431 |
| ELP-275-000014439 | to | ELP-275-000014448 |
| ELP-275-000014453 | to | ELP-275-000014454 |
| ELP-275-000014465 | to | ELP-275-000014465 |
| ELP-275-000014470 | to | ELP-275-000014471 |
| ELP-275-000014499 | to | ELP-275-000014499 |
| ELP-275-000014501 | to | ELP-275-000014502 |
| ELP-275-000014504 | to | ELP-275-000014505 |
| ELP-275-000014507 | to | ELP-275-000014509 |
| ELP-275-000014511 | to | ELP-275-000014512 |
| ELP-275-000014516 | to | ELP-275-000014516 |
| ELP-275-000014523 | to | ELP-275-000014524 |
| ELP-275-000014529 | to | ELP-275-000014532 |
| ELP-275-000014539 | to | ELP-275-000014541 |
| ELP-275-000014544 | to | ELP-275-000014544 |
| ELP-275-000014556 | to | ELP-275-000014558 |
| ELP-275-000014560 | to | ELP-275-000014562 |
| ELP-275-000014564 | to | ELP-275-000014565 |
| ELP-275-000014575 | to | ELP-275-000014575 |
| ELP-275-000014578 | to | ELP-275-000014578 |
| ELP-275-000014582 | to | ELP-275-000014582 |
| ELP-275-000014597 | to | ELP-275-000014597 |
| ELP-275-000014599 | to | ELP-275-000014599 |
| ELP-275-000014609 | to | ELP-275-000014609 |
| ELP-275-000014616 | to | ELP-275-000014617 |
| ELP-275-000014628 | to | ELP-275-000014628 |
| ELP-275-000014632 | to | ELP-275-000014634 |
| ELP-275-000014637 | to | ELP-275-000014639 |
| ELP-275-000014648 | to | ELP-275-000014648 |
| ELP-275-000014651 | to | ELP-275-000014651 |

| | | |
|---|---|---|
| ELP-275-000014679 | to | ELP-275-000014683 |
| ELP-275-000014685 | to | ELP-275-000014687 |
| ELP-275-000014689 | to | ELP-275-000014692 |
| ELP-275-000014694 | to | ELP-275-000014695 |
| ELP-275-000014700 | to | ELP-275-000014700 |
| ELP-275-000014702 | to | ELP-275-000014703 |
| ELP-275-000014705 | to | ELP-275-000014706 |
| ELP-275-000014709 | to | ELP-275-000014718 |
| ELP-275-000014721 | to | ELP-275-000014721 |
| ELP-275-000014723 | to | ELP-275-000014728 |
| ELP-275-000014746 | to | ELP-275-000014746 |
| ELP-275-000014750 | to | ELP-275-000014750 |
| ELP-275-000014762 | to | ELP-275-000014763 |
| ELP-275-000014765 | to | ELP-275-000014765 |
| ELP-275-000014767 | to | ELP-275-000014767 |
| ELP-275-000014770 | to | ELP-275-000014770 |
| ELP-275-000014774 | to | ELP-275-000014774 |
| ELP-275-000014784 | to | ELP-275-000014784 |
| ELP-275-000014786 | to | ELP-275-000014786 |
| ELP-275-000014791 | to | ELP-275-000014791 |
| ELP-275-000014795 | to | ELP-275-000014804 |
| ELP-275-000014806 | to | ELP-275-000014806 |
| ELP-275-000014811 | to | ELP-275-000014812 |
| ELP-275-000014814 | to | ELP-275-000014814 |
| ELP-275-000014816 | to | ELP-275-000014821 |
| ELP-275-000014823 | to | ELP-275-000014825 |
| ELP-275-000014830 | to | ELP-275-000014830 |
| ELP-275-000014849 | to | ELP-275-000014853 |
| ELP-275-000014857 | to | ELP-275-000014857 |
| ELP-275-000014859 | to | ELP-275-000014859 |
| ELP-275-000014863 | to | ELP-275-000014867 |
| ELP-275-000014869 | to | ELP-275-000014869 |
| ELP-275-000014871 | to | ELP-275-000014871 |
| ELP-275-000014873 | to | ELP-275-000014873 |
| ELP-275-000014877 | to | ELP-275-000014879 |
| ELP-275-000014881 | to | ELP-275-000014882 |
| ELP-275-000014893 | to | ELP-275-000014894 |
| ELP-275-000014898 | to | ELP-275-000014899 |
| ELP-275-000014908 | to | ELP-275-000014908 |
| ELP-275-000014913 | to | ELP-275-000014913 |
| ELP-275-000014918 | to | ELP-275-000014918 |
| ELP-275-000014928 | to | ELP-275-000014930 |
| ELP-275-000014935 | to | ELP-275-000014936 |
| ELP-275-000014956 | to | ELP-275-000014959 |

| | | |
|---|---|---|
| ELP-275-000014961 | to | ELP-275-000014961 |
| ELP-275-000014968 | to | ELP-275-000014969 |
| ELP-275-000014972 | to | ELP-275-000014972 |
| ELP-275-000014976 | to | ELP-275-000014976 |
| ELP-275-000014978 | to | ELP-275-000014978 |
| ELP-275-000014983 | to | ELP-275-000014983 |
| ELP-275-000014989 | to | ELP-275-000014992 |
| ELP-275-000015005 | to | ELP-275-000015005 |
| ELP-275-000015009 | to | ELP-275-000015010 |
| ELP-275-000015012 | to | ELP-275-000015012 |
| ELP-275-000015015 | to | ELP-275-000015015 |
| ELP-275-000015019 | to | ELP-275-000015020 |
| ELP-275-000015022 | to | ELP-275-000015024 |
| ELP-275-000015029 | to | ELP-275-000015029 |
| ELP-275-000015033 | to | ELP-275-000015033 |
| ELP-275-000015040 | to | ELP-275-000015040 |
| ELP-275-000015043 | to | ELP-275-000015049 |
| ELP-275-000015063 | to | ELP-275-000015065 |
| ELP-275-000015067 | to | ELP-275-000015067 |
| ELP-275-000015069 | to | ELP-275-000015071 |
| ELP-275-000015073 | to | ELP-275-000015081 |
| ELP-275-000015086 | to | ELP-275-000015086 |
| ELP-275-000015088 | to | ELP-275-000015090 |
| ELP-275-000015092 | to | ELP-275-000015093 |
| ELP-275-000015097 | to | ELP-275-000015108 |
| ELP-275-000015110 | to | ELP-275-000015110 |
| ELP-275-000015117 | to | ELP-275-000015120 |
| ELP-275-000015129 | to | ELP-275-000015130 |
| ELP-275-000015132 | to | ELP-275-000015134 |
| ELP-275-000015143 | to | ELP-275-000015152 |
| ELP-275-000015155 | to | ELP-275-000015155 |
| ELP-275-000015157 | to | ELP-275-000015164 |
| ELP-275-000015169 | to | ELP-275-000015169 |
| ELP-275-000015188 | to | ELP-275-000015189 |
| ELP-275-000015191 | to | ELP-275-000015192 |
| ELP-275-000015202 | to | ELP-275-000015211 |
| ELP-275-000015213 | to | ELP-275-000015215 |
| ELP-275-000015218 | to | ELP-275-000015218 |
| ELP-275-000015220 | to | ELP-275-000015222 |
| ELP-275-000015225 | to | ELP-275-000015225 |
| ELP-275-000015240 | to | ELP-275-000015240 |
| ELP-275-000015249 | to | ELP-275-000015249 |
| ELP-275-000015253 | to | ELP-275-000015254 |
| ELP-275-000015256 | to | ELP-275-000015256 |

| | | |
|---|---|---|
| ELP-275-000015258 | to | ELP-275-000015258 |
| ELP-275-000015260 | to | ELP-275-000015261 |
| ELP-275-000015265 | to | ELP-275-000015266 |
| ELP-275-000015268 | to | ELP-275-000015268 |
| ELP-275-000015275 | to | ELP-275-000015275 |
| ELP-275-000015281 | to | ELP-275-000015285 |
| ELP-275-000015291 | to | ELP-275-000015295 |
| ELP-275-000015305 | to | ELP-275-000015305 |
| ELP-275-000015308 | to | ELP-275-000015308 |
| ELP-275-000015314 | to | ELP-275-000015315 |
| ELP-275-000015322 | to | ELP-275-000015324 |
| ELP-275-000015326 | to | ELP-275-000015328 |
| ELP-275-000015330 | to | ELP-275-000015332 |
| ELP-275-000015334 | to | ELP-275-000015335 |
| ELP-275-000015344 | to | ELP-275-000015347 |
| ELP-275-000015353 | to | ELP-275-000015354 |
| ELP-275-000015357 | to | ELP-275-000015359 |
| ELP-275-000015364 | to | ELP-275-000015368 |
| ELP-275-000015370 | to | ELP-275-000015370 |
| ELP-275-000015372 | to | ELP-275-000015373 |
| ELP-275-000015375 | to | ELP-275-000015375 |
| ELP-275-000015393 | to | ELP-275-000015394 |
| ELP-275-000015396 | to | ELP-275-000015402 |
| ELP-275-000015404 | to | ELP-275-000015405 |
| ELP-275-000015416 | to | ELP-275-000015416 |
| ELP-275-000015422 | to | ELP-275-000015422 |
| ELP-275-000015426 | to | ELP-275-000015426 |
| ELP-275-000015428 | to | ELP-275-000015430 |
| ELP-275-000015435 | to | ELP-275-000015442 |
| ELP-275-000015447 | to | ELP-275-000015451 |
| ELP-275-000015461 | to | ELP-275-000015463 |
| ELP-275-000015466 | to | ELP-275-000015468 |
| ELP-275-000015472 | to | ELP-275-000015472 |
| ELP-275-000015479 | to | ELP-275-000015479 |
| ELP-275-000015482 | to | ELP-275-000015482 |
| ELP-275-000015486 | to | ELP-275-000015486 |
| ELP-275-000015490 | to | ELP-275-000015491 |
| ELP-275-000015498 | to | ELP-275-000015498 |
| ELP-275-000015505 | to | ELP-275-000015506 |
| ELP-275-000015511 | to | ELP-275-000015513 |
| ELP-275-000015515 | to | ELP-275-000015521 |
| ELP-275-000015526 | to | ELP-275-000015526 |
| ELP-275-000015531 | to | ELP-275-000015531 |
| ELP-275-000015536 | to | ELP-275-000015539 |

| | | |
|---|---|---|
| ELP-275-000015544 | to | ELP-275-000015546 |
| ELP-275-000015552 | to | ELP-275-000015563 |
| ELP-275-000015565 | to | ELP-275-000015565 |
| ELP-275-000015570 | to | ELP-275-000015580 |
| ELP-275-000015582 | to | ELP-275-000015583 |
| ELP-275-000015589 | to | ELP-275-000015589 |
| ELP-275-000015591 | to | ELP-275-000015594 |
| ELP-275-000015598 | to | ELP-275-000015605 |
| ELP-275-000015609 | to | ELP-275-000015611 |
| ELP-275-000015613 | to | ELP-275-000015615 |
| ELP-275-000015617 | to | ELP-275-000015622 |
| ELP-275-000015629 | to | ELP-275-000015630 |
| ELP-275-000015633 | to | ELP-275-000015636 |
| ELP-275-000015638 | to | ELP-275-000015638 |
| ELP-275-000015649 | to | ELP-275-000015651 |
| ELP-275-000015656 | to | ELP-275-000015657 |
| ELP-275-000015662 | to | ELP-275-000015663 |
| ELP-275-000015696 | to | ELP-275-000015697 |
| ELP-275-000015699 | to | ELP-275-000015700 |
| ELP-275-000015703 | to | ELP-275-000015703 |
| ELP-275-000015721 | to | ELP-275-000015726 |
| ELP-275-000015728 | to | ELP-275-000015749 |
| ELP-275-000015751 | to | ELP-275-000015753 |
| ELP-275-000015755 | to | ELP-275-000015755 |
| ELP-275-000015760 | to | ELP-275-000015761 |
| ELP-275-000015773 | to | ELP-275-000015778 |
| ELP-275-000015780 | to | ELP-275-000015781 |
| ELP-275-000015786 | to | ELP-275-000015786 |
| ELP-275-000015789 | to | ELP-275-000015789 |
| ELP-275-000015793 | to | ELP-275-000015794 |
| ELP-275-000015796 | to | ELP-275-000015796 |
| ELP-275-000015799 | to | ELP-275-000015799 |
| ELP-275-000015809 | to | ELP-275-000015810 |
| ELP-275-000015819 | to | ELP-275-000015821 |
| ELP-275-000015827 | to | ELP-275-000015831 |
| ELP-275-000015833 | to | ELP-275-000015834 |
| ELP-275-000015836 | to | ELP-275-000015840 |
| ELP-275-000015858 | to | ELP-275-000015858 |
| ELP-275-000015865 | to | ELP-275-000015865 |
| ELP-275-000015867 | to | ELP-275-000015869 |
| ELP-275-000015873 | to | ELP-275-000015878 |
| ELP-275-000015880 | to | ELP-275-000015887 |
| ELP-275-000015889 | to | ELP-275-000015890 |
| ELP-275-000015903 | to | ELP-275-000015903 |

| | | |
|---|---|---|
| ELP-275-000015910 | to | ELP-275-000015910 |
| ELP-275-000015913 | to | ELP-275-000015916 |
| ELP-275-000015921 | to | ELP-275-000015921 |
| ELP-275-000015925 | to | ELP-275-000015928 |
| ELP-275-000015938 | to | ELP-275-000015938 |
| ELP-275-000015943 | to | ELP-275-000015943 |
| ELP-275-000015948 | to | ELP-275-000015949 |
| ELP-275-000015951 | to | ELP-275-000015954 |
| ELP-275-000015956 | to | ELP-275-000015956 |
| ELP-275-000015977 | to | ELP-275-000015978 |
| ELP-275-000015980 | to | ELP-275-000015981 |
| ELP-275-000015990 | to | ELP-275-000015990 |
| ELP-275-000015995 | to | ELP-275-000016011 |
| ELP-275-000016013 | to | ELP-275-000016019 |
| ELP-275-000016022 | to | ELP-275-000016023 |
| ELP-275-000016027 | to | ELP-275-000016028 |
| ELP-275-000016032 | to | ELP-275-000016032 |
| ELP-275-000016034 | to | ELP-275-000016034 |
| ELP-275-000016037 | to | ELP-275-000016043 |
| ELP-275-000016045 | to | ELP-275-000016046 |
| ELP-275-000016048 | to | ELP-275-000016049 |
| ELP-275-000016051 | to | ELP-275-000016056 |
| ELP-275-000016066 | to | ELP-275-000016066 |
| ELP-275-000016069 | to | ELP-275-000016069 |
| ELP-275-000016079 | to | ELP-275-000016079 |
| ELP-275-000016081 | to | ELP-275-000016081 |
| ELP-275-000016084 | to | ELP-275-000016085 |
| ELP-275-000016087 | to | ELP-275-000016088 |
| ELP-275-000016093 | to | ELP-275-000016093 |
| ELP-275-000016095 | to | ELP-275-000016096 |
| ELP-275-000016117 | to | ELP-275-000016119 |
| ELP-275-000016121 | to | ELP-275-000016131 |
| ELP-275-000016133 | to | ELP-275-000016141 |
| ELP-275-000016143 | to | ELP-275-000016262 |
| ELP-275-000016264 | to | ELP-275-000016422 |
| ELP-275-000016424 | to | ELP-275-000016450 |
| ELP-275-000016455 | to | ELP-275-000016455 |
| ELP-275-000016457 | to | ELP-275-000016457 |
| ELP-275-000016459 | to | ELP-275-000016467 |
| ELP-275-000016469 | to | ELP-275-000016479 |
| ELP-275-000016481 | to | ELP-275-000016518 |
| ELP-275-000016521 | to | ELP-275-000016538 |
| ELP-275-000016798 | to | ELP-275-000016978 |
| ELP-280-000000004 | to | ELP-280-000000004 |

| | | |
|---|---|---|
| ELP-280-000000008 | to | ELP-280-000000008 |
| ELP-280-000000010 | to | ELP-280-000000012 |
| ELP-280-000000014 | to | ELP-280-000000015 |
| ELP-280-000000018 | to | ELP-280-000000018 |
| ELP-280-000000020 | to | ELP-280-000000023 |
| ELP-280-000000028 | to | ELP-280-000000028 |
| ELP-280-000000032 | to | ELP-280-000000043 |
| ELP-280-000000075 | to | ELP-280-000000075 |
| ELP-280-000000078 | to | ELP-280-000000078 |
| ELP-280-000000085 | to | ELP-280-000000085 |
| ELP-280-000000087 | to | ELP-280-000000087 |
| ELP-280-000000089 | to | ELP-280-000000091 |
| ELP-280-000000100 | to | ELP-280-000000100 |
| ELP-280-000000103 | to | ELP-280-000000103 |
| ELP-280-000000110 | to | ELP-280-000000111 |
| ELP-280-000000121 | to | ELP-280-000000121 |
| ELP-280-000000123 | to | ELP-280-000000124 |
| ELP-280-000000131 | to | ELP-280-000000131 |
| ELP-280-000000138 | to | ELP-280-000000138 |
| ELP-280-000000140 | to | ELP-280-000000140 |
| ELP-280-000000145 | to | ELP-280-000000145 |
| ELP-280-000000150 | to | ELP-280-000000151 |
| ELP-280-000000153 | to | ELP-280-000000153 |
| ELP-280-000000156 | to | ELP-280-000000156 |
| ELP-280-000000158 | to | ELP-280-000000158 |
| ELP-280-000000164 | to | ELP-280-000000165 |
| ELP-280-000000171 | to | ELP-280-000000171 |
| ELP-280-000000183 | to | ELP-280-000000183 |
| ELP-280-000000187 | to | ELP-280-000000188 |
| ELP-280-000000195 | to | ELP-280-000000196 |
| ELP-280-000000200 | to | ELP-280-000000203 |
| ELP-280-000000207 | to | ELP-280-000000207 |
| ELP-280-000000210 | to | ELP-280-000000210 |
| ELP-280-000000216 | to | ELP-280-000000216 |
| ELP-280-000000219 | to | ELP-280-000000219 |
| ELP-280-000000226 | to | ELP-280-000000226 |
| ELP-280-000000228 | to | ELP-280-000000230 |
| ELP-280-000000235 | to | ELP-280-000000235 |
| ELP-280-000000242 | to | ELP-280-000000242 |
| ELP-280-000000244 | to | ELP-280-000000244 |
| ELP-280-000000254 | to | ELP-280-000000256 |
| ELP-280-000000259 | to | ELP-280-000000259 |
| ELP-280-000000262 | to | ELP-280-000000262 |
| ELP-280-000000264 | to | ELP-280-000000264 |

| | | |
|---|---|---|
| ELP-280-000000271 | to | ELP-280-000000274 |
| ELP-280-000000276 | to | ELP-280-000000278 |
| ELP-280-000000287 | to | ELP-280-000000287 |
| ELP-280-000000290 | to | ELP-280-000000290 |
| ELP-280-000000292 | to | ELP-280-000000292 |
| ELP-280-000000295 | to | ELP-280-000000295 |
| ELP-280-000000300 | to | ELP-280-000000301 |
| ELP-280-000000304 | to | ELP-280-000000305 |
| ELP-280-000000313 | to | ELP-280-000000314 |
| ELP-280-000000323 | to | ELP-280-000000323 |
| ELP-280-000000335 | to | ELP-280-000000335 |
| ELP-280-000000337 | to | ELP-280-000000337 |
| ELP-280-000000341 | to | ELP-280-000000341 |
| ELP-280-000000344 | to | ELP-280-000000344 |
| ELP-280-000000348 | to | ELP-280-000000350 |
| ELP-280-000000372 | to | ELP-280-000000374 |
| ELP-280-000000378 | to | ELP-280-000000379 |
| ELP-280-000000389 | to | ELP-280-000000389 |
| ELP-280-000000391 | to | ELP-280-000000391 |
| ELP-280-000000393 | to | ELP-280-000000393 |
| ELP-280-000000395 | to | ELP-280-000000395 |
| ELP-280-000000405 | to | ELP-280-000000407 |
| ELP-280-000000410 | to | ELP-280-000000410 |
| ELP-280-000000412 | to | ELP-280-000000412 |
| ELP-280-000000416 | to | ELP-280-000000416 |
| ELP-280-000000418 | to | ELP-280-000000419 |
| ELP-280-000000435 | to | ELP-280-000000436 |
| ELP-280-000000439 | to | ELP-280-000000440 |
| ELP-280-000000454 | to | ELP-280-000000454 |
| ELP-280-000000470 | to | ELP-280-000000471 |
| ELP-280-000000473 | to | ELP-280-000000473 |
| ELP-280-000000475 | to | ELP-280-000000476 |
| ELP-280-000000483 | to | ELP-280-000000483 |
| ELP-280-000000485 | to | ELP-280-000000485 |
| ELP-280-000000500 | to | ELP-280-000000502 |
| ELP-280-000000504 | to | ELP-280-000000507 |
| ELP-280-000000509 | to | ELP-280-000000509 |
| ELP-280-000000512 | to | ELP-280-000000512 |
| ELP-280-000000515 | to | ELP-280-000000515 |
| ELP-280-000000517 | to | ELP-280-000000523 |
| ELP-280-000000525 | to | ELP-280-000000525 |
| ELP-280-000000528 | to | ELP-280-000000528 |
| ELP-280-000000530 | to | ELP-280-000000530 |
| ELP-280-000000532 | to | ELP-280-000000532 |

| | | |
|---|---|---|
| ELP-280-000000541 | to | ELP-280-000000541 |
| ELP-280-000000543 | to | ELP-280-000000549 |
| ELP-280-000000556 | to | ELP-280-000000556 |
| ELP-280-000000560 | to | ELP-280-000000562 |
| ELP-280-000000571 | to | ELP-280-000000571 |
| ELP-280-000000578 | to | ELP-280-000000578 |
| ELP-280-000000584 | to | ELP-280-000000584 |
| ELP-280-000000592 | to | ELP-280-000000592 |
| ELP-280-000000596 | to | ELP-280-000000596 |
| ELP-280-000000600 | to | ELP-280-000000601 |
| ELP-280-000000612 | to | ELP-280-000000622 |
| ELP-280-000000642 | to | ELP-280-000000642 |
| ELP-287-000000001 | to | ELP-287-000000021 |
| ELP-287-000000024 | to | ELP-287-000000024 |
| ELP-287-000000026 | to | ELP-287-000000053 |
| ELP-287-000000055 | to | ELP-287-000000058 |
| ELP-287-000000061 | to | ELP-287-000000063 |
| ELP-287-000000065 | to | ELP-287-000000073 |
| ELP-287-000000076 | to | ELP-287-000000090 |
| ELP-287-000000092 | to | ELP-287-000000097 |
| ELP-287-000000099 | to | ELP-287-000000107 |
| ELP-287-000000109 | to | ELP-287-000000113 |
| ELP-287-000000118 | to | ELP-287-000000122 |
| ELP-287-000000125 | to | ELP-287-000000127 |
| ELP-287-000000129 | to | ELP-287-000000129 |
| ELP-287-000000131 | to | ELP-287-000000132 |
| ELP-287-000000134 | to | ELP-287-000000166 |
| ELP-287-000000168 | to | ELP-287-000000196 |
| ELP-287-000000203 | to | ELP-287-000000226 |
| ELP-287-000000233 | to | ELP-287-000000237 |
| ELP-287-000000239 | to | ELP-287-000000240 |
| ELP-287-000000249 | to | ELP-287-000000256 |
| ELP-287-000000263 | to | ELP-287-000000282 |
| ELP-287-000000284 | to | ELP-287-000000299 |
| ELP-287-000000301 | to | ELP-287-000000306 |
| ELP-287-000000308 | to | ELP-287-000000310 |
| ELP-287-000000317 | to | ELP-287-000000328 |
| ELP-287-000000337 | to | ELP-287-000000340 |
| ELP-287-000000342 | to | ELP-287-000000350 |
| ELP-287-000000352 | to | ELP-287-000000363 |
| ELP-287-000000366 | to | ELP-287-000000367 |
| ELP-287-000000369 | to | ELP-287-000000377 |
| ELP-287-000000379 | to | ELP-287-000000386 |
| ELP-287-000000388 | to | ELP-287-000000394 |

| | | |
|---|---|---|
| ELP-287-000000396 | to | ELP-287-000000399 |
| ELP-287-000000401 | to | ELP-287-000000402 |
| ELP-287-000000404 | to | ELP-287-000000406 |
| ELP-287-000000408 | to | ELP-287-000000419 |
| ELP-287-000000421 | to | ELP-287-000000424 |
| ELP-287-000000426 | to | ELP-287-000000427 |
| ELP-287-000000429 | to | ELP-287-000000437 |
| ELP-287-000000439 | to | ELP-287-000000440 |
| ELP-287-000000442 | to | ELP-287-000000442 |
| ELP-287-000000444 | to | ELP-287-000000449 |
| ELP-287-000000452 | to | ELP-287-000000454 |
| ELP-287-000000456 | to | ELP-287-000000457 |
| ELP-287-000000459 | to | ELP-287-000000459 |
| ELP-287-000000461 | to | ELP-287-000000466 |
| ELP-287-000000468 | to | ELP-287-000000470 |
| ELP-287-000000472 | to | ELP-287-000000476 |
| ELP-287-000000478 | to | ELP-287-000000479 |
| ELP-287-000000482 | to | ELP-287-000000490 |
| ELP-287-000000492 | to | ELP-287-000000495 |
| ELP-287-000000498 | to | ELP-287-000000508 |
| ELP-287-000000510 | to | ELP-287-000000520 |
| ELP-287-000000522 | to | ELP-287-000000525 |
| ELP-287-000000528 | to | ELP-287-000000528 |
| ELP-287-000000530 | to | ELP-287-000000530 |
| ELP-287-000000532 | to | ELP-287-000000533 |
| ELP-287-000000535 | to | ELP-287-000000538 |
| ELP-287-000000540 | to | ELP-287-000000545 |
| ELP-287-000000547 | to | ELP-287-000000552 |
| ELP-287-000000554 | to | ELP-287-000000565 |
| ELP-287-000000568 | to | ELP-287-000000569 |
| ELP-287-000000572 | to | ELP-287-000000575 |
| ELP-287-000000578 | to | ELP-287-000000584 |
| ELP-287-000000586 | to | ELP-287-000000591 |
| ELP-287-000000593 | to | ELP-287-000000639 |
| ELP-287-000000641 | to | ELP-287-000000641 |
| ELP-287-000000643 | to | ELP-287-000000661 |
| ELP-287-000000664 | to | ELP-287-000000673 |
| ELP-287-000000676 | to | ELP-287-000000686 |
| ELP-287-000000688 | to | ELP-287-000000690 |
| ELP-287-000000692 | to | ELP-287-000000699 |
| ELP-287-000000701 | to | ELP-287-000000709 |
| ELP-287-000000712 | to | ELP-287-000000720 |
| ELP-287-000000722 | to | ELP-287-000000733 |
| ELP-287-000000735 | to | ELP-287-000000736 |

| | | |
|---|---|---|
| ELP-287-000000738 | to | ELP-287-000000746 |
| ELP-287-000000748 | to | ELP-287-000000748 |
| ELP-287-000000750 | to | ELP-287-000000752 |
| ELP-287-000000754 | to | ELP-287-000000754 |
| ELP-287-000000756 | to | ELP-287-000000770 |
| ELP-287-000000772 | to | ELP-287-000000782 |
| ELP-287-000000785 | to | ELP-287-000000787 |
| ELP-287-000000789 | to | ELP-287-000000791 |
| ELP-287-000000793 | to | ELP-287-000000797 |
| ELP-287-000000799 | to | ELP-287-000000801 |
| ELP-287-000000804 | to | ELP-287-000000815 |
| ELP-287-000000817 | to | ELP-287-000000847 |
| ELP-287-000000849 | to | ELP-287-000000871 |
| ELP-287-000000873 | to | ELP-287-000000938 |
| ELP-287-000000940 | to | ELP-287-000000992 |
| ELP-287-000000994 | to | ELP-287-000001014 |
| ELP-287-000001016 | to | ELP-287-000001117 |
| ELP-287-000001121 | to | ELP-287-000001122 |
| ELP-287-000001124 | to | ELP-287-000001127 |
| ELP-287-000001130 | to | ELP-287-000001130 |
| ELP-287-000001132 | to | ELP-287-000001145 |
| ELP-287-000001147 | to | ELP-287-000001189 |
| ELP-287-000001191 | to | ELP-287-000001204 |
| ELP-287-000001206 | to | ELP-287-000001213 |
| ELP-287-000001215 | to | ELP-287-000001221 |
| ELP-287-000001223 | to | ELP-287-000001239 |
| ELP-287-000001241 | to | ELP-287-000001245 |
| ELP-287-000001247 | to | ELP-287-000001252 |
| ELP-287-000001254 | to | ELP-287-000001270 |
| ELP-287-000001272 | to | ELP-287-000001295 |
| ELP-287-000001297 | to | ELP-287-000001340 |
| ELP-287-000001342 | to | ELP-287-000001400 |
| ELP-287-000001402 | to | ELP-287-000001512 |
| ELP-287-000001514 | to | ELP-287-000001525 |
| ELP-287-000001528 | to | ELP-287-000001583 |
| ELP-287-000001586 | to | ELP-287-000001588 |
| ELP-287-000001590 | to | ELP-287-000001602 |
| ELP-287-000001604 | to | ELP-287-000001646 |
| ELP-287-000001650 | to | ELP-287-000001653 |
| ELP-287-000001655 | to | ELP-287-000001656 |
| ELP-287-000001658 | to | ELP-287-000001658 |
| ELP-287-000001660 | to | ELP-287-000001815 |
| ELP-287-000001819 | to | ELP-287-000001831 |
| ELP-287-000001835 | to | ELP-287-000001841 |

| | | |
|---|---|---|
| ELP-287-000001844 | to | ELP-287-000001845 |
| ELP-287-000001847 | to | ELP-287-000001847 |
| ELP-287-000001852 | to | ELP-287-000001852 |
| ELP-287-000001856 | to | ELP-287-000001870 |
| ELP-287-000001875 | to | ELP-287-000001875 |
| ELP-287-000001877 | to | ELP-287-000001877 |
| ELP-287-000001879 | to | ELP-287-000001906 |
| ELP-287-000001908 | to | ELP-287-000001930 |
| ELP-287-000001936 | to | ELP-287-000001937 |
| ELP-287-000001944 | to | ELP-287-000001952 |
| ELP-287-000001954 | to | ELP-287-000002022 |
| ELP-287-000002024 | to | ELP-287-000002024 |
| ELP-287-000002026 | to | ELP-287-000002039 |
| ELP-287-000002041 | to | ELP-287-000002050 |
| ELP-287-000002052 | to | ELP-287-000002052 |
| ELP-287-000002059 | to | ELP-287-000002060 |
| ELP-287-000002062 | to | ELP-287-000002067 |
| ELP-287-000002069 | to | ELP-287-000002148 |
| ELP-287-000002154 | to | ELP-287-000002171 |
| ELP-287-000002173 | to | ELP-287-000002186 |
| ELP-287-000002193 | to | ELP-287-000002194 |
| ELP-287-000002201 | to | ELP-287-000002236 |
| ELP-287-000002238 | to | ELP-287-000002269 |
| ELP-287-000002271 | to | ELP-287-000002287 |
| ELP-287-000002289 | to | ELP-287-000002337 |
| ELP-287-000002339 | to | ELP-287-000002340 |
| ELP-287-000002342 | to | ELP-287-000002342 |
| ELP-287-000002347 | to | ELP-287-000002349 |
| ELP-287-000002352 | to | ELP-287-000002381 |
| ELP-287-000002383 | to | ELP-287-000002392 |
| ELP-287-000002395 | to | ELP-287-000002396 |
| ELP-287-000002398 | to | ELP-287-000002405 |
| ELP-287-000002407 | to | ELP-287-000002433 |
| ELP-287-000002435 | to | ELP-287-000002441 |
| ELP-287-000002451 | to | ELP-287-000002462 |
| ELP-287-000002469 | to | ELP-287-000002471 |
| ELP-287-000002479 | to | ELP-287-000002481 |
| ELP-287-000002487 | to | ELP-287-000002488 |
| ELP-287-000002492 | to | ELP-287-000002502 |
| ELP-287-000002504 | to | ELP-287-000002505 |
| ELP-287-000002507 | to | ELP-287-000002507 |
| ELP-287-000002509 | to | ELP-287-000002509 |
| ELP-287-000002511 | to | ELP-287-000002511 |
| ELP-287-000002513 | to | ELP-287-000002513 |

| | | |
|---|---|---|
| ELP-287-000002515 | to | ELP-287-000002515 |
| ELP-287-000002518 | to | ELP-287-000002528 |
| ELP-287-000002531 | to | ELP-287-000002532 |
| ELP-287-000002537 | to | ELP-287-000002548 |
| ELP-287-000002550 | to | ELP-287-000002574 |
| ELP-287-000002576 | to | ELP-287-000002608 |
| ELP-287-000002610 | to | ELP-287-000002610 |
| ELP-287-000002612 | to | ELP-287-000002612 |
| ELP-287-000002614 | to | ELP-287-000002614 |
| ELP-287-000002616 | to | ELP-287-000002616 |
| ELP-287-000002618 | to | ELP-287-000002629 |
| ELP-287-000002631 | to | ELP-287-000002636 |
| ELP-287-000002638 | to | ELP-287-000002717 |
| ELP-287-000002719 | to | ELP-287-000002734 |
| ELP-287-000002736 | to | ELP-287-000002737 |
| ELP-287-000002739 | to | ELP-287-000002791 |
| ELP-287-000002794 | to | ELP-287-000002817 |
| ELP-287-000002820 | to | ELP-287-000002833 |
| ELP-287-000002839 | to | ELP-287-000002948 |
| ELP-287-000002950 | to | ELP-287-000002954 |
| ELP-287-000002961 | to | ELP-287-000002965 |
| ELP-287-000002977 | to | ELP-287-000002979 |
| ELP-287-000002989 | to | ELP-287-000003004 |
| ELP-287-000003010 | to | ELP-287-000003018 |
| ELP-287-000003020 | to | ELP-287-000003039 |
| ELP-287-000003046 | to | ELP-287-000003046 |
| ELP-287-000003058 | to | ELP-287-000003064 |
| ELP-287-000003066 | to | ELP-287-000003066 |
| ELP-287-000003071 | to | ELP-287-000003071 |
| ELP-287-000003074 | to | ELP-287-000003080 |
| ELP-287-000003086 | to | ELP-287-000003089 |
| ELP-287-000003091 | to | ELP-287-000003091 |
| ELP-287-000003096 | to | ELP-287-000003104 |
| ELP-287-000003106 | to | ELP-287-000003119 |
| ELP-287-000003121 | to | ELP-287-000003133 |
| ELP-287-000003137 | to | ELP-287-000003140 |
| ELP-287-000003142 | to | ELP-287-000003144 |
| ELP-287-000003146 | to | ELP-287-000003160 |
| ELP-287-000003162 | to | ELP-287-000003173 |
| ELP-287-000003175 | to | ELP-287-000003184 |
| ELP-287-000003187 | to | ELP-287-000003189 |
| ELP-287-000003192 | to | ELP-287-000003192 |
| ELP-287-000003194 | to | ELP-287-000003198 |
| ELP-287-000003201 | to | ELP-287-000003202 |

| | | |
|---|---|---|
| ELP-287-000003204 | to | ELP-287-000003206 |
| ELP-287-000003208 | to | ELP-287-000003215 |
| ELP-287-000003217 | to | ELP-287-000003225 |
| ELP-287-000003228 | to | ELP-287-000003228 |
| ELP-287-000003232 | to | ELP-287-000003233 |
| ELP-287-000003235 | to | ELP-287-000003236 |
| ELP-287-000003239 | to | ELP-287-000003241 |
| ELP-287-000003246 | to | ELP-287-000003246 |
| ELP-287-000003248 | to | ELP-287-000003248 |
| ELP-287-000003250 | to | ELP-287-000003250 |
| ELP-287-000003252 | to | ELP-287-000003255 |
| ELP-287-000003257 | to | ELP-287-000003257 |
| ELP-287-000003259 | to | ELP-287-000003263 |
| ELP-287-000003266 | to | ELP-287-000003271 |
| ELP-287-000003276 | to | ELP-287-000003276 |
| ELP-287-000003279 | to | ELP-287-000003279 |
| ELP-287-000003281 | to | ELP-287-000003282 |
| ELP-287-000003285 | to | ELP-287-000003286 |
| ELP-287-000003288 | to | ELP-287-000003292 |
| ELP-287-000003294 | to | ELP-287-000003305 |
| ELP-287-000003307 | to | ELP-287-000003321 |
| ELP-287-000003326 | to | ELP-287-000003327 |
| ELP-287-000003329 | to | ELP-287-000003329 |
| ELP-287-000003331 | to | ELP-287-000003337 |
| ELP-287-000003339 | to | ELP-287-000003341 |
| ELP-287-000003344 | to | ELP-287-000003354 |
| ELP-287-000003357 | to | ELP-287-000003378 |
| ELP-287-000003380 | to | ELP-287-000003381 |
| ELP-287-000003383 | to | ELP-287-000003383 |
| ELP-287-000003385 | to | ELP-287-000003386 |
| ELP-287-000003389 | to | ELP-287-000003393 |
| ELP-287-000003396 | to | ELP-287-000003397 |
| ELP-287-000003399 | to | ELP-287-000003408 |
| ELP-287-000003410 | to | ELP-287-000003412 |
| ELP-287-000003415 | to | ELP-287-000003423 |
| ELP-287-000003425 | to | ELP-287-000003449 |
| ELP-287-000003451 | to | ELP-287-000003453 |
| ELP-287-000003455 | to | ELP-287-000003458 |
| ELP-287-000003460 | to | ELP-287-000003461 |
| ELP-287-000003463 | to | ELP-287-000003464 |
| ELP-287-000003467 | to | ELP-287-000003473 |
| ELP-287-000003475 | to | ELP-287-000003478 |
| ELP-287-000003480 | to | ELP-287-000003492 |
| ELP-287-000003494 | to | ELP-287-000003495 |

| | | |
|---|---|---|
| ELP-287-000003497 | to | ELP-287-000003501 |
| ELP-287-000003504 | to | ELP-287-000003506 |
| ELP-287-000003508 | to | ELP-287-000003509 |
| ELP-287-000003512 | to | ELP-287-000003513 |
| ELP-287-000003518 | to | ELP-287-000003518 |
| ELP-287-000003520 | to | ELP-287-000003546 |
| ELP-287-000003549 | to | ELP-287-000003549 |
| ELP-287-000003551 | to | ELP-287-000003559 |
| ELP-287-000003561 | to | ELP-287-000003568 |
| ELP-287-000003574 | to | ELP-287-000003584 |
| ELP-287-000003586 | to | ELP-287-000003590 |
| ELP-287-000003592 | to | ELP-287-000003607 |
| ELP-287-000003609 | to | ELP-287-000003633 |
| ELP-287-000003635 | to | ELP-287-000003639 |
| ELP-287-000003641 | to | ELP-287-000003641 |
| ELP-287-000003643 | to | ELP-287-000003654 |
| ELP-287-000003657 | to | ELP-287-000003666 |
| ELP-287-000003668 | to | ELP-287-000003669 |
| ELP-287-000003671 | to | ELP-287-000003677 |
| ELP-287-000003680 | to | ELP-287-000003680 |
| ELP-287-000003682 | to | ELP-287-000003687 |
| ELP-287-000003691 | to | ELP-287-000003692 |
| ELP-287-000003694 | to | ELP-287-000003694 |
| ELP-287-000003696 | to | ELP-287-000003700 |
| ELP-287-000003703 | to | ELP-287-000003703 |
| ELP-287-000003707 | to | ELP-287-000003707 |
| ELP-287-000003709 | to | ELP-287-000003721 |
| ELP-287-000003724 | to | ELP-287-000003732 |
| ELP-287-000003734 | to | ELP-287-000003738 |
| ELP-287-000003741 | to | ELP-287-000003751 |
| ELP-287-000003753 | to | ELP-287-000003755 |
| ELP-287-000003757 | to | ELP-287-000003764 |
| ELP-287-000003767 | to | ELP-287-000003773 |
| ELP-287-000003775 | to | ELP-287-000003775 |
| ELP-287-000003777 | to | ELP-287-000003785 |
| ELP-287-000003788 | to | ELP-287-000003792 |
| ELP-287-000003794 | to | ELP-287-000003795 |
| ELP-287-000003797 | to | ELP-287-000003805 |
| ELP-287-000003807 | to | ELP-287-000003809 |
| ELP-287-000003811 | to | ELP-287-000003816 |
| ELP-287-000003818 | to | ELP-287-000003827 |
| ELP-287-000003829 | to | ELP-287-000003832 |
| ELP-287-000003834 | to | ELP-287-000003836 |
| ELP-287-000003838 | to | ELP-287-000003841 |

| | | |
|---|---|---|
| ELP-287-000003843 | to | ELP-287-000003844 |
| ELP-287-000003846 | to | ELP-287-000003850 |
| ELP-287-000003852 | to | ELP-287-000003853 |
| ELP-287-000003856 | to | ELP-287-000003856 |
| ELP-287-000003858 | to | ELP-287-000003865 |
| ELP-287-000003867 | to | ELP-287-000003867 |
| ELP-287-000003870 | to | ELP-287-000003874 |
| ELP-287-000003876 | to | ELP-287-000003877 |
| ELP-287-000003879 | to | ELP-287-000003879 |
| ELP-287-000003881 | to | ELP-287-000003885 |
| ELP-287-000003888 | to | ELP-287-000003897 |
| ELP-287-000003899 | to | ELP-287-000003899 |
| ELP-287-000003901 | to | ELP-287-000003911 |
| ELP-287-000003915 | to | ELP-287-000003915 |
| ELP-287-000003918 | to | ELP-287-000003922 |
| ELP-287-000003924 | to | ELP-287-000003925 |
| ELP-287-000003928 | to | ELP-287-000003928 |
| ELP-287-000003932 | to | ELP-287-000003932 |
| ELP-287-000003934 | to | ELP-287-000003934 |
| ELP-287-000003936 | to | ELP-287-000003936 |
| ELP-287-000003938 | to | ELP-287-000003938 |
| ELP-287-000003940 | to | ELP-287-000003948 |
| ELP-287-000003950 | to | ELP-287-000003950 |
| ELP-287-000003953 | to | ELP-287-000003953 |
| ELP-287-000003955 | to | ELP-287-000003955 |
| ELP-287-000003957 | to | ELP-287-000003957 |
| ELP-287-000003960 | to | ELP-287-000003961 |
| ELP-287-000003964 | to | ELP-287-000003964 |
| ELP-287-000003966 | to | ELP-287-000003972 |
| ELP-287-000003974 | to | ELP-287-000003986 |
| ELP-287-000003988 | to | ELP-287-000003988 |
| ELP-287-000003990 | to | ELP-287-000003991 |
| ELP-287-000003993 | to | ELP-287-000003997 |
| ELP-287-000003999 | to | ELP-287-000004007 |
| ELP-287-000004009 | to | ELP-287-000004010 |
| ELP-287-000004012 | to | ELP-287-000004012 |
| ELP-287-000004015 | to | ELP-287-000004015 |
| ELP-287-000004017 | to | ELP-287-000004018 |
| ELP-287-000004020 | to | ELP-287-000004020 |
| ELP-287-000004022 | to | ELP-287-000004023 |
| ELP-287-000004026 | to | ELP-287-000004028 |
| ELP-287-000004030 | to | ELP-287-000004034 |
| ELP-287-000004040 | to | ELP-287-000004043 |
| ELP-287-000004047 | to | ELP-287-000004050 |

| | | |
|---|---|---|
| ELP-287-000004052 | to | ELP-287-000004053 |
| ELP-287-000004055 | to | ELP-287-000004057 |
| ELP-287-000004060 | to | ELP-287-000004060 |
| ELP-287-000004062 | to | ELP-287-000004063 |
| ELP-287-000004065 | to | ELP-287-000004066 |
| ELP-287-000004068 | to | ELP-287-000004080 |
| ELP-287-000004082 | to | ELP-287-000004109 |
| ELP-287-000004111 | to | ELP-287-000004115 |
| ELP-287-000004118 | to | ELP-287-000004119 |
| ELP-287-000004121 | to | ELP-287-000004122 |
| ELP-287-000004124 | to | ELP-287-000004125 |
| ELP-287-000004128 | to | ELP-287-000004130 |
| ELP-287-000004132 | to | ELP-287-000004134 |
| ELP-287-000004136 | to | ELP-287-000004136 |
| ELP-287-000004139 | to | ELP-287-000004151 |
| ELP-287-000004153 | to | ELP-287-000004184 |
| ELP-287-000004187 | to | ELP-287-000004227 |
| ELP-287-000004229 | to | ELP-287-000004267 |
| ELP-287-000004269 | to | ELP-287-000004306 |
| ELP-287-000004308 | to | ELP-287-000004330 |
| ELP-287-000004332 | to | ELP-287-000004426 |
| ELP-287-000004428 | to | ELP-287-000004458 |
| ELP-287-000004460 | to | ELP-287-000004476 |
| ELP-287-000004478 | to | ELP-287-000004574 |
| ELP-287-000004576 | to | ELP-287-000004605 |
| ELP-287-000004608 | to | ELP-287-000004615 |
| ELP-287-000004617 | to | ELP-287-000004769 |
| ELP-287-000004771 | to | ELP-287-000004774 |
| ELP-287-000004776 | to | ELP-287-000004776 |
| ELP-287-000004778 | to | ELP-287-000004778 |
| ELP-287-000004781 | to | ELP-287-000004786 |
| ELP-287-000004788 | to | ELP-287-000004882 |
| ELP-287-000004884 | to | ELP-287-000004889 |
| ELP-287-000004891 | to | ELP-287-000004892 |
| ELP-287-000004894 | to | ELP-287-000004895 |
| ELP-287-000004898 | to | ELP-287-000004901 |
| ELP-287-000004908 | to | ELP-287-000004908 |
| ELP-287-000004910 | to | ELP-287-000004958 |
| ELP-287-000004960 | to | ELP-287-000005013 |
| ELP-287-000005015 | to | ELP-287-000005016 |
| ELP-287-000005018 | to | ELP-287-000005018 |
| ELP-287-000005021 | to | ELP-287-000005023 |
| ELP-287-000005026 | to | ELP-287-000005026 |
| ELP-287-000005034 | to | ELP-287-000005047 |

| | | |
|---|---|---|
| ELP-287-000005051 | to | ELP-287-000005051 |
| ELP-287-000005053 | to | ELP-287-000005068 |
| ELP-287-000005071 | to | ELP-287-000005071 |
| ELP-287-000005073 | to | ELP-287-000005080 |
| ELP-287-000005082 | to | ELP-287-000005083 |
| ELP-287-000005086 | to | ELP-287-000005088 |
| ELP-287-000005090 | to | ELP-287-000005091 |
| ELP-287-000005093 | to | ELP-287-000005093 |
| ELP-287-000005095 | to | ELP-287-000005096 |
| ELP-287-000005098 | to | ELP-287-000005100 |
| ELP-287-000005102 | to | ELP-287-000005105 |
| ELP-287-000005107 | to | ELP-287-000005111 |
| ELP-287-000005113 | to | ELP-287-000005114 |
| ELP-287-000005116 | to | ELP-287-000005119 |
| ELP-287-000005121 | to | ELP-287-000005128 |
| ELP-287-000005130 | to | ELP-287-000005131 |
| ELP-287-000005133 | to | ELP-287-000005140 |
| ELP-287-000005142 | to | ELP-287-000005143 |
| ELP-287-000005145 | to | ELP-287-000005145 |
| ELP-287-000005147 | to | ELP-287-000005148 |
| ELP-287-000005150 | to | ELP-287-000005150 |
| ELP-287-000005152 | to | ELP-287-000005152 |
| ELP-287-000005155 | to | ELP-287-000005157 |
| ELP-287-000005159 | to | ELP-287-000005163 |
| ELP-287-000005170 | to | ELP-287-000005170 |
| ELP-287-000005174 | to | ELP-287-000005174 |
| ELP-287-000005177 | to | ELP-287-000005177 |
| ELP-287-000005180 | to | ELP-287-000005182 |
| ELP-287-000005184 | to | ELP-287-000005193 |
| ELP-287-000005196 | to | ELP-287-000005196 |
| ELP-287-000005199 | to | ELP-287-000005199 |
| ELP-287-000005202 | to | ELP-287-000005202 |
| ELP-287-000005206 | to | ELP-287-000005206 |
| ELP-287-000005211 | to | ELP-287-000005211 |
| ELP-287-000005215 | to | ELP-287-000005226 |
| ELP-287-000005228 | to | ELP-287-000005230 |
| ELP-287-000005232 | to | ELP-287-000005270 |
| ELP-287-000005273 | to | ELP-287-000005273 |
| ELP-287-000005275 | to | ELP-287-000005286 |
| ELP-287-000005288 | to | ELP-287-000005307 |
| ELP-287-000005309 | to | ELP-287-000005315 |
| ELP-287-000005317 | to | ELP-287-000005319 |
| ELP-287-000005321 | to | ELP-287-000005322 |
| ELP-287-000005324 | to | ELP-287-000005330 |

| | | |
|---|---|---|
| ELP-287-000005333 | to | ELP-287-000005335 |
| ELP-287-000005337 | to | ELP-287-000005344 |
| ELP-287-000005347 | to | ELP-287-000005351 |
| ELP-287-000005354 | to | ELP-287-000005362 |
| ELP-287-000005365 | to | ELP-287-000005370 |
| ELP-287-000005373 | to | ELP-287-000005373 |
| ELP-287-000005380 | to | ELP-287-000005382 |
| ELP-287-000005384 | to | ELP-287-000005510 |
| ELP-287-000005512 | to | ELP-287-000005522 |
| ELP-287-000005524 | to | ELP-287-000005524 |
| ELP-287-000005526 | to | ELP-287-000005536 |
| ELP-287-000005538 | to | ELP-287-000005549 |
| ELP-287-000005551 | to | ELP-287-000005867 |
| ELP-287-000005870 | to | ELP-287-000005872 |
| ELP-287-000005875 | to | ELP-287-000005875 |
| ELP-287-000005882 | to | ELP-287-000005884 |
| ELP-287-000005887 | to | ELP-287-000005887 |
| ELP-287-000005889 | to | ELP-287-000005889 |
| ELP-287-000005891 | to | ELP-287-000005893 |
| ELP-287-000005895 | to | ELP-287-000005895 |
| ELP-287-000005897 | to | ELP-287-000005899 |
| ELP-287-000005901 | to | ELP-287-000005903 |
| ELP-287-000005907 | to | ELP-287-000005907 |
| ELP-287-000005909 | to | ELP-287-000005911 |
| ELP-287-000005913 | to | ELP-287-000005915 |
| ELP-287-000005917 | to | ELP-287-000005917 |
| ELP-287-000005920 | to | ELP-287-000005921 |
| ELP-287-000005923 | to | ELP-287-000005923 |
| ELP-287-000005925 | to | ELP-287-000005925 |
| ELP-287-000005928 | to | ELP-287-000005932 |
| ELP-287-000005934 | to | ELP-287-000005935 |
| ELP-287-000005937 | to | ELP-287-000005946 |
| ELP-287-000005948 | to | ELP-287-000005948 |
| ELP-287-000005950 | to | ELP-287-000005950 |
| ELP-287-000005952 | to | ELP-287-000005952 |
| ELP-287-000005960 | to | ELP-287-000005962 |
| ELP-287-000005964 | to | ELP-287-000005967 |
| ELP-287-000005970 | to | ELP-287-000005971 |
| ELP-287-000005973 | to | ELP-287-000005982 |
| ELP-287-000005987 | to | ELP-287-000005990 |
| ELP-287-000005992 | to | ELP-287-000005999 |
| ELP-287-000006001 | to | ELP-287-000006001 |
| ELP-287-000006004 | to | ELP-287-000006007 |
| ELP-287-000006009 | to | ELP-287-000006014 |

| | | |
|---|---|---|
| ELP-287-000006020 | to | ELP-287-000006020 |
| ELP-287-000006022 | to | ELP-287-000006025 |
| ELP-287-000006030 | to | ELP-287-000006030 |
| ELP-287-000006032 | to | ELP-287-000006032 |
| ELP-287-000006034 | to | ELP-287-000006035 |
| ELP-287-000006037 | to | ELP-287-000006041 |
| ELP-287-000006044 | to | ELP-287-000006044 |
| ELP-287-000006046 | to | ELP-287-000006054 |
| ELP-287-000006056 | to | ELP-287-000006056 |
| ELP-287-000006058 | to | ELP-287-000006061 |
| ELP-287-000006063 | to | ELP-287-000006063 |
| ELP-287-000006065 | to | ELP-287-000006099 |
| ELP-287-000006101 | to | ELP-287-000006104 |
| ELP-287-000006107 | to | ELP-287-000006108 |
| ELP-287-000006110 | to | ELP-287-000006116 |
| ELP-287-000006118 | to | ELP-287-000006118 |
| ELP-287-000006120 | to | ELP-287-000006137 |
| ELP-287-000006139 | to | ELP-287-000006141 |
| ELP-287-000006143 | to | ELP-287-000006143 |
| ELP-287-000006145 | to | ELP-287-000006145 |
| ELP-287-000006147 | to | ELP-287-000006149 |
| ELP-287-000006157 | to | ELP-287-000006158 |
| ELP-287-000006161 | to | ELP-287-000006162 |
| ELP-287-000006168 | to | ELP-287-000006170 |
| ELP-287-000006183 | to | ELP-287-000006183 |
| ELP-287-000006195 | to | ELP-287-000006195 |
| ELP-287-000006200 | to | ELP-287-000006200 |
| ELP-287-000006202 | to | ELP-287-000006202 |
| ELP-287-000006206 | to | ELP-287-000006209 |
| ELP-287-000006216 | to | ELP-287-000006216 |
| ELP-287-000006218 | to | ELP-287-000006218 |
| ELP-287-000006225 | to | ELP-287-000006225 |
| ELP-287-000006231 | to | ELP-287-000006256 |
| ELP-287-000006258 | to | ELP-287-000006258 |
| ELP-287-000006262 | to | ELP-287-000006266 |
| ELP-287-000006269 | to | ELP-287-000006272 |
| ELP-287-000006280 | to | ELP-287-000006283 |
| ELP-287-000006285 | to | ELP-287-000006285 |
| ELP-287-000006288 | to | ELP-287-000006290 |
| ELP-287-000006294 | to | ELP-287-000006303 |
| ELP-287-000006305 | to | ELP-287-000006305 |
| ELP-287-000006307 | to | ELP-287-000006307 |
| ELP-287-000006309 | to | ELP-287-000006314 |
| ELP-287-000006316 | to | ELP-287-000006319 |

| | | |
|---|---|---|
| ELP-287-000006323 | to | ELP-287-000006323 |
| ELP-287-000006325 | to | ELP-287-000006327 |
| ELP-287-000006330 | to | ELP-287-000006330 |
| ELP-287-000006332 | to | ELP-287-000006332 |
| ELP-287-000006337 | to | ELP-287-000006338 |
| ELP-287-000006340 | to | ELP-287-000006340 |
| ELP-287-000006344 | to | ELP-287-000006344 |
| ELP-287-000006346 | to | ELP-287-000006347 |
| ELP-287-000006349 | to | ELP-287-000006358 |
| ELP-287-000006365 | to | ELP-287-000006365 |
| ELP-287-000006367 | to | ELP-287-000006367 |
| ELP-287-000006369 | to | ELP-287-000006374 |
| ELP-287-000006376 | to | ELP-287-000006380 |
| ELP-287-000006382 | to | ELP-287-000006382 |
| ELP-287-000006387 | to | ELP-287-000006396 |
| ELP-287-000006399 | to | ELP-287-000006402 |
| ELP-287-000006404 | to | ELP-287-000006412 |
| ELP-287-000006415 | to | ELP-287-000006415 |
| ELP-287-000006418 | to | ELP-287-000006420 |
| ELP-287-000006424 | to | ELP-287-000006428 |
| ELP-287-000006430 | to | ELP-287-000006430 |
| ELP-287-000006436 | to | ELP-287-000006439 |
| ELP-287-000006441 | to | ELP-287-000006441 |
| ELP-287-000006447 | to | ELP-287-000006448 |
| ELP-287-000006450 | to | ELP-287-000006450 |
| ELP-287-000006453 | to | ELP-287-000006455 |
| ELP-287-000006457 | to | ELP-287-000006458 |
| ELP-287-000006462 | to | ELP-287-000006464 |
| ELP-287-000006466 | to | ELP-287-000006466 |
| ELP-287-000006470 | to | ELP-287-000006477 |
| ELP-287-000006479 | to | ELP-287-000006479 |
| ELP-287-000006483 | to | ELP-287-000006483 |
| ELP-287-000006488 | to | ELP-287-000006488 |
| ELP-287-000006492 | to | ELP-287-000006493 |
| ELP-287-000006495 | to | ELP-287-000006495 |
| ELP-287-000006497 | to | ELP-287-000006498 |
| ELP-287-000006500 | to | ELP-287-000006502 |
| ELP-287-000006505 | to | ELP-287-000006535 |
| ELP-287-000006537 | to | ELP-287-000006555 |
| ELP-287-000006557 | to | ELP-287-000006558 |
| ELP-287-000006560 | to | ELP-287-000006590 |
| ELP-287-000006592 | to | ELP-287-000006595 |
| ELP-287-000006598 | to | ELP-287-000006599 |
| ELP-287-000006601 | to | ELP-287-000006608 |

170

| | | |
|---|---|---|
| ELP-287-000006611 | to | ELP-287-000006611 |
| ELP-287-000006614 | to | ELP-287-000006651 |
| ELP-287-000006653 | to | ELP-287-000006654 |
| ELP-287-000006656 | to | ELP-287-000006662 |
| ELP-287-000006664 | to | ELP-287-000006667 |
| ELP-287-000006669 | to | ELP-287-000006678 |
| ELP-287-000006680 | to | ELP-287-000006706 |
| ELP-287-000006708 | to | ELP-287-000006717 |
| ELP-287-000006719 | to | ELP-287-000006726 |
| ELP-287-000006728 | to | ELP-287-000006728 |
| ELP-287-000006731 | to | ELP-287-000006740 |
| ELP-287-000006742 | to | ELP-287-000006747 |
| ELP-287-000006749 | to | ELP-287-000006752 |
| ELP-287-000006754 | to | ELP-287-000006758 |
| ELP-287-000006760 | to | ELP-287-000006764 |
| ELP-287-000006766 | to | ELP-287-000006787 |
| ELP-287-000006791 | to | ELP-287-000006792 |
| ELP-287-000006800 | to | ELP-287-000006824 |
| ELP-287-000006827 | to | ELP-287-000006848 |
| ELP-287-000006850 | to | ELP-287-000006880 |
| ELP-287-000006882 | to | ELP-287-000006882 |
| ELP-287-000006884 | to | ELP-287-000006909 |
| ELP-287-000006911 | to | ELP-287-000006911 |
| ELP-287-000006914 | to | ELP-287-000006964 |
| ELP-287-000006966 | to | ELP-287-000007010 |
| ELP-287-000007012 | to | ELP-287-000007012 |
| ELP-287-000007014 | to | ELP-287-000007047 |
| ELP-287-000007050 | to | ELP-287-000007067 |
| ELP-287-000007070 | to | ELP-287-000007070 |
| ELP-287-000007072 | to | ELP-287-000007072 |
| ELP-287-000007074 | to | ELP-287-000007077 |
| ELP-287-000007079 | to | ELP-287-000007105 |
| ELP-287-000007108 | to | ELP-287-000007109 |
| ELP-287-000007112 | to | ELP-287-000007129 |
| ELP-287-000007131 | to | ELP-287-000007135 |
| ELP-287-000007140 | to | ELP-287-000007140 |
| ELP-287-000007144 | to | ELP-287-000007144 |
| ELP-287-000007152 | to | ELP-287-000007161 |
| ELP-287-000007164 | to | ELP-287-000007205 |
| ELP-287-000007207 | to | ELP-287-000007238 |
| ELP-287-000007244 | to | ELP-287-000007261 |
| ELP-287-000007263 | to | ELP-287-000007282 |
| ELP-287-000007284 | to | ELP-287-000007291 |
| ELP-287-000007293 | to | ELP-287-000007299 |

| | | |
|---|---|---|
| ELP-287-000007301 | to | ELP-287-000007340 |
| ELP-287-000007343 | to | ELP-287-000007350 |
| ELP-287-000007355 | to | ELP-287-000007376 |
| ELP-287-000007378 | to | ELP-287-000007381 |
| ELP-287-000007383 | to | ELP-287-000007390 |
| ELP-287-000007392 | to | ELP-287-000007425 |
| ELP-287-000007429 | to | ELP-287-000007430 |
| ELP-287-000007432 | to | ELP-287-000007470 |
| ELP-287-000007472 | to | ELP-287-000007528 |
| ELP-287-000007530 | to | ELP-287-000007532 |
| ELP-287-000007534 | to | ELP-287-000007534 |
| ELP-287-000007536 | to | ELP-287-000007536 |
| ELP-287-000007538 | to | ELP-287-000007539 |
| ELP-287-000007541 | to | ELP-287-000007541 |
| ELP-287-000007543 | to | ELP-287-000007543 |
| ELP-287-000007548 | to | ELP-287-000007549 |
| ELP-287-000007551 | to | ELP-287-000007551 |
| ELP-287-000007554 | to | ELP-287-000007554 |
| ELP-287-000007556 | to | ELP-287-000007563 |
| ELP-287-000007566 | to | ELP-287-000007586 |
| ELP-287-000007588 | to | ELP-287-000007594 |
| ELP-287-000007596 | to | ELP-287-000007634 |
| ELP-287-000007637 | to | ELP-287-000007637 |
| ELP-287-000007640 | to | ELP-287-000007652 |
| ELP-287-000007654 | to | ELP-287-000007657 |
| ELP-287-000007659 | to | ELP-287-000007670 |
| ELP-287-000007672 | to | ELP-287-000007672 |
| ELP-287-000007674 | to | ELP-287-000007674 |
| ELP-287-000007686 | to | ELP-287-000007687 |
| ELP-287-000007689 | to | ELP-287-000007719 |
| ELP-287-000007725 | to | ELP-287-000007740 |
| ELP-287-000007742 | to | ELP-287-000007743 |
| ELP-287-000007745 | to | ELP-287-000007747 |
| ELP-287-000007749 | to | ELP-287-000007749 |
| ELP-287-000007751 | to | ELP-287-000007754 |
| ELP-287-000007757 | to | ELP-287-000007782 |
| ELP-287-000007785 | to | ELP-287-000007813 |
| ELP-287-000007816 | to | ELP-287-000007826 |
| ELP-287-000007828 | to | ELP-287-000007830 |
| ELP-287-000007833 | to | ELP-287-000007857 |
| ELP-287-000007861 | to | ELP-287-000007873 |
| ELP-287-000007878 | to | ELP-287-000007883 |
| ELP-287-000007885 | to | ELP-287-000007893 |
| ELP-287-000007896 | to | ELP-287-000007896 |

| | | |
|---|---|---|
| ELP-287-000007898 | to | ELP-287-000007898 |
| ELP-287-000007900 | to | ELP-287-000007913 |
| ELP-287-000007915 | to | ELP-287-000007925 |
| ELP-287-000007929 | to | ELP-287-000007936 |
| ELP-287-000007939 | to | ELP-287-000007945 |
| ELP-287-000007948 | to | ELP-287-000007988 |
| ELP-287-000007994 | to | ELP-287-000008011 |
| ELP-287-000008019 | to | ELP-287-000008020 |
| ELP-287-000008022 | to | ELP-287-000008022 |
| ELP-287-000008024 | to | ELP-287-000008030 |
| ELP-287-000008032 | to | ELP-287-000008058 |
| ELP-287-000008060 | to | ELP-287-000008084 |
| ELP-287-000008086 | to | ELP-287-000008115 |
| ELP-287-000008117 | to | ELP-287-000008130 |
| ELP-287-000008132 | to | ELP-287-000008137 |
| ELP-287-000008139 | to | ELP-287-000008143 |
| ELP-287-000008145 | to | ELP-287-000008151 |
| ELP-287-000008153 | to | ELP-287-000008167 |
| ELP-287-000008169 | to | ELP-287-000008170 |
| ELP-287-000008172 | to | ELP-287-000008172 |
| ELP-287-000008175 | to | ELP-287-000008183 |
| ELP-287-000008185 | to | ELP-287-000008194 |
| ELP-287-000008196 | to | ELP-287-000008203 |
| ELP-287-000008205 | to | ELP-287-000008207 |
| ELP-287-000008209 | to | ELP-287-000008254 |
| ELP-287-000008256 | to | ELP-287-000008258 |
| ELP-287-000008261 | to | ELP-287-000008268 |
| ELP-287-000008271 | to | ELP-287-000008277 |
| ELP-287-000008279 | to | ELP-287-000008282 |
| ELP-287-000008284 | to | ELP-287-000008307 |
| ELP-287-000008309 | to | ELP-287-000008309 |
| ELP-287-000008311 | to | ELP-287-000008311 |
| ELP-287-000008313 | to | ELP-287-000008359 |
| ELP-287-000008362 | to | ELP-287-000008400 |
| ELP-287-000008402 | to | ELP-287-000008452 |
| ELP-287-000008454 | to | ELP-287-000008458 |
| ELP-287-000008460 | to | ELP-287-000008470 |
| ELP-287-000008472 | to | ELP-287-000008476 |
| ELP-287-000008478 | to | ELP-287-000008486 |
| ELP-287-000008490 | to | ELP-287-000008493 |
| ELP-287-000008495 | to | ELP-287-000008495 |
| ELP-287-000008497 | to | ELP-287-000008499 |
| ELP-287-000008502 | to | ELP-287-000008502 |
| ELP-287-000008504 | to | ELP-287-000008504 |

| | | |
|---|---|---|
| ELP-287-000008506 | to | ELP-287-000008506 |
| ELP-287-000008509 | to | ELP-287-000008545 |
| ELP-287-000008547 | to | ELP-287-000008553 |
| ELP-287-000008555 | to | ELP-287-000008556 |
| ELP-287-000008558 | to | ELP-287-000008589 |
| ELP-287-000008591 | to | ELP-287-000008597 |
| ELP-287-000008599 | to | ELP-287-000008602 |
| ELP-287-000008608 | to | ELP-287-000008608 |
| ELP-287-000008619 | to | ELP-287-000008638 |
| ELP-287-000008641 | to | ELP-287-000008648 |
| ELP-287-000008652 | to | ELP-287-000008652 |
| ELP-287-000008654 | to | ELP-287-000008723 |
| ELP-287-000008725 | to | ELP-287-000008738 |
| ELP-287-000008746 | to | ELP-287-000008770 |
| ELP-287-000008772 | to | ELP-287-000008786 |
| ELP-287-000008788 | to | ELP-287-000008828 |
| ELP-287-000008830 | to | ELP-287-000008832 |
| ELP-287-000008841 | to | ELP-287-000008843 |
| ELP-287-000008845 | to | ELP-287-000008873 |
| ELP-287-000008876 | to | ELP-287-000008879 |
| ELP-287-000008881 | to | ELP-287-000008900 |
| ELP-287-000008902 | to | ELP-287-000008903 |
| ELP-287-000008905 | to | ELP-287-000008905 |
| ELP-287-000008907 | to | ELP-287-000008908 |
| ELP-287-000008910 | to | ELP-287-000008911 |
| ELP-287-000008913 | to | ELP-287-000008914 |
| ELP-287-000008916 | to | ELP-287-000008916 |
| ELP-287-000008918 | to | ELP-287-000008919 |
| ELP-287-000008921 | to | ELP-287-000008921 |
| ELP-287-000008924 | to | ELP-287-000008924 |
| ELP-287-000008926 | to | ELP-287-000008927 |
| ELP-287-000008929 | to | ELP-287-000008955 |
| ELP-287-000008957 | to | ELP-287-000008978 |
| ELP-287-000008980 | to | ELP-287-000008980 |
| ELP-287-000008982 | to | ELP-287-000008982 |
| ELP-287-000008991 | to | ELP-287-000009002 |
| ELP-287-000009011 | to | ELP-287-000009011 |
| ELP-287-000009013 | to | ELP-287-000009031 |
| ELP-287-000009034 | to | ELP-287-000009043 |
| ELP-287-000009050 | to | ELP-287-000009053 |
| ELP-287-000009055 | to | ELP-287-000009055 |
| ELP-287-000009057 | to | ELP-287-000009060 |
| ELP-287-000009062 | to | ELP-287-000009136 |
| ELP-287-000009138 | to | ELP-287-000009150 |

| | | |
|---|---|---|
| ELP-287-000009152 | to | ELP-287-000009161 |
| ELP-287-000009163 | to | ELP-287-000009169 |
| ELP-287-000009174 | to | ELP-287-000009195 |
| ELP-287-000009198 | to | ELP-287-000009214 |
| ELP-287-000009219 | to | ELP-287-000009239 |
| ELP-287-000009241 | to | ELP-287-000009273 |
| ELP-287-000009275 | to | ELP-287-000009277 |
| ELP-287-000009280 | to | ELP-287-000009282 |
| ELP-287-000009286 | to | ELP-287-000009342 |
| ELP-287-000009344 | to | ELP-287-000009345 |
| ELP-287-000009347 | to | ELP-287-000009393 |
| ELP-287-000009397 | to | ELP-287-000009399 |
| ELP-287-000009401 | to | ELP-287-000009401 |
| ELP-287-000009403 | to | ELP-287-000009410 |
| ELP-287-000009413 | to | ELP-287-000009432 |
| ELP-287-000009434 | to | ELP-287-000009466 |
| ELP-287-000009468 | to | ELP-287-000009472 |
| ELP-287-000009474 | to | ELP-287-000009474 |
| ELP-287-000009476 | to | ELP-287-000009476 |
| ELP-287-000009478 | to | ELP-287-000009481 |
| ELP-287-000009483 | to | ELP-287-000009483 |
| ELP-287-000009485 | to | ELP-287-000009496 |
| ELP-287-000009498 | to | ELP-287-000009540 |
| ELP-287-000009542 | to | ELP-287-000009556 |
| ELP-287-000009561 | to | ELP-287-000009570 |
| ELP-287-000009572 | to | ELP-287-000009587 |
| ELP-287-000009589 | to | ELP-287-000009602 |
| ELP-287-000009604 | to | ELP-287-000009605 |
| ELP-287-000009608 | to | ELP-287-000009614 |
| ELP-287-000009617 | to | ELP-287-000009623 |
| ELP-287-000009625 | to | ELP-287-000009632 |
| ELP-287-000009636 | to | ELP-287-000009647 |
| ELP-287-000009649 | to | ELP-287-000009649 |
| ELP-287-000009651 | to | ELP-287-000009651 |
| ELP-287-000009653 | to | ELP-287-000009656 |
| ELP-287-000009659 | to | ELP-287-000009660 |
| ELP-287-000009663 | to | ELP-287-000009677 |
| ELP-287-000009681 | to | ELP-287-000009694 |
| ELP-287-000009697 | to | ELP-287-000009734 |
| ELP-287-000009736 | to | ELP-287-000009776 |
| ELP-287-000009778 | to | ELP-287-000009800 |
| ELP-287-000009803 | to | ELP-287-000009804 |
| ELP-287-000009806 | to | ELP-287-000009814 |
| ELP-287-000009816 | to | ELP-287-000009820 |

| | | |
|---|---|---|
| ELP-287-000009822 | to | ELP-287-000009825 |
| ELP-287-000009831 | to | ELP-287-000009852 |
| ELP-287-000009854 | to | ELP-287-000009856 |
| ELP-287-000009858 | to | ELP-287-000009862 |
| ELP-287-000009864 | to | ELP-287-000009870 |
| ELP-287-000009873 | to | ELP-287-000009874 |
| ELP-287-000009877 | to | ELP-287-000009877 |
| ELP-287-000009879 | to | ELP-287-000009887 |
| ELP-287-000009889 | to | ELP-287-000009894 |
| ELP-287-000009896 | to | ELP-287-000009927 |
| ELP-287-000009929 | to | ELP-287-000009929 |
| ELP-287-000009931 | to | ELP-287-000009936 |
| ELP-287-000009944 | to | ELP-287-000009946 |
| ELP-287-000009949 | to | ELP-287-000009949 |
| ELP-287-000009951 | to | ELP-287-000009951 |
| ELP-287-000009953 | to | ELP-287-000009970 |
| ELP-287-000009973 | to | ELP-287-000009978 |
| ELP-287-000009980 | to | ELP-287-000009981 |
| ELP-287-000009984 | to | ELP-287-000010009 |
| ELP-287-000010011 | to | ELP-287-000010011 |
| ELP-287-000010013 | to | ELP-287-000010013 |
| ELP-287-000010018 | to | ELP-287-000010029 |
| ELP-287-000010038 | to | ELP-287-000010047 |
| ELP-287-000010049 | to | ELP-287-000010053 |
| ELP-287-000010055 | to | ELP-287-000010057 |
| ELP-287-000010059 | to | ELP-287-000010060 |
| ELP-287-000010062 | to | ELP-287-000010062 |
| ELP-287-000010064 | to | ELP-287-000010064 |
| ELP-287-000010070 | to | ELP-287-000010072 |
| ELP-287-000010074 | to | ELP-287-000010099 |
| ELP-287-000010101 | to | ELP-287-000010111 |
| ELP-287-000010113 | to | ELP-287-000010118 |
| ELP-287-000010120 | to | ELP-287-000010120 |
| ELP-287-000010122 | to | ELP-287-000010124 |
| ELP-287-000010127 | to | ELP-287-000010134 |
| ELP-287-000010136 | to | ELP-287-000010169 |
| ELP-287-000010173 | to | ELP-287-000010173 |
| ELP-287-000010175 | to | ELP-287-000010175 |
| ELP-287-000010178 | to | ELP-287-000010178 |
| ELP-287-000010185 | to | ELP-287-000010185 |
| ELP-287-000010187 | to | ELP-287-000010188 |
| ELP-287-000010190 | to | ELP-287-000010213 |
| ELP-287-000010217 | to | ELP-287-000010219 |
| ELP-287-000010221 | to | ELP-287-000010222 |

| | | |
|---|---|---|
| ELP-287-000010224 | to | ELP-287-000010226 |
| ELP-287-000010228 | to | ELP-287-000010228 |
| ELP-287-000010230 | to | ELP-287-000010243 |
| ELP-287-000010247 | to | ELP-287-000010247 |
| ELP-287-000010249 | to | ELP-287-000010250 |
| ELP-287-000010252 | to | ELP-287-000010252 |
| ELP-287-000010255 | to | ELP-287-000010260 |
| ELP-287-000010268 | to | ELP-287-000010269 |
| ELP-287-000010272 | to | ELP-287-000010290 |
| ELP-287-000010292 | to | ELP-287-000010297 |
| ELP-287-000010301 | to | ELP-287-000010309 |
| ELP-287-000010311 | to | ELP-287-000010315 |
| ELP-287-000010317 | to | ELP-287-000010319 |
| ELP-287-000010323 | to | ELP-287-000010323 |
| ELP-287-000010325 | to | ELP-287-000010338 |
| ELP-287-000010340 | to | ELP-287-000010360 |
| ELP-287-000010363 | to | ELP-287-000010397 |
| ELP-287-000010399 | to | ELP-287-000010409 |
| ELP-287-000010411 | to | ELP-287-000010418 |
| ELP-287-000010421 | to | ELP-287-000010426 |
| ELP-287-000010436 | to | ELP-287-000010441 |
| ELP-287-000010444 | to | ELP-287-000010446 |
| ELP-287-000010448 | to | ELP-287-000010448 |
| ELP-287-000010451 | to | ELP-287-000010462 |
| ELP-287-000010464 | to | ELP-287-000010490 |
| ELP-287-000010492 | to | ELP-287-000010497 |
| ELP-287-000010499 | to | ELP-287-000010500 |
| ELP-287-000010502 | to | ELP-287-000010514 |
| ELP-287-000010517 | to | ELP-287-000010517 |
| ELP-287-000010523 | to | ELP-287-000010530 |
| ELP-287-000010532 | to | ELP-287-000010536 |
| ELP-287-000010538 | to | ELP-287-000010541 |
| ELP-287-000010543 | to | ELP-287-000010546 |
| ELP-287-000010549 | to | ELP-287-000010560 |
| ELP-287-000010563 | to | ELP-287-000010573 |
| ELP-287-000010579 | to | ELP-287-000010579 |
| ELP-287-000010581 | to | ELP-287-000010583 |
| ELP-287-000010586 | to | ELP-287-000010587 |
| ELP-287-000010589 | to | ELP-287-000010600 |
| ELP-287-000010602 | to | ELP-287-000010610 |
| ELP-287-000010613 | to | ELP-287-000010634 |
| ELP-287-000010636 | to | ELP-287-000010637 |
| ELP-287-000010639 | to | ELP-287-000010639 |
| ELP-287-000010642 | to | ELP-287-000010645 |

| | | |
|---|---|---|
| ELP-287-000010649 | to | ELP-287-000010658 |
| ELP-287-000010667 | to | ELP-287-000010670 |
| ELP-287-000010672 | to | ELP-287-000010673 |
| ELP-287-000010675 | to | ELP-287-000010675 |
| ELP-287-000010681 | to | ELP-287-000010707 |
| ELP-287-000010709 | to | ELP-287-000010709 |
| ELP-287-000010711 | to | ELP-287-000010711 |
| ELP-287-000010719 | to | ELP-287-000010719 |
| ELP-287-000010723 | to | ELP-287-000010723 |
| ELP-287-000010725 | to | ELP-287-000010726 |
| ELP-287-000010730 | to | ELP-287-000010731 |
| ELP-287-000010733 | to | ELP-287-000010733 |
| ELP-287-000010735 | to | ELP-287-000010777 |
| ELP-287-000010779 | to | ELP-287-000010789 |
| ELP-287-000010793 | to | ELP-287-000010793 |
| ELP-287-000010797 | to | ELP-287-000010799 |
| ELP-287-000010803 | to | ELP-287-000010803 |
| ELP-287-000010807 | to | ELP-287-000010822 |
| ELP-287-000010825 | to | ELP-287-000010862 |
| ELP-287-000010864 | to | ELP-287-000010865 |
| ELP-287-000010867 | to | ELP-287-000010881 |
| ELP-287-000010883 | to | ELP-287-000010890 |
| ELP-287-000010893 | to | ELP-287-000010896 |
| ELP-287-000010901 | to | ELP-287-000010902 |
| ELP-287-000010908 | to | ELP-287-000010911 |
| ELP-287-000010913 | to | ELP-287-000010913 |
| ELP-287-000010915 | to | ELP-287-000010915 |
| ELP-287-000010921 | to | ELP-287-000010942 |
| ELP-287-000010948 | to | ELP-287-000010948 |
| ELP-287-000010950 | to | ELP-287-000010967 |
| ELP-287-000010974 | to | ELP-287-000010988 |
| ELP-287-000010990 | to | ELP-287-000010990 |
| ELP-287-000010992 | to | ELP-287-000011027 |
| ELP-287-000011031 | to | ELP-287-000011048 |
| ELP-287-000011050 | to | ELP-287-000011051 |
| ELP-287-000011068 | to | ELP-287-000011068 |
| ELP-287-000011074 | to | ELP-287-000011075 |
| ELP-287-000011077 | to | ELP-287-000011085 |
| ELP-287-000011090 | to | ELP-287-000011090 |
| ELP-287-000011095 | to | ELP-287-000011108 |
| ELP-287-000011110 | to | ELP-287-000011133 |
| ELP-287-000011135 | to | ELP-287-000011154 |
| ELP-287-000011156 | to | ELP-287-000011160 |
| ELP-287-000011162 | to | ELP-287-000011187 |

| | | |
|---|---|---|
| ELP-287-000011189 | to | ELP-287-000011200 |
| ELP-287-000011202 | to | ELP-287-000011213 |
| ELP-287-000011215 | to | ELP-287-000011235 |
| ELP-287-000011237 | to | ELP-287-000011237 |
| ELP-287-000011240 | to | ELP-287-000011240 |
| ELP-287-000011243 | to | ELP-287-000011243 |
| ELP-287-000011245 | to | ELP-287-000011253 |
| ELP-287-000011255 | to | ELP-287-000011272 |
| ELP-287-000011274 | to | ELP-287-000011293 |
| ELP-287-000011295 | to | ELP-287-000011325 |
| ELP-287-000011327 | to | ELP-287-000011358 |
| ELP-287-000011360 | to | ELP-287-000011363 |
| ELP-287-000011365 | to | ELP-287-000011380 |
| ELP-287-000011383 | to | ELP-287-000011384 |
| ELP-287-000011386 | to | ELP-287-000011386 |
| ELP-287-000011389 | to | ELP-287-000011392 |
| ELP-287-000011394 | to | ELP-287-000011395 |
| ELP-287-000011397 | to | ELP-287-000011399 |
| ELP-287-000011401 | to | ELP-287-000011403 |
| ELP-287-000011406 | to | ELP-287-000011409 |
| ELP-287-000011411 | to | ELP-287-000011416 |
| ELP-287-000011419 | to | ELP-287-000011419 |
| ELP-287-000011421 | to | ELP-287-000011429 |
| ELP-287-000011432 | to | ELP-287-000011434 |
| ELP-287-000011437 | to | ELP-287-000011438 |
| ELP-287-000011440 | to | ELP-287-000011442 |
| ELP-287-000011444 | to | ELP-287-000011446 |
| ELP-287-000011448 | to | ELP-287-000011452 |
| ELP-287-000011455 | to | ELP-287-000011455 |
| ELP-287-000011457 | to | ELP-287-000011459 |
| ELP-287-000011461 | to | ELP-287-000011461 |
| ELP-287-000011463 | to | ELP-287-000011463 |
| ELP-287-000011465 | to | ELP-287-000011465 |
| ELP-287-000011468 | to | ELP-287-000011468 |
| ELP-287-000011471 | to | ELP-287-000011471 |
| ELP-287-000011474 | to | ELP-287-000011474 |
| ELP-287-000011476 | to | ELP-287-000011476 |
| ELP-287-000011479 | to | ELP-287-000011486 |
| ELP-287-000011489 | to | ELP-287-000011489 |
| ELP-287-000011492 | to | ELP-287-000011512 |
| ELP-287-000011514 | to | ELP-287-000011516 |
| ELP-287-000011520 | to | ELP-287-000011520 |
| ELP-287-000011522 | to | ELP-287-000011522 |
| ELP-287-000011524 | to | ELP-287-000011524 |

| | | |
|---|---|---|
| ELP-287-000011526 | to | ELP-287-000011527 |
| ELP-287-000011529 | to | ELP-287-000011529 |
| ELP-287-000011531 | to | ELP-287-000011532 |
| ELP-287-000011534 | to | ELP-287-000011535 |
| ELP-287-000011537 | to | ELP-287-000011544 |
| ELP-287-000011547 | to | ELP-287-000011548 |
| ELP-287-000011550 | to | ELP-287-000011550 |
| ELP-287-000011552 | to | ELP-287-000011554 |
| ELP-287-000011556 | to | ELP-287-000011559 |
| ELP-287-000011561 | to | ELP-287-000011567 |
| ELP-287-000011570 | to | ELP-287-000011572 |
| ELP-287-000011574 | to | ELP-287-000011578 |
| ELP-287-000011581 | to | ELP-287-000011591 |
| ELP-287-000011593 | to | ELP-287-000011595 |
| ELP-287-000011597 | to | ELP-287-000011600 |
| ELP-287-000011602 | to | ELP-287-000011618 |
| ELP-287-000011620 | to | ELP-287-000011620 |
| ELP-287-000011622 | to | ELP-287-000011623 |
| ELP-287-000011625 | to | ELP-287-000011625 |
| ELP-287-000011628 | to | ELP-287-000011639 |
| ELP-287-000011641 | to | ELP-287-000011646 |
| ELP-287-000011649 | to | ELP-287-000011649 |
| ELP-287-000011651 | to | ELP-287-000011652 |
| ELP-287-000011654 | to | ELP-287-000011656 |
| ELP-287-000011658 | to | ELP-287-000011669 |
| ELP-287-000011672 | to | ELP-287-000011674 |
| ELP-287-000011676 | to | ELP-287-000011678 |
| ELP-287-000011681 | to | ELP-287-000011702 |
| ELP-287-000011704 | to | ELP-287-000011705 |
| ELP-287-000011707 | to | ELP-287-000011707 |
| ELP-287-000011709 | to | ELP-287-000011716 |
| ELP-287-000011718 | to | ELP-287-000011721 |
| ELP-287-000011723 | to | ELP-287-000011725 |
| ELP-287-000011727 | to | ELP-287-000011728 |
| ELP-287-000011730 | to | ELP-287-000011734 |
| ELP-287-000011738 | to | ELP-287-000011746 |
| ELP-287-000011748 | to | ELP-287-000011751 |
| ELP-287-000011753 | to | ELP-287-000011756 |
| ELP-287-000011758 | to | ELP-287-000011762 |
| ELP-287-000011764 | to | ELP-287-000011766 |
| ELP-287-000011768 | to | ELP-287-000011777 |
| ELP-287-000011779 | to | ELP-287-000011782 |
| ELP-287-000011785 | to | ELP-287-000011785 |
| ELP-287-000011787 | to | ELP-287-000011787 |

| | | |
|---|---|---|
| ELP-287-000011789 | to | ELP-287-000011789 |
| ELP-287-000011792 | to | ELP-287-000011794 |
| ELP-287-000011796 | to | ELP-287-000011796 |
| ELP-287-000011798 | to | ELP-287-000011800 |
| ELP-287-000011802 | to | ELP-287-000011803 |
| ELP-287-000011805 | to | ELP-287-000011806 |
| ELP-287-000011808 | to | ELP-287-000011808 |
| ELP-287-000011810 | to | ELP-287-000011810 |
| ELP-287-000011812 | to | ELP-287-000011813 |
| ELP-287-000011815 | to | ELP-287-000011820 |
| ELP-287-000011822 | to | ELP-287-000011824 |
| ELP-287-000011826 | to | ELP-287-000011826 |
| ELP-287-000011829 | to | ELP-287-000011829 |
| ELP-287-000011831 | to | ELP-287-000011835 |
| ELP-287-000011837 | to | ELP-287-000011837 |
| ELP-287-000011839 | to | ELP-287-000011847 |
| ELP-287-000011849 | to | ELP-287-000011855 |
| ELP-287-000011857 | to | ELP-287-000011858 |
| ELP-287-000011860 | to | ELP-287-000011862 |
| ELP-287-000011865 | to | ELP-287-000011866 |
| ELP-287-000011869 | to | ELP-287-000011870 |
| ELP-287-000011872 | to | ELP-287-000011883 |
| ELP-287-000011885 | to | ELP-287-000011891 |
| ELP-287-000011893 | to | ELP-287-000011902 |
| ELP-287-000011904 | to | ELP-287-000011906 |
| ELP-287-000011908 | to | ELP-287-000011914 |
| ELP-287-000011916 | to | ELP-287-000011920 |
| ELP-287-000011922 | to | ELP-287-000011923 |
| ELP-287-000011925 | to | ELP-287-000011927 |
| ELP-287-000011930 | to | ELP-287-000011930 |
| ELP-287-000011932 | to | ELP-287-000011932 |
| ELP-287-000011936 | to | ELP-287-000011940 |
| ELP-287-000011942 | to | ELP-287-000011945 |
| ELP-287-000011947 | to | ELP-287-000011948 |
| ELP-287-000011952 | to | ELP-287-000011957 |
| ELP-287-000011959 | to | ELP-287-000011960 |
| ELP-287-000011962 | to | ELP-287-000011973 |
| ELP-287-000011977 | to | ELP-287-000011977 |
| ELP-287-000011979 | to | ELP-287-000011979 |
| ELP-287-000011981 | to | ELP-287-000011981 |
| ELP-287-000011984 | to | ELP-287-000011984 |
| ELP-287-000011986 | to | ELP-287-000011986 |
| ELP-287-000011990 | to | ELP-287-000011997 |
| ELP-287-000011999 | to | ELP-287-000012005 |

| | | |
|---|---|---|
| ELP-287-000012007 | to | ELP-287-000012011 |
| ELP-287-000012014 | to | ELP-287-000012024 |
| ELP-287-000012026 | to | ELP-287-000012044 |
| ELP-287-000012046 | to | ELP-287-000012052 |
| ELP-287-000012055 | to | ELP-287-000012055 |
| ELP-287-000012057 | to | ELP-287-000012058 |
| ELP-287-000012061 | to | ELP-287-000012062 |
| ELP-287-000012064 | to | ELP-287-000012064 |
| ELP-287-000012066 | to | ELP-287-000012066 |
| ELP-287-000012068 | to | ELP-287-000012071 |
| ELP-287-000012073 | to | ELP-287-000012073 |
| ELP-287-000012075 | to | ELP-287-000012098 |
| ELP-287-000012100 | to | ELP-287-000012103 |
| ELP-287-000012105 | to | ELP-287-000012113 |
| ELP-287-000012115 | to | ELP-287-000012123 |
| ELP-287-000012125 | to | ELP-287-000012127 |
| ELP-287-000012129 | to | ELP-287-000012136 |
| ELP-287-000012138 | to | ELP-287-000012143 |
| ELP-287-000012145 | to | ELP-287-000012149 |
| ELP-287-000012151 | to | ELP-287-000012156 |
| ELP-287-000012158 | to | ELP-287-000012163 |
| ELP-287-000012165 | to | ELP-287-000012166 |
| ELP-287-000012168 | to | ELP-287-000012175 |
| ELP-287-000012177 | to | ELP-287-000012178 |
| ELP-287-000012180 | to | ELP-287-000012180 |
| ELP-287-000012183 | to | ELP-287-000012183 |
| ELP-287-000012186 | to | ELP-287-000012187 |
| ELP-287-000012190 | to | ELP-287-000012194 |
| ELP-287-000012196 | to | ELP-287-000012200 |
| ELP-287-000012202 | to | ELP-287-000012203 |
| ELP-287-000012205 | to | ELP-287-000012212 |
| ELP-287-000012214 | to | ELP-287-000012217 |
| ELP-287-000012220 | to | ELP-287-000012223 |
| ELP-287-000012225 | to | ELP-287-000012228 |
| ELP-287-000012230 | to | ELP-287-000012238 |
| ELP-287-000012240 | to | ELP-287-000012240 |
| ELP-287-000012242 | to | ELP-287-000012243 |
| ELP-287-000012245 | to | ELP-287-000012246 |
| ELP-287-000012249 | to | ELP-287-000012252 |
| ELP-287-000012254 | to | ELP-287-000012263 |
| ELP-287-000012265 | to | ELP-287-000012278 |
| ELP-287-000012280 | to | ELP-287-000012281 |
| ELP-287-000012284 | to | ELP-287-000012285 |
| ELP-287-000012287 | to | ELP-287-000012291 |

| | | |
|---|---|---|
| ELP-287-000012293 | to | ELP-287-000012293 |
| ELP-287-000012295 | to | ELP-287-000012298 |
| ELP-287-000012301 | to | ELP-287-000012304 |
| ELP-287-000012306 | to | ELP-287-000012311 |
| ELP-287-000012313 | to | ELP-287-000012327 |
| ELP-287-000012329 | to | ELP-287-000012346 |
| ELP-287-000012349 | to | ELP-287-000012355 |
| ELP-287-000012357 | to | ELP-287-000012363 |
| ELP-287-000012365 | to | ELP-287-000012369 |
| ELP-287-000012371 | to | ELP-287-000012372 |
| ELP-287-000012374 | to | ELP-287-000012381 |
| ELP-287-000012383 | to | ELP-287-000012392 |
| ELP-287-000012394 | to | ELP-287-000012399 |
| ELP-287-000012401 | to | ELP-287-000012412 |
| ELP-287-000012414 | to | ELP-287-000012425 |
| ELP-287-000012427 | to | ELP-287-000012438 |
| ELP-287-000012440 | to | ELP-287-000012464 |
| ELP-287-000012466 | to | ELP-287-000012474 |
| ELP-287-000012476 | to | ELP-287-000012492 |
| ELP-287-000012494 | to | ELP-287-000012494 |
| ELP-287-000012496 | to | ELP-287-000012499 |
| ELP-287-000012501 | to | ELP-287-000012510 |
| ELP-287-000012512 | to | ELP-287-000012513 |
| ELP-287-000012515 | to | ELP-287-000012524 |
| ELP-287-000012526 | to | ELP-287-000012533 |
| ELP-287-000012535 | to | ELP-287-000012554 |
| ELP-287-000012556 | to | ELP-287-000012572 |
| ELP-287-000012574 | to | ELP-287-000012587 |
| ELP-287-000012590 | to | ELP-287-000012596 |
| ELP-287-000012598 | to | ELP-287-000012599 |
| ELP-287-000012601 | to | ELP-287-000012621 |
| ELP-287-000012623 | to | ELP-287-000012623 |
| ELP-287-000012625 | to | ELP-287-000012635 |
| ELP-287-000012637 | to | ELP-287-000012640 |
| ELP-287-000012644 | to | ELP-287-000012649 |
| ELP-287-000012651 | to | ELP-287-000012651. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 17, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 17, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.